Exhibit E14

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/miss-mary-m-fuoss-fiancee-of-kenneth-edward-class-jr.html | Miss Mary M. Fuoss Fiancee Of Kenneth Edward Class Jr. | True | Special to The New York Times.Shillito | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/mrs-posmantur-has-son.html | Mrs. Posmantur Has Son | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/kidnapper-put-on-probation.html | Kidnapper Put on Probation | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/long-struggle-seen.html | Long Struggle Seen | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/other-company-reports.html | Other Company Reports | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/war-key-issue-for-nixon-and-romney-in-primary-aides-of-both.html | War Key Issue for Nixon and Romney in Primary; Aides of Both Candidates Say Voters in New Hampshire Are Baffled on Vietnam Stresses War as Issue Party Loyalty Recalled 20 Days For Romney | True | By E.w. Kenworthy Special To The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/la-ronde-turns-into-a-musical-play-of-many-versions-to-reach.html | 'LA RONDE TURNS INTO A MUSICAL; Play of Many Versions to Reach Broadway in May 'Joe Egg' Finds a House Capote Musical Sold | True | By Sam Zolotow | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/the-times-appoints-information-chief.html | THE TIMES APPOINTS INFORMATION CHIEF | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/no-need-to-rely-on-a-dip-when-theres-strudel-or-quiche-in-the.html | No Need to Rely on a Dip When There's Strudel or Quiche in the Freezer | True | By Jean Hewitt | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/negro-stoppage-at-super-agency-job-discrimination-laid-to-human.html | NEGRO STOPPAGE AT SUPER AGENCY; Job Discrimination Laid to Human Resources Unit | True | By Paul Hofmann | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/teacher-strikes-ruled-illegal-in-2-separate-jersey-appeals-teachers.html | Teacher Strikes Ruled Illegal In 2 Separate Jersey Appeals; Teachers Convicted | True | By Ronald Sullivan Special To The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/britain-ending-rift-keeps-curb-on-south-africa-cabinet-session.html | Britain, Ending Rift, Keeps Curb on South Africa; Cabinet Session Called Shrinkage Foreseen Ideological Sacrifices A Comment From Industry Racial Policy at Issue | True | By Anthony Lewis Special To The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/mrs-king-listed-as-no1-player-in-us-tennis-rankings-3d-year-in-rows.html | Mrs. King Listed as No.1 Player in U.S. Tennis Rankings 3d Year in Rows; ROSEMARY CASALS DROPS TO 5TH SPOT Nancy Richey Is Ranked 2d and Miss Eisel Gains 3d | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/american-motors-expecting-a-profit-in-current-quarter-american.html | American Motors Expecting a Profit In Current Quarter; AMERICAN MOTORS EXPECTING PROFIT 300,000 Sales Profitable | True | By Jerry M. Flint Special To The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/tony-ducks-nickname-is-comment-on-record.html | 'Tony Ducks' Nickname Is Comment on Record | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/bridge-li-play-averaged-almost-300-tables-at-each-session-weak.html | Bridge: L.I. Play Averaged Almost 300 Tables at Each Session; Weak Opening Bid Spade Lead a Problem | True | By Alan Truscott | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/sec-gets-savingsfraud-role-court-faids-to-act-on-pennsy-tie-ruling.html | S.E.C. Gets Savings-Fraud Role; Court Faids to Act on Pennsy Tie; Ruling Applies '34 Act S.E.C. Is Given Savings-Fraud Role | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/crane-buys-stake-in-airbrake-unit-426600-shares-are-bought-in.html | CRANE BUYS STAKE IN AIR-BRAKE UNIT; 426,600 Shares Are Bought in Westinghouse Concern Merger Bid Recalled | True | By Terry Robards | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | | Article 3 -- No Title | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/parke-davis-to-lay-off-hundreds-and-cut-research.html | Parke, Davis to Lay Off Hundreds and Cut Research | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/financial-general-sets-distribution.html | FINANCIAL GENERAL SETS DISTRIBUTION | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/1969-senior-womens-golf-to-be-played-at-fort-worth.html | 1969 Senior Women's Golf To Be Played at Fort Worth | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/kyle-rote-is-picked-as-lottery-winner.html | KYLE ROTE IS PICKED AS LOTTERY WINNER | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/otoole-to-play-mr-chips.html | O'Toole to Play Mr. Chips | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/alfred-jacobsen-77-is-dead-exchairman-of-amerada-oil.html | Alfred Jacobsen, 77, Is Dead; Ex-Chairman of Amerada Oil | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/every-man-to-be-boss-in-boston-philharmonia.html | Every Man to Be Boss In Boston Philharmonia | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/skiing-situation-on-the-glum-side-rain-and-high-temperatures.html | SKIING SITUATION ON THE GLUM SIDE; Rain and High Temperatures Deplete Trails of Snow | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/screen-live-for-life-at-the-fine-artscandice-bergen-appears-with.html | Screen: 'Live for Life' at the Fine Arts;Candice Bergen Appears With Yves Montand Camera Work Upstages Picture's Narrative | True | By Bosley Crowther | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/heart-rejection-feared-by-doctor-transplant-patients-health.html | HEART REJECTION FEARED BY DOCTOR; Transplant Patient's Health Beginning to Deteriorate | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/chairman-of-gm-optimistic-on-68-roche-sees-75-rise-in-world-sales.html | CHAIRMAN OF G.M. OPTIMISTIC ON '68; Roche Sees 7.5 % Rise in World Sales of Vehicles Potential Is Seen | True | By William D. Smith | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/rise-of-marcus-in-city-was-rapid-he-became-a-commissioner-after.html | RISE OF MARCUS IN CITY WAS RAPID; He Became a Commissioner After Winning Reputation As a Troubleshooter ' Dealt With Water Shortage Competency Lauded | True | By Richard Witkin | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/louisiana-voting-undecided.html | Louisiana Voting Undecided | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/athens-promises-to-set-vote-soon-timetable-due-next-week-for.html | ATHENS PROMISES TO SET VOTE SOON; Timetable Due Next Week for Charter Plebiscite-- Envoy Confers With King Tough Line on Amnesty Brigadier Patakos took ATHENS PROMISES TO SET VOTE SOON Constitution Delayed | True | By Alvin Shuster Special To the New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/formidable-fbi-man-formidable-foe-assisned-to-buffalo.html | Formidable F.B.I. Man; Formidable Foe Assisned to Buffalo | True | John Francis Malone | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/israel-hopes-to-buy-50-phantom-jets-from-us-she-is-worried-by-curbs.html | Israel Hopes to Buy 50 Phantom Jets From U.S.; She Is Worried by Curbs on Arms Sales by France and Soviet Aid to Arabs | True | By John W. Finney Special To The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/israel-considers-mining-border-to-halt-terrorists-suggested-last.html | Israel Considers Mining Border to Halt Terrorists; Suggested Last Year Long-Term Plans | True | By James Feron Special To New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/auto-insurance-barred-to-many-as-companies-seek-to-cut-losses.html | Auto Insurance Barred to Many as Companies Seek to Cut Losses | True | By Wallace Turnerherb Snitzer | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/dave-beck-is-in-honolulu-after-secret-marriage.html | Dave Beck Is in Honolulu After Secret Marriage | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/earning-says-city-has-begun-to-die-exsanitation-head-asserts.html | EARNING SAYS CITY HAS BEGUN TO DIE; Ex-Sanitation Head Asserts Aagencies Have Made No Progress in 2 Years New York 'Has Begun to Die,' Kearing Declares Started Disagreements More Men Needed | True | By Steven V. Roberts Special To The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/namath-believed-to-have-fractured-cheekbone-but-he-will-play-jets.html | Namath Believed to Have Fractured Cheekbone, but He Will Play; JETS' STAR GETS A SPECIAL MASK Club Doctor Quotes Him as Saying He Was Punched by Davidson of Raiders Still the Dandy Davidson Replies | True | By Dave Anderson Special To The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/rockets-crush-pacers.html | Rockets Crush Pacers | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/a-st-laurent-shop-set-here-by-lanvin-st-laurent-shop-is-planned.html | A St. Laurent Shop Set Here by Lanvin; ST. LAURENT SHOP IS PLANNED HERE | True | By Isadore Barmash | 1995-11-16 | RE0000708842 | B00000390779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/mets-begin-retooling-for-upward-drive-in-68-roster-reflects-accent.html | Mets Begin Retooling for Upward Drive in '68; ROSTER REFLECTS ACCENT ON YOUTH High-Priced and Older Stars Missing From List of 42 as Contracts Go Out They Served a Purpose Investment in Future | True | By Joseph Durso | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/exmayor-hagues-son-left-estate-of-over-1million.html | Ex-Mayor Hague's Son Left Estate of Over $1-Million | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/houston-routs-minnesota-five-10365-florida-upsets-vanderbilt-temple.html | Houston Routs Minnesota Five, 103-65; Florida Upsets Vanderbilt Temple Gains Final Tulsa Downs Wyoming Rutgers Beaten, 75-63 Harvard Quintet Bows Mavericks' 2d-Half Surge Turns Back Muskies, 97-91 | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/us-conducts-routine-business-with-the-junta-it-reserves-its.html | U.S. Conducts Routine Business With the Junta; It Reserves Its Position on Extending Recognition to the Creek Regime Talks Now 'Informal' | True | By Peter Grose Special To the New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/city-investing-acquisition-of-world-color-press-set.html | City Investing Acquisition Of World Color Press Set | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/thailand-linked-by-phone.html | Thailand Linked by Phone | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/us-orders-check-on-building-safety-at-morgan-annex.html | U.S. Orders Check On Building Safety At Morgan Annex | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/gopsouthern-coalition-in-house-won-most-votes-in-decade-this-year.html | G.O.P.-Southern Coalition in House Won Most Votes in Decade This Year | True | By John Herbers Special To the New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/the-mood-of-greece-flight-of-the-king-strips-people-of-handy-buffer.html | The Mood of Greece; Flight of the King Strips People Of Handy Buffer Against Politics Political Questions Sprout A Worried Mood | True | By Richard Eder Special To the New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/police-test-a-fast-way-to-trace-fingerprints.html | Police Test a Fast Way To Trace Fingerprints | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/general-in-yemen-is-chosen-to-lead-war-government-holy-crusade.html | General in Yemen Is Chosen to Lead 'War' Government; Holy Crusade Proclaimed | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/crash-kills-west-pointer.html | Crash Kills West Pointer | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/auto-policies-vary-little-among-the-companies-collision-coverage.html | Auto Policies Vary Little Among the Companies; Collision Coverage Pedestrian Protection | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/milk-strike-fails-to-reduce-supply-dispute-is-ended-quickly-effect.html | MILK STRIKE FAILS TO REDUCE SUPPLY; Dispute Is Ended Quickly - Effect on Prices Unknown Strike Ends Quickly | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/basketball-ratings.html | Basketball Ratings | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/67-college-egevens-draw-record-gate.html | '67 COLLEGE EGEVENS DRAW RECORD GATE | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/friday-hours-cut-for-commodities-short-trading-session-set-prior-to.html | FRIDAY HOURS CUT FOR COMMODITIES; Short Trading Session Set Prior to the Holidays PLATINUM COPPER COCOA GRAINS | True | By James J. Nagle | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/a-muscot-holding-threatened-in-suit-muscat-holding-faces-civil-suit.html | A Muscot Holding Threatened in Suit; MUSCAT HOLDING FACES CIVIL SUIT | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/a-correction-84925505.html | A Correction | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/columbia-names-a-new-dean-of-graduate-faculties-division-seeks.html | Columbia Names a New Dean Of Graduate Faculties Division; Seeks Larger Faculty | True | By Alden Whitman | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/fatal-to-governments-general-strike-called.html | 'Fatal to Governments'; General Strike Called | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/list-of-contributions-to-the-neediest.html | List of Contributions to the Neediest | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/advertising-third-woman-in-select-group-just-following-orders.html | Advertising: Third Woman in Select Group; 'Just Following Orders' Esquire's Class of '68 Promoting a Name Change Dip in TV Spots Accounts People Addenda | True | By Philip H. Dougherty the New York Times | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/bank-rate-for-denmark-is-raised-to-7-per-cent.html | Bank Rate for Denmark Is Raised to 7 Per Cent | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/seamen-stranded-in-suez-canal-visit-race-and-play-pranks-skeleton.html | Seamen Stranded in Suez Canal Visit, Race and Play Pranks; Skeleton Crews Remain | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/gen-shoup-calls-johnson-view-on-war-poppycock-interviewed-by-ryan.html | Gen. Shoup Calls Johnson View on War 'Poppycook'; Interviewed by Ryan Proposal by Republicans Wheeler Gives View | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/arrival-of-buyers-in-new-york-retail.html | Arrival of Buyers in New York; Retail | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/chile-orders-inquiry-in-tight-election-for-senate-frei-did-not.html | Chile Orders Inquiry in Tight Election for Senate; Frei Did Not Campaign | True | By H.J. Maidenberg Special To The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/transport-news-air-routes-asked-rash-of-applications-sent-to-cab-on.html | TRANSPORT NEWS: AIR ROUTES ASKED; Rash of Applications Sent to C.A.B. on Deadline High Court Backs I.C.C. | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/brooklyn-college-loses.html | Brooklyn College Loses | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/newark-police-chief-59-plans-to-retire-on-dec-29.html | Newark Police Chief, 59, Plans to Retire on Dec. 29 | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/an-odd-group-held-as-plotters-in-case-odd-group-indicted-lawyer.html | An Odd Group Held As Plotters in Case; Odd Group Indicted: Lawyer, Mafioso, Horse Breeder, Unionist | True | By Charles Grutzner | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/television.html | Television | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/why-study-the-planets.html | Why Study the Planets? | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/psc-official-appointed.html | P.S.C. Official Appointed | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/ford-to-go-on-using-baboons-for-tests.html | FORD TO GO ON USING BABOONS FOR TESTS | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/68-redistricting-is-ordered-here-by-supreme-court-rejection-of.html | 68 REDISTRICTING IS ORDERED HERE BY SUPREME COURT; Rejection of Congressional Boundaries Upheld--State Legislature Must Act Allowable Deviation Unstated Gerrymandering Warning '68 REDISTRICTING IS ORDERED HERE | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/larry-bitonti-to-wed-mary-keiser.html | Larry Bitonti to Wed Mary Keiser | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/heraldexaminer-publishes-edition.html | HERALD-EXAMINER PUBLISHES EDITION | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/denver-rio-grande-selects-new-director.html | Denver & Rio Grande Selects New Director | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/gorge-wilson-72-blue-cross-leader.html | GORGE WILSON, 72, BLUE CROSS LEADER | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/summary-of-the-actions-taken-yesterday-by-the-supreme-court.html | Summary of the Actions Taken Yesterday by the Supreme Court; ANTITRUST APPORTIONMENT COMMUNICATIONS CRIMINAL LAW IMMUNITY INDIANS LABOR MILITARY LAW PRIVACY SECURITIES TRANSPORTATION | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/charles-elliott-wins-at-laurel-defeats-sky-dive-by-five-lengths-in.html | CHARLES ELLIOTT WINS AT LAUREL; Defeats Sky Dive by Five Lengths in Mile Race | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/fourth-type-of-f111-flown.html | Fourth Type of F-111 Flown | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/mccoy-58-named-du-pont-chief-greenewalt-resigns-the-chairmanship.html | McCoy, 58, Named du Pont Chief; Greenewalt Resigns the Chairmanship - Copeland Elected MCOY IS NAMED CHIEF OF DU PONT | True | By Gerd Wilcke | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/javits-says-saigon-must-carry-burden.html | JAVITS SAYS SAIGON MUST CARRY BURDEN | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/viscontis-the-stranger-with-mastroianni-opens-here.html | Visconti's 'The' Stranger,' With Mastroianni, Opens Here | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/homestake-maps-merger-venture-agreement-in-principle-set-with.html | HOMESTAKE MAPS MERGER VENTURE; Agreement in Principle Set With Bunker Hill Co. | True | By Clare M. Reckert | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/sports-of-the-times-a-matter-of-momentum-fearsome-foursome-clash-of.html | Sports of The Times; A Matter of Momentum Fearsome Foursome Clash of Dinosaurs | True | By Arthur Daley | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/eliilfton-principal-of-winthrop-jhs.html | ELILIFTON, PRINCIPAL OF WINTHROP J.H.S. | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/65-debutantes-listed-for-international-ball.html | 65 Debutantes Listed For International Ball | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/juntas-emissary-sees-kind-and-is-optimistic-on-healing-breach.html | Junta's Emissary Sees Kind and Is 'Optimistic' on Healing Breach; Optimism Voiced by Marshal | True | By Robert C. Doty Special To The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/signs-of-flu-seen-in-new-york-area-scattered-rises-in-school.html | SIGNS OF FLU SEEN IN NEW YORK AREA; Scattered Rises in School Absenteeism Reported | True | By David Bird | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/lindsay-is-hopeful-over-transit-talks.html | LINDSAY IS HOPEFUL OVER TRANSIT TALKS | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/lindsays-statement-on-marcus-case-and-excerpts-from-interview.html | Lindsay's Statement on Marcus Case and Excerpts From Interview | True | The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/excerpts-from-a-statement-on-us-policy-in-asia-made-by-14-american.html | Excerpts From a Statement on U.S. Policy in Asia Made by 14 American Scholar | True | The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/home-loan-rates-continue-steady-average-mortgage-on-new-house-637.html | HOME LOAN RATES CONTINUE STEADY; Average Mortgage on New House 6.37% in November | | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/nuptials-for-miss-liza-j-pearson.html | Nuptials for Miss Liza J. Pearson | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/heroin-seized-in-two-cities.html | Heroin Seized in Two Cities | | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/bradley-quintet-advances-in-poll-unbeaten-braves-gain-10th.html | BRADLEY QUINTET ADVANCES IN POLL; Unbeaten Braves Gain 10th Berth--U.C.L.A. Is No. 1 | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/contemporary-classical-disks-rising-catholicity-of-taste.html | Contemporary Classical Disks Rising; 'Catholicity of Taste' | | By Theodore Strongin | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/holts-friend-hurt-in-crash.html | Holt's Friend Hurt in Crash | | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/50million-in-german-deal-gillette-attains-control-of-braun.html | $50-Million in German Deal; GILLETTE ATTAINS CONTROL OF BRAUN | True | By Clare M. Reckert | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/management-unit-formed-by-burlington-industries.html | Management Unit Formed By Burlington Industries | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/14scholars-warn-a-vietnam-defeat-means-bigger-war-american.html | 14SCHOLARS WARN A VIETNAM DEFEAT MEANS BIGGER WAR; American 'Moderates' Say a Red Victory Would Spur Revolutionary Activity | True | By Drew Middleton | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/maurice-j-mckeown-64-exprosecutor-in-jersey.html | Maurice J. McKeown, 64, Ex-Prosecutor in Jersey | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/heart-fund-sets-record.html | Heart Fund Sets Record | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/massey-ferguson-lists-profit-drop-canada-equipment-maker-reports.html | MASSEY-FERGUSON LISTS PROFIT DROP; Canada Equipment Maker Reports Sales Down | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/minimum-casino-tax-in-bahamas-proposed.html | Minimum Casino Tax In Bahamas Proposed | | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/commodities-potato-futures-decline-platinum.html | Commodities: Potato Futures Decline; PLATINUM | | By James J. Nagle | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/television.html | Television | | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/florida-legislature-called-into-session-on-education.html | Florida Legislature Called Into Session on Education | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/case-52-toward-a-better-life.html | CASE 52; Toward a Better Life | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/omer-porter-66-road-consultant-engineer-who-helped-build-jersey.html | OMER PORTER, 66, ROAD CONSULTANT; Engineer Who Helped Build Jersey Turnpike Dies | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/sheppard-weighs-return.html | Sheppard Weighs Return | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/bfgoodrich-company-selects-new-director.html | B.F.Goodrich Company Selects New Director | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-tack-in-bugging-supreme-courts-ruling-may-produce-state-laws.html | New Tack in Bugging; Supreme Court's Ruling May Produce State Laws Allowing Eavesdropping | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/us-attorney-deplores-the-arrest-of-five-on-the-coast-of-not.html | U.S. Attorney Deplores the Arrest of Five on the Coast of Not Carrying Draft Cards; Joan Baez Arrested | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/offer-put-at-64-a-share-utah-mining-bids-for-bunker-hill.html | Offer Put at $64 a Share; UTAH MINING BIDS FOR BUNKER HILL | True | By Gerd Wilcke | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/celanese-grant-provides-fund-for-tv-series-on-best-teachers.html | Celanese Grant Provides Fund For TV Series on Best Teachers | True | By George Gent | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/senate-will-study-diet-pills-with-stress-on-sales-practices-hart.html | Senate Will Study Diet Pills, With Stress on Sales Practices; Hart Says Suppliers of Drugs Recruit Doctors to Push Promotional Drives | True | The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/city-agency-sets-inquiry-into-police-narcotics-unit.html | City Agency Sets Inquiry Into Police Narcotics Unit | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/hussein-may-meet-nasser-leaflets-are-seized.html | Hussein May Meet Nasser; Leaflets Are Seized | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/john-h-wasson-fiance-of-elizabeth-g-funston.html | John H. Wasson Fiance Of Elizabeth G. Funston | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/post-office-prepares-for-increase-in-mail-rates-stamps-and.html | Post Office Prepares for Increase in Mail Rates; Stamps and Envelopes Are Being Shipped to Meet the Jan.7 Deadline for Rise | | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/twaoffices-will-book-reservations-for-theaters.html | T.W.A.Offices Will--Book Reservations for Theaters | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/us-eases-curbs-on-pilots-in-north-restrictions-on-flying-near-hanoi.html | U.S. EASES CURBS ON PILOTS IN NORTH; Restrictions on Flying Near Hanoi and China Relieved --2 MIG's Are Downed | | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/the-hunt-was-good-so-was-the-meal-an-annual-affair.html | The Hunt Was Good; So Was the Meal; An Annual Affair | | By Jean Hewitt Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/council-approves-a-3d-superagency-bars-delay-on-environment-office.html | COUNCIL APPROVES A 3D SUPERAGENCY; Bars Delay on Environment Office That Marcus Was to Have Headed for City | | By Seth S. King | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/senator-carlson-to-retire-in-68-kansas-republican-to-end-40year.html | SENATOR CARLSON TO RETIRE IN '68; Kansas Republican to End 40-Year Public Career | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/nixon-gives-views-on-aid-to-negroes-and-the-poor-upgrading-schools.html | Nixon Gives Views on Aid to Negroes and the Poor; Upgrading Schools | | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/two-overcome-by-chemical.html | Two Overcome by Chemical | | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/vietnam-war-casualties-are-listed-by-pentagon.html | Vietnam War Casualties Are Listed by Pentagon | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/john-srenwick-73-red-cross-publicist.html | JOHN S.RENWICK, 73, RED CROSS PUBLICIST | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/home-life-adds-director.html | Home Life Adds Director | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/kuhn-loeb-co-names-three-general-partners.html | Kuhn, Loeb & Co. Names Three General Partners | True | Tommy Weber | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/lee-conducts-ontario-society-in-lively-messiah-at-carnegie.html | Lee Conducts Ontario Society In Lively 'Messiah' at Carnegie | | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/senate-study-asks-world-steel-talks.html | SENATE STUDY ASKS WORLD STEEL TALKS | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/advertising-new-magazine-for-housewives-phillip-morriss-flute.html | Advertising New Magazine for Housewives; Phillip Morris's Flute | | By Philip H. Dougherty | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/first-pilgrims-in-holy-land.html | First Pilgrims in Holy Land | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/carmen-tickets-cut-off.html | 'Carmen' Tickets Cut Off | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/food-stamp-aid-set-for-388-new-areas.html | FOOD STAMP AID SET FOR 388 NEW AREAS | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/koppers-names-top-officer.html | Koppers Names Top Officer | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/prosecutor-picks-aide.html | Prosecutor Picks Aide | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/women-to-work-for-us-part-time-trained-corps-is-formed-in-welfare.html | WOMEN TO WORK FOR U.S. PART TIME; Trained Corps Is Formed in Welfare Department | True | By Nan Robertson Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/expert-on-the-mafia-robert-morris-morgenthau.html | Expert on the Mafia; Robert Morris Morgenthau | True | The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/phil-cowan-publicity-man-dies-metromedia-exvice-president.html | Phil Cowan, Publicity Man, Dies; Metromedia Ex-Vice President | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/newmusic-series-puts-toes-to-test-audience-exhorted-to-walk.html | NEW-MUSIC SERIES PUTS TOES TO TEST; Audience Exhorted to Walk Around--Some Don't Stop | True | By Donal Henahan | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/goldwater-back-from-africa.html | Goldwater Back From Africa | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/home-sold-for-450000.html | Home Sold for $450,000 | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/miss-melton-wed-to-paulo-barbosa.html | Miss Melton Wed To Paulo Barbosa | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/10year-term-is-set-aside-for-engineer-at-expo-67.html | 10-Year Term Is Set Aside For Engineer at Expo 67 | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/moderate-detroit-negroes-assert-white-leaders-favor-militants.html | Moderate Detroit Negroes Assert White Leaders Favor Militants | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/realty-concern-names-management-director.html | Realty Concern Names Management Director | True | Conway | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/holiday-no-competition-for-smithsonian-party-receiving-line-cut.html | Holiday No Competition For Smithsonian Party; Receiving Line Cut Short | True | By Myra MacPherson Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/amusements-are-suggested-for-children-in-the-city.html | Amusements Are Suggested for Children in the City | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/deerfield-names-new-headmaster.html | Deerfield Names New Headmaster | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/screen-that-grand-zoomantarian-doctor-dolittle-arrives-for-the.html | Screen: That Grand Zoomantarian, 'Doctor Dolittle,' Arrives for the Holidays on a Great Pink Snail | True | By Bosley Crowther | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/us-and-soviet-fail-to-agree-on-fishing-area-changes.html | U.S. and Soviet Fail to Agree on Fishing Area Changes | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/francis-rosenbaum-of-stock-exchange.html | FRANCIS ROSENBAUM OF STOCK EXCHANGE | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/us-raises-estimate-of-foes-strength-in-south-vietnam-us-officials.html | U.S. Raises Estimate Of Foe's Strength In South Vietnam; U.S. Officials Increase Estimate Of Enemy's Strength in Vietnam | True | By Hedrick Smith Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/panamanian-rides-victor-in-feature-guides-master-bold-560-to.html | PANAMANIAN RIDES VICTOR IN FEATURE; Guides Master Bold, $5.60, to 2-Length Triumph, Then Takes 8th, 9th Races | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/suspended-official-guilty-in-slaying-of-wife-and-man.html | Suspended Official Guilty In Slaying of Wife and Man | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/jet-tried-to-avoid-populated-center.html | JET TRIED TO AVOID POPULATED CENTER | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/british-unit-blocks-general-rise-in-pay.html | BRITISH UNIT BLOCKS GENERAL RISE IN PAY | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/city-has-warmest-day-for-dec19-in-36-years.html | City Has Warmest Day For Dec. 19 in 36 Years | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/italian-six-to-play-in-us.html | Italian Six to Play in U.S. | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/hartke-may-battle-branigin-over-war.html | HARTKE MAY BATTLE BRANIGIN OVER WAR | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/winner-is-kept-as-coach-of-football-cardinals-2year-contract.html | Winner Is Kept as Coach of Football Cardinals; 2-YEAR CONTRACT INCLUDES PAY RISE Club Voices Confidence in Coach and Staff--Status of 2 Players in Doubt | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-books-general.html | New Books; GENERAL | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/bridge-tournament-players-find-city-is-a-fine-place-to-visit.html | Bridge; Tournament Players Find City Is a Fine Place to Visit | True | By Alan Truscott | 1995-11-16 | RE0000708844 | B00000390781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/american-league-pitching-records.html | American League Pitching Records | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/philadelphia-bank-picks-8.html | Philadelphia Bank Picks 8 | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/french-again-bar-british-in-market-veto-opening-of-talks-on.html | FRENCH AGAIN BAR BRITISH IN MARKET; Veto Opening of Talks on Membership Application | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/duke-five-routs-princeton-8579-lewis-hits-for-33-in-game-marked-by.html | DUKE FIVE ROUTS PRINCETON, 85-79; Lewis Hits for 33 in Game Marked by 56 Fouls | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/genmikhail-proninscanned-soviet-soldiers-politics.html | Gen.Mikhail Pronin;Scanned Soviet Soldiers' Politics | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/states-prisoners-given-right-to-sue-applies-here-only.html | State's Prisoners Given Right to Sue; Applies Here Only | True | By Edward Ranzal | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/udall-to-consult-experts-on-noiseabatement-issue.html | Udall to Consult Experts On Noise-Abatement Issue | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/books-of-the-times-poetry-as-it-is-and-as-it-might-be.html | Books of The Times; Poetry as It Is and as It Might Be | True | By Thomas Lask | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/joan-mailman-is-wed-to-paul-speiller-here.html | Joan Mailman Is Wed To Paul Speiller Here | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/partners-for-baker-weeks.html | Partners for Baker, Weeks | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/legislators-fight-saigon-draft-law-will-study-changes-to-ease-edict.html | LEGISLATORS FIGHT SAIGON DRAFT LAW; Will Study Changes to Ease Edict of Military Regime | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/first-it-was-the-2car-family-and-now-traditional-tree-is-popular.html | First It Was the 2-Car Family and Now...; Traditional Tree Is Popular | True | By Judy Klemesrud | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/city-planning-commission-names-executive-director.html | City Planning Commission Names Executive Director | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/edindsay-aide-says-marcus-just-materializedon-scene.html | Ev-Lindsay Aide Says Marcus Just 'Materialized'on Scene | True | By Paul Hofmann | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/miss-mercouri-assails-junta-calls-members-gangsters.html | Miss Mercouri Assails Junta, Calls Members 'Gangsters' | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/the-corrupters.html | The Corrupters | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/first-boston-chairman-to-join-uslife-board.html | First Boston Chairman To Join USLife Board | True | Fabian Bachrach | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/spellman-leaves-entire-estate-to-archdiocese-filed-for-probate.html | Spellman Leaves Entire Estate to Archdiocese; Filed for Probate | True | The New York Times (by Jack Manning) | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/cane-stops-jacobs-in-8th.html | Cane Stops Jacobs in 8th | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/index-of-commodity-prices-remains-steady-at-967.html | Index of Commodity Prices Remains Steady at 96.7 | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/miss-jacobs-bride-of-leonard-kaplan.html | Miss Jacobs Bride Of Leonard Kaplan | True | Scott | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/1966-radio-profits-increased-by-25.html | 1966 RADIO PROFITS INCREASED BY 25% | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/rockefeller-greets-jews.html | Rockefeller Greets Jews | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/horlen-of-white-sox-is-named-leagues-earnedrun-leader.html | Horlen of White Sox Is Named League's Earned-Run Leader | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/spraying-of-ddt-assailed.html | Spraying of DDT Assailed | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/heart-transplant-patient-gets-blood-transfusions-hoping-for-results.html | Heart Transplant Patient Gets Blood Transfusions; Hoping for Results | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/chou-pledges-full-support-for-the-struggle-in-vietnam.html | Chou Pledges Full Support For the Struggle in Vietnam | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/city-bank-fills-post.html | City Bank Fills Post | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/assembly-ratifies-space-rescue-pact.html | ASSEMBLY RATIFIES SPACE RESCUE PACT | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/itt-selects-two-new-directors.html | I.T.T. Selects Two New Directors | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/backers-of-speed-week-happy-with-way-things-turned-out.html | Backers of Speed Week Happy With Way Things Turned Out | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/chief-executive-named-for-dry-dock-savings.html | Chief Executive Named For Dry Dock Savings | True | Jean Raeburn | 1995-11-16 | RE0000708844 | B00000390781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/picasso-promises-surprise-after-basel-buys-2-works.html | Picasso Promises Surprise After Basel Buys 2 Works | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/herbert-w-graham-steel-researcher.html | HERBERT W. GRAHAM, STEEL RESEARCHER | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/mayor-in-missouri-defends-nativity-scene-at-city-hall.html | Mayor in Missouri Defends Nativity Scene at City Hall | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/esdahomey-chief-in-embassy.html | EsDahomey Chief in Embassy | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/canadian-agency-elects-officers.html | Canadian Agency Elects Officers | True | Everet Roseborough | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/navy-officer-asks-court-order-inquiry-into-ouster.html | Navy Officer Asks Court Order Inquiry Into Ouster | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/damon-engineering-sells-stock-issue.html | DAMON ENGINEERING SELLS STOCK ISSUE | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/transport-news-offer-by-gleason-ila-head-would-mediate-the.html | TRANSPORT NEWS: OFFER BY GLEASON; I.L.A. Head Would Mediate the Hall-Calhoun Dispute | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/excerpts-from-interview-with-president-johnson-by-three-television.html | Excerpts From Interview With President Johnson by Three Television NetWorks | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/market-place-yes-there-is-a-virginia.html | Market Place; Yes, There Is a Virginia | True | By Robert Metz | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/xerox-makes-bid-to-buy-bowker-12million-in-stock-offered-for-trade.html | XEROX MAKES BID TO BUY BOWKER; $12-Million in Stock Offered for Trade Publisher | True | By Henry Raymont | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/well-digger-survives-cavein.html | Well Digger, Survives Cave-In | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/mayor-defended-by-moerdler-following-attack-by-kearing.html | Mayor Defended by Moerdler Following Attack by Kearing | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/harold-goldberg-a-leader-in-jewish-philanthropies-64.html | Harold Goldberg, a Leader In Jewish Philanthropies, 64 | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/report-on-the-fund-for-neediest-cases-social-security-gift.html | Report on the Fund For Neediest Cases; Social Security Gift | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/limping-packers-engage-in-drill-grabowski-wilson-wright-unlikely-to.html | LIMPING PACKERS ENGAGE IN DRILL; Grabowski, Wilson, Wright Unlikely to Face Rams | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/johnson-declares-hell-renew-battle-for-rise-in-taxes-parks-measure.html | Johnson Declares He'll Renew Battle For Rise in Taxes; Parks Measure Signed | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/news-of-realty-a-garden-floor-220-cubic-yards-of-cement-used-at.html | NEWS OF REALTY: A GARDEN FLOOR; 220 Cubic Yards of Cement Used at Sports Arena | True | By Franklin Whitehouse | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/ogden-corp-names-aide.html | Ogden Corp. Names Aide | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/nbas-tv-series-to-open.html | N.B.A.'s TV Series to Open | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/brezhnev-marks-birthday.html | Brezhnev Marks Birthday | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/baifield-industries-contract.html | Baifield Industries Contract | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/danangs-exmayor-goes-on-trial-in-1966-rebellion.html | Danang's Ex-Mayor Goes ON Trial in 1966 Rebellion | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/esposito-joins-commission.html | Esposito Joins Commission | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/kosygin-receives-romney-for-twohour-talk-on-vietnam-and-other.html | Kosygin Receives Romney for two-Hour Talk on vietnam and Other Issues; War First on List | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/sports-of-the-times-a-binge-for-the-vicar.html | Sports of The Times; A Binge for the Vicar | True | By Arthur Daley | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/fire-delays-commuters.html | Fire Delays Commuters | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/pratt-whitney-picks-a-new-high-executive.html | Pratt & Whitney Picks a New High Executive | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/4th-man-dies-of-burns.html | 4th Man Dies of Burns | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/its-cigarettes-not-smog.html | It's Cigarettes, Not Smog | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/usresearch-aid-in-secret-barred-21-agencies-promise-to-stop-covert.html | U.S.RESEARCH AID IN SECRET BARRED; 21 Agencies Promise to Stop Covert Funding of Studies on Foreign Countries | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/monica-e-durnser-prospective-bride-mrs-friedman-has-child.html | Monica E. Durnser Prospective Bride; Mrs. Friedman Has Child | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/3-indicted-in-plot-to-extort-5000-from-filmmaker.html | 3 Indicted in Plot To Extort $5,000 From Filmmaker | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-city-gun-law-is-contested-in-suit-as-unconstitutional.html | New City Gun Law Is Contested in Suit As Unconstitutional | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-orders-rise-in-durable-goods-sizable-november-increase-is-first.html | NEW ORDERS RISE IN DURABLE GOODS; Sizable November Increase Is First Since Last May for Economic Indicator LEVEL UP 3% IN MONTH End of Ford Strike a Key Factor in Improvement-- Aerospace Sector Off | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/henry-davidson.html | HENRY DAVIDSON | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/paperboard-output-rose-32-in-week.html | PAPERBOARD OUTPUT ROSE 3.2% IN WEEK | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/john-ausley-jr-to-wed-michelle-mann-irving-son-to-the-roy-minsters.html | John Ausley Jr. to Wed Michelle Mann Irving Son to the Roy Minsters | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-york-state-drops-bond-sale-48million-issue-canceled-austria.html | NEW YORK STATE DROPS BOND SALE; 48-Million Issue Canceled --Austria Sets Plans for Eurodollar Borrowing | True | By John H. Allan | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/electronic-watch-is-made-by-swiss-new-swiss-watch-uses-a-battery.html | Electronic Watch Is Made by Swiss; NEW SWISS WATCH USES A BATTERY | True | By Thomas J. Hamilton Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/vast-majority-of-companies-hailed-by-insurance-institute.html | 'Vast Majority' of Companies Hailed by Insurance Institute | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/mgovern-replies-to-wheeler-on-war.html | M'GOVERN REPLIES TO WHEELER ON WAR | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/laurel-feature-to-threadneedle-victor-pays-840-in-beating-decouvrir.html | LAUREL FEATURE TO THREADNEEDLE; Victor Pays $8.40 in Beating Decouvrir by a Neck | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/un-diplomats-finding-parties-increasingly-tiring-in-one-door-.html | U.N. Diplomats Finding Parties Increasingly Tiring In One Door . . . | True | By Kathleen Teltsch Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/business-leaders-see-gains-for-1968.html | BUSINESS LEADERS SEE GAINS FOR 1968 | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/count-colloredomannsfeld-90-austrohungarian-envoy-dead.html | Count Colloredo-Mannsfeld, 90, Austro-Hungarian Envoy, Dead | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/navy-elects-tight-end-1968-football-captain.html | Navy Elects Tight End 1968 Football Captain | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/dr-brown-leaves-hospital-mayor-silent-on-resignation.html | Dr. Brown Leaves Hospital; Mayor Silent on Resignation | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/sales-rise-94-at-retail-chains-strong-gain-in-november-reported-by.html | SALES RISE 9.4% AT RETAIL CHAINS; Strong Gain in November Reported by 29 Houses | True | By David Dworsky | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/christmas-treesfrom-2-to-100.html | Christmas Trees--From $2 to $100 | True | By Angela Taylor | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/3-governors-act-on-ohio-river-pact-agree-to-study-creation-of.html | 3 GOVERNORS ACT ON OHIO RIVER PACT; Agree to Study Creation of Tristate Port Authority | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/classes-off-again-at-trenton-school.html | CLASSES OFF AGAIN AT TRENTON SCHOOL | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/3-candidates-expected.html | 3 Candidates Expected | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/tierney-named-icc-head-a-woman-is-vice-chairman.html | Tierney Named I.C.C. Head; A Woman Is Vice Chairman | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/rita-nealon-fiancee-of-jm-ferguson-3d.html | Rita Nealon Fiancee Of J.M. Ferguson 3d | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/gold-buying-ebbs-to-almost-normal-gold-buying-ebbs-as-pound-climbs.html | Gold Buying Ebbs to 'Almost Normal'; GOLD BUYING EBBS AS POUND CLIMBS | By John M. Lee Special To the New York Times | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/wirtz-consolidates-job-training-plans.html | WIRTZ CONSOLIDATES JOB TRAINING PLANS | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/tax-rise-voted-in-pennsylvania-sales-levy-of-6-per-cent-is-highest.html | TAX RISE VOTED IN PENNSYLVANIA; Sales Levy of 6 Per Cent Is Highest in the Nation | Special to The New York Times | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/mrsfarkas-will-rejoin-alexanders.html | Mrs.Farkas Will Rejoin Alexander's | Special to The New York Times (by Barton Silverman) | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/remedies-of-africas-ailments-succession-of-coups-dramatizes-need.html | Remedies of Africa's Ailments; Succession of Coups Dramatizes Need for New Policies | By Lloyd Garrison Special To the New York Times | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/health-aid-for-poor-pledged-by-ama.html | HEALTH AID FOR POOR PLEDGED BY A.M.A. | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/kings-3to1-victors-over-seals-sextet.html | KINGS 3-TO-1 VICTORS OVER SEALS SEXTET | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/revere-copper-names-executives.html | Revere Copper Names Executives | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/lieut-david-brown-to-marry-dr-helen-service-in-march.html | Lieut. David Brown to Marry Dr. Helen Service in March | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/tommie-smith-wins-twice-in-australian-track-meet.html | Tommie Smith Wins Twice In Australian Track Meet | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/egypt-indicates-she-may-ease-stand-on-israel.html | Egypt Indicates She May Ease Stand on Israel | By Eric Pace Special To the New York Times | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/foreign-affairs-a-war-comes-of-age-at-first-colonial.html | Foreign Affairs: A War Comes of Age; At First, Colonial | By C.l. Sulzberger | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/teacher-37-is-reclassified-1a-after-turning-in-his-draft-card.html | Teacher, 37, Is Reclassified 1-A After Turning in His Draft Card; Opposes War as 'Immoral' | Special to The New York Times | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/johnson-on-way-to-australia-to-attend-holt-memorial-services.html | Johnson on Way to Australia to Attend Holt Memorial Services; Australia Makes Plans | Special to The New York Times | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/auto-gains-seen-by-more-makers-chrysler-and-amc-join-in-rosy-sales.html | AUTO GAINS SEEN BY MORE MAKERS; Chrysler and A.M.C. Join in Rosy Sales Predictions | Special to The New York Times | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/chairman-for-mohawk-data.html | Chairman for Mohawk Data | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/money.html | Money | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/ce-to-maintain-1968-outlays-at-present-500million-level-ge68.html | C.E. to Maintain 1968 Outlays At Present $500-Million Level; G.E.'68 OUTLAYS AT $500-MILLION | By Gene Smith | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/tantalum-powder-is-raised-in-price-by-norton-co-unit-price-moves.html | Tantalum Powder Is Raised in Price By Norton Co. Unit; PRICE MOVES SET ON KEY PRODUCTS | By William M. Freeman | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/knicks-rout-royals-133118-with-38point-4th-quarter-the-education-of.html | Knicks Rout Royals, 133-118, With 38-Point 4th Quarter; The Education of Bill Bradley Receives a Royal Touch at the Garden | By Leonard Koppett | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/bullets-defeat-hawks-by-11798-monroe-and-scott-combine-for-59.html | BULLETS DEFEAT HAWKS BY 117-98; Monroe and Scott Combine for 59 Points in Victory | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/records-are-set-in-1967-harvests-corn-wheat-and-soybeans-lead-in.html | RECORDS ARE SET IN 1967 HARVESTS; Corn, Wheat and Soybeans Lead in Crop Report | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/elmer-gantry-to-be-a-musical-sinclair-lewis-novel-listed-for-next.html | 'ELMER GANTRY' TO BE A MUSICAL; Sinclair Lewis Novel Listed for Next Season Here | By Sam Zolotow | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/democrats-in-3-cities-buy-ads-publicizing-johnsons-interview.html | Democrats in 3 Cities Buy Ads Publicizing Johnson's Interview | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/mississippi-state-renews-shira-pact-for-four-years.html | Mississippi State Renews Shira Pact for Four Years | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/small-companies-fill-auto-insurance-vacuum-by-accepting-the-bad.html | Small Companies Fill Auto Insurance Vacuum by Accepting the 'Bad Risk' Drivers; PRACTICE BROUGHT RASH OF FAILURES Last Decade's Bankruptcies Left Unpaid Claims and Sometimes Poverty | | By Wallace Turner | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/what-price-gold-possible-rise-in-metal-and-devaluation-of-dollar.html | What Price Gold?; Possible Rise in Metal and Devaluation Of Dollar Hold Attractions and Perils | | By Albert L. Kraus | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/city-seeks-to-bar-two-companies-marcus-scandal-spurs-move-to.html | CITY SEEKS TO BAR TWO COMPANIES; Marcus Scandal Spurs Move to Withhold Contracts | | By TERRY ROBARDS | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/screen-flower-childrens-manifestohippie-revolt-begins-with-a.html | Screen: Flower Children's Manifesto;'Hippie Revolt' Begins With a Whimper | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/nato-without-france.html | NATO Without France... | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/british-breath-test-cutstrafficdeaths.html | BRITISH BREATH TEST CUTSTRAFFICDEATHS | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/indiana-quartet-tops-notre-dame-hoosiers-take-no-6-as-irish-suffer.html | INDIANA QUARTET TOPS NOTRE DAME; Hoosiers Take No. 6 as Irish Suffer First Loss, 96-91 | | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/teachers-sue-to-bar-delay-in-supervisory-exam-yearlong-preparation.html | Teachers Sue to Bar Delay in Supervisory Exam; Year-long Preparation | | By Leonard Buder | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/wagner-subdues-seton-hall-9991-hodge-gets-31-points-and-selger-29.html | WAGNER SUBDUES SETON HALL, 99-91; Hodge Gets 31 Points and Selger 29 for Winners | | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/jurgensen-will-lead-east-stars-namath-named-to-afl-team.html | Jurgensen Will Lead East Stars; Namath Named to A.F.L. Team | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/narcotics-addicts-centers-reinstated-by-state-court-addict-ordered.html | Narcotics Addicts Centers Reinstated by State Court; Addict Ordered Committed | | By Robert E. Tomasson | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/speaking-out-on-southwest.html | Speaking Out on South-West | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/wagner-to-make-senate-decision-says-he-will-announce-any-plans.html | WAGNER TO MAKE SENATE DECISION; Says He Will Announce Any Plans Within 2 Weeks. | | By Clayton Knowles | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/music-ormandy-and-the-philadelphia-barenboim-is-soloist-in.html | Music: Ormandy and the Philadelphia; Barenboim Is Soloist in Beethoven Work | | By Harold C. Schonberg | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/profit-taking-touches-off-decline-in-prices-on-london-stock.html | Profit Taking Touches Off Decline in Prices on London Stock Exchange; INDUSTRIAL LIST REGISTERS A LOSS House of Commons Report by Prime Minister Held One Reason for Dip | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/negroes-plan-drive-on-bonding-offices.html | NEGROES PLAN DRIVE ON BONDING OFFICES | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/officer-found-slain-north-of-hartford.html | OFFICER FOUND SLAIN NORTH OF HARTFORD | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/-europe-without-britain.html | . . . Europe Without Britain | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/prices-of-stocks-decline-slightly-losses-exceed-gains-685-to-589-as.html | PRICES OF STOCKS DECLINE SLIGHTLY; Losses Exceed Gains, 685 to 589, as Indexes Show Some Narrow Declines VOLUME IS 10.61 MILLION Glamour Issues Continuing to Be Hit Hardest by Pressure for Sales | True | By John J. Abele | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/us-planes-down-2-mig-17s-in-the-hanoi-area-two-other-north.html | U.S. Planes Down 2 MIG-17s in the Hanoi Area; Two Other North Vietnamese Planes Believed Destroyed on Sixth Day of Raids | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/johnson-asserts-moves-for-peace-are-up-to-saigon-encourages-its.html | JOHNSON ASSERTS MOVES FOR PEACE ARE UP TO SAIGON; Encourages Its Leaders to Go Ahead With Informal Talks With Vietcong PLAYS DOWN U.S. ROLE President Interviewed on 3 TV Networks--Off for Australia for Holt Rites | | By Roy Reed Special To The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/air-freight-labor-consultant-is-linked-to-mafia-worthless-accounts.html | Air Freight 'Labor Consultant' Is Linked to Mafia; 'Worthless' Accounts Sold | | By Edward Hudson | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/64-delegates-poll-supports-johnson.html | '64 DELEGATES POLL SUPPORTS JOHNSON | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/2d-shipyard-enters-dx-destroyer-race.html | 2D SHIPYARD ENTERS DX DESTROYER RACE | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/2-dogs-believed-involved-in-boys-are-killed.html | 2 Dogs Believed Involved In Boys' Deaths Are Killed | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/rick-barry-enjoys-holding-court-with-amateurs.html | Rick Barry Enjoys Holding Court With Amateurs | | By Dave Anderson Special To The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/police-in-harlem-accused-of-graft-rally-told-corruption-is-cause-of.html | POLICE IN HARLEM ACCUSED OF GRAFT; Rally Told Corruption Is Cause of Rise in Crime | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/novotny-fighting-to-delay-ouster-as-czechs-leader-novotny-fighting.html | Novotny Fighting to Delay Ouster as Czechs' Leader; NOVOTNY FIGHTING TO DELAY OUSTER | | By David Binder Special to the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/lindsay-asserts-marcus-betrayed-ad-public-if-he-lied-mayor-decides.html | LINDSAY ASSERTS MARCUS BETRAYED PUBLIC IF HE LIED; Mayor Decides 'Emergency' Contracts Made in Future Must Be Scrutinized HOGAN EXPANDS INQUIRY Looks Into Possible Mafia Influence in More Than One City Department | | By Richard Reeves | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/22d-un-assembly-begins-its-recess-manesca-may-reconvene-it-to.html | 22D U.N. ASSEMBLY BEGINS ITS RECESS; Manesca May Reconvene It to Discuss 3 Key Issues | | By Sam Pope Brewer Special to the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/list-of-contributors-to-neediest-fund.html | List of Contributors to Neediest Fund | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/american-arab-unit-is-planning-to-visit-10-mideast-nations.html | American Arab Unit is Planning to Visit 10 Mideast Nations | | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/commuters-on-new-haven-face-more-standing-smith-tells-court-winter.html | Commuters on New Haven Face More Standing; Smith Tells Court Winter May Bring More Breakdowns-- Sees a 'Critical Stage' | | By Robert E. Bedingfield Special to the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/priscilla-plumb-engaged-to-wed-rw-lawson-3d-sara-beacham-is-bride.html | Priscilla Plumb Engaged to Wed R.W. Lawson 3d; Sara Beacham Is Bride | | Capitol & Giogau | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/the-charles-s-robbs-shift-honeymoon-site-in-islands.html | The Charles S. Robbs Shift Honeymoon Site in Islands | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/north-vietnamese-said-to-gain-in-laos.html | NORTH VIETNAMESE SAID TO GAIN IN LAOS | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/dance-promising-debut-of-a-modernstyle-choreographer-louis-falco.html | Dance: Promising Debut of a Modern-Style Choreographer; Louis Falco Program at Kaufmann Hall | | By Clive Barnes | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/us-aids-soviet-woman.html | U.S. Aids Soviet Woman | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/rangers-will-oppose-red-wings-at-garden-tonight.html | Rangers Will Oppose Red Wings at Garden Tonight | True | By Gerald Eskenazi | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/los-angeles-paper-strike-in-5th-day-no-talks-set.html | Los Angeles Paper Strike In 5th Day; No Talks Set | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/14-are-indicted-in-nashville-linked-to-april-campus-riots.html | 14 Are Indicted in Nashville; Linked to April Campus Riots | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/un-will-estimate-budget-for-2-years.html | U.N. WILL ESTIMATE BUDGET FOR 2 YEARS | | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/museum-sets-up-a-memory-lane-salvage-garden-in-brooklyn-gets-street.html | MUSEUM SETS UP A MEMORY LANE; Salvage Garden in Brooklyn Gets Street Pavements | | By Sanka Knox | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/stocks-on-amex-trace-mixed-path-index-climbs-3-points-but-profit.html | STOCKS ON AMEX TRACE MIXED PATH; Index Climbs 3 Points, but Profit Taking Is Evident | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/arthur-dpierce-70-historianexcritic.html | ARTHUR D PIERCE, 70, HISTORIAN,EX-CRITIC | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/wedgwood-picks-chairman.html | Wedgwood Picks Chairman | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/harry-walsh-police-chief-in-jersey-city-under-hague.html | Harry Walsh, Police Chief In Jersey City Under Hague | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/athletes-and-managers-linked-to-gambling-information-ring-athletes.html | Athletes and Managers Linked To Gambling 'Information Ring'; ATHLETES LINKED TO GAMBLING RING | | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/clarence-m-wright-of-kiplinger-letter.html | CLARENCE M. WRIGHT OF KIPLINGER LETTER | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/boston-indictments-upheld-in-test-of-marijuana-law.html | Boston Indictments Upheld in Test of Marijuana Law | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/needy-young-at-white-house.html | Needy Young at White House | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-reservoirs-urged-for-state-58-waterstorage-areas-suggested-to.html | NEW RESERVOIRS URGED FOR STATE; 58 Water-Storage Areas Suggested to Governor | | By Sydney H. Schanberg Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/british-epidemic-continues.html | British Epidemic Continues | | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/kenneth-g-mackenzie-80-former-texaco-executive.html | Kenneth G. Mackenzie, 80, Former Texaco Executive | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/texas-increases-oil-well-output-increasing-demand-leads-to-an.html | TEXAS INCREASES OIL WELL OUTPUT; Increasing Demand Leads to an Increase of 4.9% | | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/swiss-grant-20million-in-loans-to-world-bodies.html | Swiss Grant $20-Million In Loans to World Bodies | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/emerson-is-likely-to-play-for-aussies-in-davis-cup.html | Emerson Is Likely to Play For Aussies in Davis Cup | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/letters-to-the-editor-of-the-times-sst-opposed.html | Letters to the Editor of The Times; SST Opposed | | BURNS WOODWARD | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-york-the-vanishing-republican-establishment-the-new-power.html | New York: The Vanishing Republican 'Establishment'; The New Power Centers | | By James Reston | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/oregon-teacher-dismissed-after-criticizing-war-policy.html | Oregon Teacher Dismissed After Criticizing War Policy | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/fox-film-corp-elects-two.html | Fox Film Corp. Elects Two | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/dividends-announced-dividends-announced.html | Dividends Announced; DIVIDENDS ANNOUNCED | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/percy-talks-with-eban.html | Percy Talks With Eban | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/rumania-and-israel-map-joint-plants-rumania-and-israel-will-set-up.html | Rumania and Israel Map Joint Plants; Rumania and Israel Will Set Up Joint Factories | | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/marcus-wrote-article-on-cleaning-reservoir.html | Marcus Wrote Article On Cleaning Reservoir | | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/article-2-no-title.html | Article 2 — No Title | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/pipers-overwhelm-americans146124-buccaneers-triumph-9693.html | PIPERS OVERWHELM AMERICANS,146-124; Buccaneers Triumph, 96-93 | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/payments-deficit-worsens-for-us-selling-of-stocks-by-britain-after.html | PAYMENTS DEFICIT WORSENS FOR U.S.; Selling of Stocks by Britain After Devaluation Causes Much Of Quarter's Sag | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-banking-law-voted-in-indonesia.html | NEW BANKING LAW VOTED IN INDONESIA | True | Special to The New York Times | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/rioting-renewed-in-calcutta.html | Rioting Renewed in Calcutta | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/reform-status-sought-in-israel-group-here-will-work-to-end.html | REFORM STATUS SOUGHT IN ISRAEL; Group Here Will Work to End 'Oppression' | | By Val Adams | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/new-snow-and-darkness-halt-copter-mercy-flights-to-indians-ute.html | New Snow and Darkness Halt Copter Mercy Flights to Indians; Ute Indians Await Help | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/recent-issues.html | Recent Issues | True | | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-20 | 1967-12-20 | https://www.nytimes.com/1967/12/20/archives/foot-of-snow-in-southwest.html | Foot of Snow in Southwest | True | By United Press International | 1995-11-16 | RE0000708844 | B00000390781 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/boxing-units-dinner-here-moved-to-larger-quarters.html | Boxing Unit's Dinner Here Moved to Larger Quarters | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/rockefeller-panel-asks-state-role-in-atomic-power-opposes-governors.html | ROCKEFELLER PANEL ASKS STATE ROLE IN ATOMIC POWER; Opposes Governor's Stand on Letting Only Private Utilities Build Plants Earlier Stand Noted Assailed as 'Sellout' STATE ROLE URGED IN ATOMIC POWER | | By Sydney H. Schanberg Special To the New York Times. | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/power-commission-elects-a-vice-chairman-for-1968.html | Power Commission Elects A Vice Chairman for 1968 | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/susan-p-conlon-married-to-ens-donald-dedreux-spengler.html | Susan P. Conlon Married to Ens. Donald DeDreux Spengler; Imperiale—Marcis | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/margin-customers-raise-their-debt.html | MARGIN CUSTOMERS RAISE THEIR DEBT | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/suburban-builders-unit-names-new-president.html | Suburban Builders' Unit Names New President | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/balmy-weather-hurting-slopes-but-holiday-skiers-are-on-way.html | Balmy Weather Hurting Slopes But Holiday Skiers Are on Way | True | By Michael Strauss | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/middlesex-ignores-tradition-and-routs-st-pauls-six-51.html | Middlesex Ignores Tradition And Routs St. Paul's Six, 5-1 | True | By Sam Goldaper | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/knicks-set-back-lakers-138-to-131-reed-and-barnett-spark-new.html | KNICKS SET BACK LAKERS, 138 TO 131; Reed and Barnett Spark New Yorkers' Attack Celtics Sink Rockets, 126-116 76ers Rout Supersonics Warriors Topple Pistons | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/junta-leaders-quit-army-not-disclosed-in-greece.html | Junta Leaders Quit Army; Not Disclosed in Greece | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/humphrey-to-go-to-minnesota.html | Humphrey to Go to Minnesota | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/3-in-trenton-bow-to-student-demand.html | 3 IN TRENTON BOW TO STUDENT DEMAND | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/personal-finance-small-business-investment-concerns-show-vigor.html | Personal Finance; Small Business Investment Concerns Show Vigor After a Period of Decline AN EXAMINATION: INVESTING UNITS | | By Elizabeth M. Fowler | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/volpe-signs-bill-on-welfare-shift-tax-program-to-finance-plan-for.html | VOLPE SIGNS BILL ON WELFARE SHIFT; Tax Program to Finance Plan for State Control | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/amex-prices-rise-in-active-trading-strong-opening-added-to-in.html | AMEX PRICES RISE IN ACTIVE TRADING; Strong Opening Added to in Afternoon—Index Up 13c | True | By Alexander R. Hammer | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/hunters-wrestlers-lose.html | Hunter's Wrestlers Lose | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/school-removes-christmas-display-after-a-complaint.html | School Removes Christmas Display After a Complaint | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/tax-accord-ratified.html | Tax Accord Ratified | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/cunningham-named-pilot.html | Cunningham Named Pilot | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/international-paper-planning-a-pulp-mill-upstate-companies-plan.html | International Paper Planning A Pulp Mill Upstate; COMPANIES PLAN EXPANSION MOVES | | By William M. Freeman | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/ford-denounces-us-ship-policy-says-johnson-has-not-met-a-pledge-to.html | FORD DENOUNCES U.S. SHIP POLICY; Says Johnson Has Not Met a Pledge to Bolster Fleet Drop in Ship Total Seen | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/thieu-turns-down-johnsons-appeal-on-talks-with-foe-saigon-leader.html | THIEU TURNS DOWN JOHNSON'S APPEAL ON TALKS WITH FOE; Saigon Leader Says He Will Meet Only With Those Who Quit the Vietcong Side LEAVES FOR AUSTRALIA He Is Expected to Confer Privately With President After Services for Holt Johnson Voiced Hope Thieu, Disputing Johnson, Rejects Walks With Foe | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/officer-picked-by-tenneco.html | Officer Picked by Tenneco | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/jersey-legislature-to-get-plan-for-medicaid-starting-by-1970-hughes.html | Jersey Legislature to Get Plan For Medicaid Starting by 1970; Hughes Behind Program Range of Coverage | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/vice-president-chosen-by-shell-oil-company.html | Vice President Chosen By Shell Oil Company | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/dutch-retaliate-for-the-market-rebuff-to-britain-refuse-to-join-in.html | Dutch Retaliate for the Market Rebuff to Britain; Refuse to Join in Conference of Labor Ministers Today Executive Commission of Bloc Issues Appeal for Restraint 1966 Accord Is Cited Paris Remains Unmoved Brown Blames de Gaulle | True | By Clyde H. Farnsworth Special To the New York Timescamera Press-Pix | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/greek-king-asks-a-vote-timetable-links-return-to-restoring-of.html | GREEK KING ASKS A VOTE TIMETABLE; Links Return to Restoring of Democratic Procedures | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/influenza-season-begins-month-ahead-of-schedule-few-vaccines.html | Influenza Season Begins Month Ahead of Schedule; Few Vaccines Available New Strain Reported | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/oas-aide-charges-police-in-arlington-broke-his-nose.html | O.A.S. Aide Charges Police In Arlington Broke His Nose | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/british-will-assist-efforts-to-end-anguilla-secession.html | British Will Assist Efforts To End Anguilla Secession | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/car-owned-by-javits-towed-from-midtown-by-the-police.html | Car Owned By Javits Towed From Midtown by the Police | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/marcus-partner-in-london-filed-first-complaint-be-notified-hogans.html | MARCUS PARTNER IN LONDON FILED FIRST COMPLAINT; He Notified Hogan's Office Last Spring, but Charge Remains Undisclosed MEETINGS ARE RECALLED 3 Say Marcus Arranged to Have 4 Indicted With Him Talk to Commissioners No Ventures Undertaken MARCUS PARTNER FILED COMPLAINT | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/us-pullout-starts-in-april.html | U.S. Pullout Starts in April | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/phillips-winner-of-patent-round-but-litigation-on-synthetic-rubber.html | PHILLIPS WINNER OF PATENT ROUND; But Litigation on Synthetic Rubber Is Far From Over Patents Claimed PHILLIPS WINNER OF PATENT ROUND | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/dr-arthur-p-stout-authority-on-tumor-pathology-82-dies-retired.html | Dr. Arthur P. Stout, Authority On Tumor Pathology, 82, Dies; Retired Surgery Professor at Colombia Was Early Critic of Cigarettes Followers In High Posts Called Air "Awful Stuff" Wrote of Children's Tumors | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/percy-in-israel-backs-her-policy.html | Percy, in Israel, Backs Her Policy | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/an-affinity-for-chopin-byron-janis-international-triumph-a.html | An Affinity for Chopin; Byron Janis International Triumph A Sartorial Splash | True | The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/drug-lab-raided-near-city-hall-federal-agents-seize-large-quantity.html | DRUG LAB RAIDED NEAR CITY HALL; Federal Agents Seize Large Quantity of Hallucinogens Possession Charged | True | By Edward Ranzal | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/french-tanker-ignores-british-warning-shots.html | French Tanker Ignores British Warning Shots | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/new-dahomey-leaders-reach-accord-with-unions-leave-the-o-youngsters.html | New Dahomey Leaders Reach Accord With Unions; 'Leave the Youngsters Alone' | True | By Alfred Friendly Jr. Special To The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/ball-of-the-roses-jan-11-at-plaza-to-aid-hospital-son-to-the.html | Ball of the Roses Jan. 11 at Plaza To Aid Hospital; Son to the Landgartens | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/report-on-the-fund-for-neediest-cases-peace-hope-expressed-gift.html | Report on the Fund For Neediest Cases; Peace Hope Expressed Gift From Florida Faculty Club Donates REPORT ON FUND FOR THE NEEDIEST | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/new-divisions-set-at-hart-schaffner.html | NEW DIVISIONS SET AT HART SCHAFFNER | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/merger-bid-cited-by-bangor-punta.html | MERGER BID CITED BY BANGOR PUNTA | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/denver-mint-sets-marking-ceremony.html | DENVER MINT SETS MARKING CEREMONY | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/a-correction-88498556.html | A Correction | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/list-of-donors-to-the-appeal-for-neediest.html | List of Donors to the Appeal for Neediest | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/screen-smashing-time-begins-run-at-2-housesredgrave-tushingham-team.html | Screen: 'Smashing Time' Begins Run at 2 Houses;Redgrave-Tushingham Team Together Again Rise and Fall of Mods Is Noisily Depicted | True | By Bosley Crowther | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/tv-review-roger-coggio-in-gogol-the-diary-of-a-madman.html | TV Review; Roger Coggio in Gogol 'The Diary of a Madman' | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/spanish-valley-flooded.html | Spanish Valley Flooded | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/greece-set-to-pay-for-overdue-notes-greece-will-pay-for-notes-of.html | Greece Set to Pay For Overdue Notes; GREECE WILL PAY FOR NOTES OF 1931 Plans Went Away | True | By Robert D. Hershey Jr. | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/three-city-detectives-plead-not-guilty-in-narcotics-case.html | Three City Detectives Plead Not Guilty in Narcotics Case | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/buddhist-appeals-to-pope.html | Buddhist Appeals to Pope | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/coop-store-for-harlem-harlem-to-build-a-coop-market.html | Co-op Store for Harlem; HARLEM TO BUILD A CO-OP MARKET | True | By Edith Evans Asbury | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/a-director-is-elected-by-cyanamid.html | A Director Is Elected by Cyanamid | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/dunhill-makes-purchase-offer-for-238714-spalding-shares-fibreboard.html | Dunhill Makes Purchase Offer For 238,714 Spalding Shares; Fibreboard Corp. and Johns-Manville | True | By Clare M. Reckert | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/new-dock-for-victoria.html | New Dock for Victoria | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/wood-field-and-stream-deer-hunters-in-massachusetts-react-violently.html | Wood, Field and Stream; Deer Hunters in Massachusetts React Violently to Bucks-Only Season | True | By Nelson Bryant | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/a-narcotics-agent-is-slain-in-midwest.html | A NARCOTICS AGENT IS SLAIN IN MIDWEST | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/space-agency-names-new-safety-director.html | Space Agency Names New Safety Director | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/debbie-meyer-named-top-athlete-by-tass.html | Debbie Meyer Named Top Athlete by Tass | True | United Press International | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/bells-ring-early-for-5-in-lottery-cold-cash-brings-seasonal-warmth.html | BELLS RING EARLY FOR 5 IN LOTTERY; Cold Cash Brings Seasonal Warmth to Winners | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/christiansen-out-as-49ers-coach-club-to-name-a-successor-as-soon-as.html | CHRISTIANSEN OUT AS 49ERS COACH; Club to Name a Successor 'as Soon as Possible' | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/garrison-accuses-coast-man-who-denies-kennedy-plot-role.html | Garrison Accuses Coast Man, Who Denies Kennedy Plot Role | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/senators-seeking-more-data-on-64-tonkin-gulf-incidents-letters-to.html | Senators Seeking More Data On '64 Tonkin Gulf Incidents; Letters to the Committee | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/rangers-turn-back-red-wings-20-on-last-period-goals-at-the-garden.html | Rangers Turn Back Red Wings, 2-0, on Last-Period Goals at the Garden; One Ranger Loses His Temper but Wings Lose Game | True | By Gerald Eskenazithe New York Times (BY LARRY MORRIS) | 1995-11-16 | RE0000708853 | B00000393270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/whited-rides-four-winners-on-card-at-fair-grounds.html | Whited Rides Four Winners On Card at Fair Grounds | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/regulating-the-taxicab-industry.html | Regulating the Taxicab Industry | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/store-sales-seem-headed-for-record-christmas-sales-brisk-at-stores.html | Store Sales Seem Headed for Record; CHRISTMAS SALES BRISK AT STORES Record Is Sighted | True | By Isadore Barmash | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/cyclone-strikes-tahiti.html | Cyclone Strikes Tahiti | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/new-coach-spurns-pact.html | New Coach Spurns Pact | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/sports-of-the-times-a-man-for-all-reasons-man-of-the-hour.html | Sports of The Times; A Man for All Reasons Man of the Hour The Answer Man | True | By Robert Lipsyte | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/serendipity-on-the-subway.html | Serendipity on the Subway | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/child-to-mrs-bezinover.html | Child to Mrs. Bezinover | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/nakamura-retains-title.html | Nakamura Retains Title | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/man-in-a-theft-of-48-freed-after-36-years.html | Man in a Theft of $48 Freed After 36 Years | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/volpe-signs-driving-bill.html | Volpe Signs Driving Bill | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/scientific-gifts-to-stagger-santas-mind-if-not-his-back-building.html | Scientific Gifts: To Stagger Santa's Mind if Not His Back; Building Components Solve Problems Visually | True | By Rita Reif | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/president-appoints-panel-to-investigate-collapse-of-bridge-toll.html | President Appoints Panel to Investigate Collapse of Bridge; Toll Reaches 29 | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/two-men-convicted-here-for-defrauding-li-widow.html | Two Men Convicted Here For Defrauding L.I. Widow | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/capt-robb-and-wife-move-into-home-in-arlington.html | Capt. Robb and Wife Move Into Home in Arlington | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/decision-reserved-on-ousting-docker.html | DECISION RESERVED ON OUSTING DOCKER | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/war-casualties-named.html | War Casualties Named | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/book-editors-finish-summerof-1968-that-is.html | Book Editors Finish Summer--of 1968, That Is | True | By Harry Gilroy | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/issues-in-czech-crisis.html | Issues in Czech Crisis | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/castro-in-interview-confirms-sovietcuban-rift-discord-linked-to.html | Castro, in Interview, Confirms Soviet-Cuban Rift; Discord Linked to Moscow's Refusal to Back Revolts in South America A 'Personal Tragedy' | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/wider-guard-use-in-riots-is-urged-think-tank-would-remove-pressure.html | WIDER GUARD USE IN RIOTS IS URGED; 'Think Tank' Would Remove Pressure From the Police | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/udall-begins-study-of-noise-pollution.html | UDALL BEGINS STUDY OF 'NOISE POLLUTION' | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/israel-expels-arab-accused-of-inciting.html | ISRAEL EXPELS ARAB ACCUSED OF INCITING | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/us-is-weighing-cambodia-issue-officials-discuss-pursuit-of-foe-by.html | U.S. IS WEIGHING CAMBODIA ISSUE; Officials Discuss Pursuit of Foe by South Vietnamese | True | By Hedrick Smith Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/aid-for-rumanians-by-israel-detailed.html | AID FOR RUMANIANS BY ISRAEL DETAILED | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/german-border-costs-at-least-125billion.html | German Border Costs At Least $12.5-Billion | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/president-is-in-australia-he-gets-assurance-on-war-possible-war.html | President Is in Australia; He Gets Assurance on War; Possible War Council President, in Australia, Confers With Leaders | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/keyserling-backs-transit-pay-demand.html | Keyserling Backs Transit Pay Demand | True | By Damon Stetson | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/joanne-czechlewski-is-engaged-goldingcoleman.html | Joanne Czechlewski Is Engaged; Golding-Coleman | True | D'Arlene | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/burroughs-gets-computer-order-complaints-kill-an-earlier-award-award.html | BURROUGHS GETS COMPUTER ORDER; Complaints Kill an Earlier Award Given to I.B.M. BURROUGHS WINS COMPUTER ORDER | True | By William D. Smith | 1995-11-16 | RE0000708853 | B00000393270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/goldberg-decries-obstacles-at-un-he-says-certain-members-kept.html | GOLDBERG DECRIES OBSTACLES AT U.N.; He Says 'Certain Members' Kept Vietnam Off Agenda 'In Hands of Providence' | | By Drew Middleton Special To The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/americans-learn-dances-of-india-troupe-here-taught-by-two-visiting.html | AMERICANS LEARN DANCES OF INDIA; Troupe Here Taught by Two Visiting Choreographers | | By Louis Calta | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/an-academy-for-judges.html | An Academy for Judges | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/negro-on-rochester-board.html | Negro on Rochester Board | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/state-arts-council-will-widen-help-to-groups-in-ghetto-areas.html | State Arts Council Will Widen Help to Groups in Ghetto Areas; Financial and Technical Aid Due Primarily in Theater -- $850,000 Is Sought Work With Local Groups Summer Project Last Summer | True | By Richard F. Shepard | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/gallup-gop-poll-finds-war-top-issue.html | GALLUP G.O.P. POLL FINDS WAR TOP ISSUE | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/maj-james-eyre-harvard-51-marries-miss-monica-smyth.html | Maj. James Eyre, Harvard '51, Marries Miss Monica Smyth | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/clashes-reported-in-southern-china-travelers-from-kwangtung-tell-of.html | CLASHES REPORTED IN SOUTHERN CHINA; Travelers From Kwangtung Tell of Fierce Fighting by Anti-Mao Rebels Buyers Were Warned FIGHTS REPORTED IN SOUTH OF CHINA | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/european-soccer.html | EUROPEAN SOCCER | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/tax-incentive-fight-mills-denunciation-embraces-stand-hitherto.html | Tax Incentive Fight; Mills Denunciation Embraces Stand Hitherto Taken by the Liberal Camp Denounces Incentives Little Opposition Art of the Possible | | By Eileen Shanahan Special To The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/brokerage-houses-pay-peak-bonuses-holiday-bonuses-grow-on-wall-st.html | Brokerage Houses Pay Peak Bonuses; HOLIDAY BONUSES GROW ON WALL ST. | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/mrs-jk-savacool-resistance-fighter.html | MRS. J.K., SAVACOOL, RESISTANCE FIGHTER | | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/textron-division-elects.html | Textron Division Elects | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/switchman-gets-medal.html | Switchman Gets Medal | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/steinbecks-son-acquitted.html | Steinbeck's Son Acquitted | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/robert-hannum-aided-convicts-director-of-job-placement-service-is.html | ROBERT HANNUM, AIDED CONVICTS; Director of Job Placement Service Is Dead at 65 'Will He Play Straight?' A Student at Yale | | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/ramona-frates-bride-of-paul-p-prudden-3d.html | Ramona Frates Bride Of Paul P. Prudden 3d | | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/south-africa-says-43-died-in-zulu-clash-in-natal.html | South Africa Says 43 Died in Zulu Clash in Natal | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/miss-friedman-wed-at-plaza-to-lawyer.html | Miss Friedman Wed At Plaza to Lawyer | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/mayors-of-riot-cities-assert-congress-failed.html | Mayors of Riot Cities Assert Congress Failed | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/more-policemen-urged-at-kennedy-state-panel-offers-proposal-to-help.html | MORE POLICEMEN URGED AT KENNEDY; State Panel Offers Proposal to Help Control Crime Accused of Bribery Coordination Urged | | By Edward Hudson | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/examiner-approves-airline-takeover.html | EXAMINER APPROVES AIRLINE TAKEOVER | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/suspect-in-coast-slaying-of-a-policeman-is-seized.html | Suspect in Coast Slaying Of a Policeman Is Seized | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/us-seeks-to-renew-surveyors-signals.html | U.S. SEEKS TO RENEW SURVEYORS' SIGNALS | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/bridge-first-two-volumes-in-series-planned-by-landy-are-out-leading.html | Bridge; First Two Volumes in Series Planned by Landy Are Out Leading West Coast Player | True | By Alan Truscott | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/twoforone-stock-split-voted-at-columbia-pictures-meeting-twoforone.html | Two-for-One Stock Split Voted At Columbia Pictures Meeting Two-for-One Stock Split Voted At Columbia Pictures Meeting Merger Approved | True | By Leonard Sloanethe New York Times (BY ROBERT WALKER) | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/capital-market-faces-busy-1968-corporate-taxexempt-and-us-issues.html | CAPITAL MARKET FACES BUSY 1968; Corporate, Tax-Exempt and U.S. Issues Are Due Market Seen Holding Bonds: Heavy Offerings Swell the Money Market Calendar for 1968 MARKET AWAITS TREASURY PLANS Government Is Expected to Borrow $8-Billion in the First Quarter 150,000 Common Shares Are Sold by Reserve Oil Helmerich & Payne Sets A $27.5-Million Offering Clinton Bridge Commission Sells $2.35-Million of Bonds | True | By John N. Allan | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/gop-panel-asks-welfare-reform-scoring-democrats-it-calls-for.html | G.O.P. PANEL ASKS WELFARE REFORM; Scoring Democrats, it Calls for Drastic New Approach Professor Heads Panel | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/woman-killed-in-car-crash.html | Woman Killed in Car Crash | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/johnson-message-lauds-american-armed-forces.html | Johnson Message Lauds American Armed Forces | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/johnson-signs-bill-setting-up-center-to-study-judiciary.html | Johnson Signs Bill Setting Up Center To Study Judiciary | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/heart-rejection-feared-at-start-doctors-in-transplant-case-had-no.html | HEART REJECTION FEARED AT START; Doctors in Transplant Case Had No Direct Guide No Guide Available | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/ford-fund-backs-smallcity-study-st-cloud-minn-is-awarded-182000-for.html | FORD FUND BACKS SMALL-CITY STUDY; St. Cloud, Minn., Is Awarded $182,000 for Research | True | By Joseph G. Herzberg | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/schary-plans-to-produce-a-play-on-soviet-antisemitism-in-fall.html | Schary Plans to Produce a Play On Soviet Anti-Semitism in Fall; Testing in London Director for 'Cyrano' | True | SAM ZOLOTOW | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/vietcong-attack-over-wide-area-5-us-positions-including-cantho.html | VIETCONG ATTACK OVER WIDE AREA; 5 U.S. Positions, Including Cantho Airfield, Struck Thai Troops in Action | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/east-bloc-tension-rises-over-attitude-on-west-germany-tension-rises.html | East Bloc Tension Rises Over Attitude On West Germany; Tension Rises in East Bloc Over German Issue | True | By David Binder Special To the New York Times. | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/stocks-decline-on-london-board-issues-off-on-a-broad-front-paris.html | STOCKS DECLINE ON LONDON BOARD; Issues Off on a Broad Front –Paris Mostly Lower | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/obituary-6-no-title.html | Obituary 6 – No Title | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/st-johns-five-routs-st-marys-6750-after-slow-start-redmen-checked.html | St. John's Five Routs St. Mary's, 67-50, After Slow Start; REDMEN CHECKED FOR FIVE MINUTES First Basket Scored Then –Jackson Leads Revival With 18-Point Output | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/the-question-for-quebec-where-is-it-heading.html | The Question for Quebec: Where Is It Heading? | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/dorothy-dennis-74-exfrench-teacher.html | DOROTHY DENNIS, 74, EX-FRENCH TEACHER | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/4-banks-join-venture-fund-is-started-to-help-negroes-standard.html | 4 Banks Join Venture; FUND IS STARTED TO HELP NEGROES Standard Interest Rates | True | By Richard E. Mooney | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/suit-fails-to-halt-nonresident-tax-commuters-argued-state-and-city.html | SUIT FAILS TO HALT NONRESIDENT TAX; Commuters Argued State and City Levies Were Illegal | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/chess-tournament-here-to-decide-the-sixth-winner-at-sousse-2-games-drawn | Chess; Tournament Here to Decide the Sixth Winner at Sousse 2 Games Drawn | | By Al Horowitz | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/striking-miners-turn-down-phelps-dodges-wage-offer.html | Striking Miners Turn Down Phelps Dodge's Wage Offer | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/johnson-favored-by-64-delegates-871-of-those-responding-to-poll.html | JOHNSON FAVORED BY '64 DELEGATES; 87.1% of Those Responding to Poll Support Him Results Significant Johnson Supported | | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/chicago-bakery-strike-ends.html | Chicago Bakery Strike Ends | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/antiwar-rally-set-for-city-hall-today.html | ANTIWAR RALLY SET FOR CITY HALL TODAY | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/books-of-the-times-historys-whirligig-brings-many-revenges-fine.html | Books of The Times; History's Whirligig Brings Many Revenges Fine Picture Book He Got the Girl End Papers | | By Charles Poore | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/transplant-patient-dies-after-18-days-first-heart-transplant.html | Transplant Patient Dies After 18 Days; First Heart Transplant Patient Dies After 18 Days A Man Full of Life 'Operation Was Only Chance' Greatly Enlarged Heart | | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/observer-every-silver-lining-hides-a-cloudland-bend-the-elbow.html | Observer: Every Silver Lining Hides a Cloudland; Bend the Elbow Skewed Demand Curve Pristine Crystals | True | By Russell Baker | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/trade-surplus-for-canada.html | Trade Surplus for Canada | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/vice-president-picked-for-argus-research.html | Vice President Picked For Argus Research | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/vote-next-month-is-due-on-merger-fruehaufmaryland-details-reported.html | VOTE NEXT MONTH IS DUE ON MERGER; Fruehauf-Maryland Details Reported Worked Out Will Retain Name | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/passport-denial-curbed-by-court-appeals-bench-limits-state.html | PASSPORT DENIAL CURBED BY COURT; Appeals Bench Limits State Department on Enforcing Its Travel Restrictions Denial of Passports Is Curbed In a Decision by Appeals Court Department Is Silent | | By Fred P. Graham Special To the New York Times. | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/demand-for-gold-drops-in-london-us-credited-with-tactical-victory.html | DEMAND FOR GOLD DROPS IN LONDON; U.S. Credited With Tactical Victory as Price Falls Pound Gains Here | True | By John M. Lee Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/phantoms-financial-woes-put-franchise-in-jeopardy.html | Phantoms' Financial Woes Put Franchise in Jeopardy | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/commodities-dip-in-corn-prices-triggers-a-wide-selloff-on-the.html | Commodities: Dip in Corn Prices Triggers a Wide Selloff on the Chicago Board; RECOVERY IS MADE BY SOME FUTURES Grain Drop Is Attributed to an Improved Outlook in U.S. Crop Report POTATOES PLATINUM COTTON | | By James J. Nagle | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/byron-janis-uncovers-chopin-mss-in-a-chateau-janis-uncovers-lost.html | Byron Janis Uncovers Chopin MSS. in a Chateau; JANIS UNCOVERS LOST CHOPIN MSS. Importance Is Recognized Changes Are noted | | By Harold C. Schonberg the New York Times (BY MEYER LIEBOWITZ) | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/trans-world-airlines-reports-november-deficit-koehring-company.html | Trans World Airlines Reports November Deficit; Koehring Company OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/mccarthy-asks-equal-tv-time-to-rebut-statements-of-johnson.html | McCarthy Asks Equal TV Time To Rebut Statements of Johnson | | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/celanese-names-three.html | Celanese Names Three | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/policeman-slain-in-harleli-figh-2d-wounded-in-gunbattle-near-wagner.html | POLICEMAN SLAIN IN HARLEI FIGH; 2d Wounded in Gun-Battle Near Wagner Houses Identified as Gunman | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/6-more-negroes-get-bonds-in-mississippi.html | 6 MORE NEGROES GET BONDS IN MISSISSIPPI | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/meeting-state-power-needs.html | Meeting State Power Needs | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/donaldson-firm-elects.html | Donaldson Firm Elects | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/hawks-triumph-over-bruins-63-hulls-get-2-goals-each-as-chicago.html | HAWKS TRIUMPH OVER BRUINS, 6-3; Hulls Get 2 Goals Each as Chicago Takes East Lead Canadiens Rout Leafs, 5-0 | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/letters-to-the-editor-of-the-times-new-reereation-program-for-city.html | Letters to the Editor of The Times; New Recreation Program for City Draft Deferment SST Role in World Market Invisible Traffic Police | True | ELINOR K. BERNHEIMBURT SLOANECHARLES C. TILLINGHAST Jr.ROBERT A. BARRETT | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/72-from-cuba-land-in-texas.html | 72 From Cuba Land in Texas | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/snow-rescue-efforts-pressed-in-navajo-territory-snow-stretches-to.html | Snow Rescue Efforts Pressed in Navajo Territory; Snow Stretches to Plains | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/constantines-attempted-coup-anatomy-of-a-failure-cyprus-crisis-an.html | Constantine's Attempted Coup: Anatomy of a Failure; Cyprus Crisis an Issue | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/adolph-zimmerli-chemical-engineer.html | ADOLPH ZIMMERLI, CHEMICAL ENGINEER | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/mrs-upton-sinclair-wife-of-author-is-dead-at-85.html | Mrs. Upton Sinclair, Wife Of Author, Is Dead at 85 | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/swift-cargo-ship-set-for-maiden-voyage.html | Swift Cargo Ship Set For Maiden Voyage | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/new-hampshire-ruling-to-affect-primary-ballot-state-says-raising-of.html | New Hampshire Ruling to Affect Primary Ballot; State Says Raising of Funds Is Not Permitted Without the Candidate's Consent Reason For Ruling | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/return-to-normalcy.html | Return to Normalcy | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/top-positions-filled-by-phelps-dodge-unit.html | Top Positions Filled By Phelps Dodge Unit | True | Fabian Bachrach | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/mr-jarrings-mission.html | Mr. Jarring's Mission | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/us-judge-criticizes-supreme-court-rule.html | U.S. JUDGE CRITICIZES SUPREME COURT RULE | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/turbine-car-driven-at-record-176-mph.html | TURBINE CAR DRIVEN AT RECORD 176 M.P.H. | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/new-yorkboston-test-train-jets-to-a-170mph-record-time-saving.html | New York-Boston Test Train Jets to a 170-M.P.H. Record; Time Saving Predicted Special Tracks Used | True | By David Bird Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/marriage-planned-by-cheryl-rudisill.html | Marriage Planned By Cheryl Rudisill | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/news-of-realty-mall-gets-roof-menlo-shopping-center-job-finished.html | NEWS OF REALTY: MALL GETS ROOF; Menlo Shopping Center Job Finished After 18 Months Hotel Foreclosure Fought | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/carnegie-hall-schedules-2-haydn-concerts-in-week.html | Carnegie Hall Schedules 2 Haydn Concerts in Week | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/extension-of-force-on-cyprus-snagged.html | EXTENSION OF FORCE ON CYPRUS SNAGGED | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/talcott-is-seeking-to-acquire-a-bank.html | TALCOTT IS SEEKING TO ACQUIRE A BANK | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index; International National Metropolitan | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/argentine-reactor-dedicated.html | Argentine Reactor Dedicated | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/advertising-commercials-focus-on-comics-service-for-educators.html | Advertising Commercials Focus on Comics; Service for Educators Physicians' Market Resignation at Y.&R. Kaselow Plans Move Accounts People | True | By Philip H. Dougherty | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/liberalized-divorce-is-likely-in-canada.html | LIBERALIZED DIVORCE IS LIKELY IN CANADA | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/latest-opera-topic-expectant-fathers.html | LATEST OPERA TOPIC: EXPECTANT FATHERS | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/mrs-helen-dodd-cole-65-exdesigner-and-decorator.html | Mrs. Helen Dodd Cole, 65; Ex-Designer and Decorator | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/navy-is-rated-top-contender-for-eastern-wrestling-honors.html | Navy Is Rated Top Contender For Eastern Wrestling Honors | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/george-ault-mosel-dead-wrote-of-ohio-river-valley.html | George Ault Mosel Dead; Wrote of Ohio River Valley | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/wendy-allen-us-skier-is-hurt-training-in-italy.html | Wendy Allen, U.S. Skier, Is Hurt Training in Italy | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/in-the-nation-johnson-on-television-other-facets-yuletide-spirit-on.html | In The Nation: Johnson on Television; Other Facets Yuletide Spirit One Thing Is Clear | True | By Tom Wicker | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/the-screen-servants-who-steal-for-their-belovedick-van-dyke-stars.html | The Screen: Servants Who Steal for Their Beloved Dick Van Dyke Stars in 'Fitzwilly' Role A Tale of 7 Delinquents Also Makes Bow '491,' From Sweden The Cast | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/christmas-bird-count-to-last-through-jan-1.html | Christmas Bird Count To Last Through Jan. 1 | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/bandits-rob-bayonne-home.html | Bandits Rob Bayonne Home | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/w-lloyd-baker-headed-sh-kress-president-of-variety-store-chain.html | W. LLOYD BAKER, HEADED S.H. KRESS; President of Variety Store Chain, 1945-48, Dies at 83 | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/profit-mark-set-by-bell-system-net-income-is-375-a-share-in-year.html | PROFIT MARK SET BY BELL SYSTEM; Net Income Is $3.75 a Share in Year Ended Nov. 30 PROFIT MARK SET BY BELL SYSTEM | True | By Gene Smith | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/richard-j-fates-becomes-fiance-of-miss-galston.html | Richard J. Fates Becomes Fiance Of Miss Galston | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/william-j-murphy-is-dead-exfuel-agent-for-con-ed.html | William J. Murphy Is Dead; Ex-Fuel Agent for Con Ed | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/john-brown-served-met-as-controller.html | JOHN BROWN, SERVED MET AS CONTROLLER | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/milwaukee-marks-a-black-christmas.html | MILWAUKEE MARKS A BLACK CHRISTMAS | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/sleddog-racing-is-scheduled-in-new-hampshire-dec-3031.html | Sled-Dog Racing Is Scheduled In New Hampshire Dec. 30-31 | True | By John Rendelunited Press International | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/boston-college-tops-nc-state-dukiet-paces-7255-victory-providence.html | BOSTON COLLEGE TOPS N.C. STATE; Dukiet Paces 72-55 Victory --Providence Triumphs Tennessee Five Triumphs Yale Downs Tampa, 82-66 Harvard in Front, 68-60 Brooklyn Tops Brandeis Cornell Halts Niagara | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/hughes-airport-plan-gains.html | Hughes Airport Plan Gains | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/altman-modlin-gain-final-of-schoolboy-tennis-here.html | Altman, Modlin Gain Final Of Schoolboy Tennis Here | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/noranda-will-build-a-plant-for-aluminum-reduction-noranda-is-ready.html | Noranda Will Build a Plant for Aluminum Reduction.; NORANDA IS READY TO EXPAND PLANT | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/networks-split-on-johnson-tape-only-cbs-notes-official-scrutiny.html | NETWORKS SPLIT ON JOHNSON TAPE; Only C.B.S. Notes Official Scrutiny Before Showing Networks Disagree | True | By Jack Gould | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/television.html | Television | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/filter-inventor-plans-nbc-suit-says-2-tv-shows-caused-100million.html | FILTER INVENTOR PLANS N.B.C. SUIT; Says 2 TV Shows Caused $100-Million Damages | True | By Murray Schumachthe New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/text-of-statement-by-king-constantine.html | Text of Statement by King Constantine | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/youth-burns-draft-card.html | Youth Burns Draft Card | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/coach-sells-hotweather-rams-on-green-bays-freezing-clime.html | Coach Sells Hot-Weather Rams On Green Bay's Freezing Clime | True | By Bill Becker Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/laurel-dash-won-by-charlies-luck-55-horses-rescued-from-fire-in.html | LAUREL DASH WON BY CHARLIE'S LUCK; 55 Horses Rescued From Fire in Barns at Track | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/spirit-of-christmas-has-an-easter-air-great-for-macys-joy-to-the.html | Spirit of Christmas Has an Easter Air; Great for Macy's Joy to the World | True | By Barnard L. Collierthe New York Times (BY EDWARD HAUSNER) | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/hershey-is-firm-in-draft-dispute-tells-moss-congress-can-change-law.html | HERSHEY IS FIRM IN DRAFT DISPUTE; Tells Moss Congress Can Change Law if It Wishes Comments on Temple Case | | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/medical-college-in-newark-fought.html | MEDICAL COLLEGE IN NEWARK FOUGHT | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/4-debutantes-of-season-honored-at-parties-here.html | 4 Debutantes of Season Honored at Parties Here | True | Jay Te Winburn Jr. | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/william-holden-will-film-tv-series.html | William Holden Will Film TV Series | True | By Robert Windeler Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/french-line-ship-sold-to-italians-costa-company-purchases-20477ton.html | FRENCH LINE SHIP SOLD TO ITALIANS; Costa Company Purchases 20,477-Ton Flandre To Divide Services Modern Precedent Set | | By Werner Bamberger | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/columbia-will-help-hospital-by-training-more-physicians.html | Columbia Will Help Hospital By Training More Physicians | | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/shanker-is-jailed-for-school-strike-teachers-hail-him-in-song-as-he.html | SHANKER IS JAILED FOR SCHOOL STRIKE; Teachers Hail Him in Song as He Starts 15-Day Term SHANKER IS JAILED FOR SCHOOL STRIKE Sheriffs in the Wings | True | By Leonard Buderthe New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/bank-warns-us-may-curb-dollar-tighter-controls-on-shifting-funds.html | BANK WARNS U.S. MAY CURB DOLLAR; Tighter Controls on Shifting Funds Abroad Possible, Bank of America Holds COMPANIES CAUTIONED They Are Advised to Explore Foreign Financing and More Efficient Use No Estimate Available BANK WARNS U.S. MAY CURB DOLLAR Hints on Adjusting | | By H. Erich Heinemann | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/david-rabinowitz-led-hospital-here.html | DAVID RABINOWITZ, LED HOSPITAL HERE | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/stock-list-gains-on-late-trading-several-bluechip-glamour-and.html | STOCK LIST GAINS ON LATE TRADING; Several Blue-Chip, Glamour and Special-Situation Issues Show Rises DOW UP 5.54, TO 886.90 Turnover Is Lifted to 11.4 Million—703 Issues Advance, 545 Dip Normal Rebound STOCK LIST GAINS ON LATE TRADING Bunker Hill Rises | | By John J. Abele | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/charity-ball-has-problems-one-is-too-many-people-2-rockefellers.html | Charity Ball Has Problems (One Is Too Many People); 2 Rockefellers Find Entrance to Dance Can Be Vexing A Contrast in Events The Pfeffernusse Ball Cancels Breakfast Plans A Psychedelic Effect | True | By Stephen R. Connthe New York Timesthe New York Times (BY JACK MANNING BY WILLIAM E. SAURO) | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/thais-plan-border-guards.html | Thais Plan Border Guards | | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/menuhins-appear-in-chamber-trio-gendron-cellist-completes-group-at.html | MENUHINS APPEAR IN CHAMBER TRIO; Gendron, Cellist, Completes Group at Philharmonic | True | By Donal Henahan | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/blues-stage-rally-to-trip-seals-21.html | BLUES STAGE RALLY TO TRIP SEALS, 2-1 | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/india-regime-gets-sweeping-powers-bill-forbidding-criticism-of.html | INDIA REGIME GETS SWEEPING POWERS; Bill Forbidding Criticism of Sovereignty Is Approved | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/kings-call-up-defenseman.html | Kings Call Up Defenseman | | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/us-aides-see-no-split.html | U.S. Aides See No Split | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/new-president-named-for-ciba-corporation.html | New President Named For Ciba Corporation | | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/bruins-goalie-sidelined.html | Bruins' Goalie Sidelined | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/81-rabbis-defend-campus-morality-school-counselors-report-on.html | 81 RABBIS DEFEND CAMPUS MORALITY; School Counselors Report on Ethical Orientation 'Inspired' by Adults Personal Counseling Rises | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/he-finds-jobs-for-stewardesses-who-come-down-to-earth-not-all.html | He Finds Jobs for Stewardesses Who Come Down to Earth; Not All Carefree They Are Strict | True | By Virginia Lee Warren | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/bbdo-aide-to-join-the-times.html | B.B.D.O. Aide to Join The Times | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/rockettes-all-get-raises-as-kheel-settles-dispute.html | Rockettes All Get Raises As Kheel Settles Dispute | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/israel-cannot-make-jets-or-missiles-dayan-says.html | Israel Cannot Make Jets Or Missiles, Dayan Says | True | Special to The New York Times | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/intrauterine-loop-is-linked-to-anemia.html | INTRAUTERINE LOOP IS LINKED TO ANEMIA | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/market-place-new-incentives-for-brunswick-bumping-the-ceiling.html | Market Place; New Incentives For Brunswick Bumping the Ceiling | True | By Robert Metz | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/fordham-sets-back-st-francis-85-to-64.html | FORDHAM SETS BACK ST. FRANCIS, 85 TO 64 | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/us-court-of-appeals-rejects-schoenman-bid-for-passport.html | U.S. Court of Appeals Rejects Schoenman Bid for Passport | True | | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/medical-college-seeks-queens-site-manhattan-institution-holds.html | MEDICAL COLLEGE SEEKS QUEENS SITE; Manhattan Institution Holds Negotiations With City 'Center of Health Care' Sought by Westchester | True | By Martin Tolchin | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/christmas-is-a-family-affair-when-the-children-help-the-cook.html | Christmas Is a Family Affair When the Children Help the Cook | True | By Craig Claiborne Special To the New York Timesthe New York Times Studio (BY BILL ALLER) | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-21 | 1967-12-21 | https://www.nytimes.com/1967/12/21/archives/new-high-shown-in-short-interest-record-20961965-shares-traded-on.html | NEW HIGH SHOWN IN SHORT INTEREST; Record 20,961,965 Shares Traded on Big Board Bullish Indication 14,619,258 Shares Total Big Board Shows Record High In Its Short Interest Position | True | By David Dworsky | 1995-11-16 | RE0000708853 | B00000393270 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/4-in-leningrad-reported-jailed-as-plotters-against-the-regime-4-in.html | 4 in Leningrad Reported Jailed As Plotters Against the Regime; 4 in Leningrad Reported Jailed As Plotters Against the Regime | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/football-team-plane-crash-brings-awards-against-us.html | Football Team Plane Crash Brings Awards Against U.S. | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/american-exchange-planning-for-sharp-increase-in-volume.html | American Exchange Planning For Sharp Increase in Volume | True | By Terry Robardstommy Weber | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/test-of-the-johnsonthieu-communique-agree-on-their-goal-stand-on.html | Text of the Johnson-Thieu Communique; Agree on Their Goal Stand on N.L.F. Given | True | Special to The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/pillsbury-co.html | Pillsbury Co. | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/integration-set-in-philadelphia-state-board-fixes-deadline-to.html | INTEGRATION SET IN PHILADELPHIA; State Board Fixes Deadline to Desegregate Faculties | True | Special to The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/sports-of-the-times-santas-little-helper-gifts-without-wrappings.html | Sports of The Times; Santa's Little Helper Gifts Without Wrappings Amid Holly and Tinsel | True | By Arthur Daley | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/aerospace-ready-if-peace-returns-industry-expects-impact-to-be-far.html | AEROSPACE READY IF PEACE RETURNS; Industry Expects Impact to Be Far Less Than When Previous Wars Ended Outlook Summed Up 1968 Rise Expected | True | By Evert Clark Special To the New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/with-the-defenders-literally-on-ice-getting-a-goal-poses-no-problem.html | With the Defenders Literally on Ice, Getting a Goal Poses No Problem | True | The New York Times (by Larry Morris) | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/70-on-soviet-plane-safe-as-axes-free-wheels.html | 70 on Soviet Plane Safe As Axes Free Wheels | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/gh-walker-admits-7.html | G.H. Walker Admits 7 | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/anaconda-co-elects-member-of-the-board.html | Anaconda Co. Elects Member of the Board | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/tentative-accord-reached-in-34day-strike-at-deere.html | Tentative Accord Reached In 34-Day Strike at Deere | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/essex-democratic-chief-quits-health-and-losses-are-cited.html | Essex Democratic Chief Quits; Health and Losses Are Cited | Special to The New York Times | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/otepka-appeals-demotion-by-rusk-as-security-aide.html | Otepka Appeals Demotion By Rusk as Security Aide | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/guerrillas-seized-peru-says.html | Guerrillas Seized, Peru Says | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/nobody-here-but-us-civilians.html | 'Nobody Here But Us Civilians' | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/miss-elsas-is-married-to-lieut-ts-darrah.html | Miss Elsas Is Married To Lieut. T. S. Darrah | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/landmark-hotel-closing-in-chicago-edgewater-beach-51-years-old-is.html | LANDMARK HOTEL CLOSING IN CHICAGO; Edgewater Beach, 51 Years Old, Is Bankrupt | Special to The New York Times | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/26-girls-bow-at-mistletoe-ball-gold-pink-and-red-used-in-decor-for.html | 26 Girls Bow at Mistletoe Ball; Gold, Pink and Red Used in Decor for Event in Pierre | Bradford Bachrach | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/commons-in-canada-passes-morals-bill.html | COMMONS IN CANADA PASSES MORALS BILL | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/balmy-weather-to-greet-winter-spring-warmth-to-continue-on-shortest.html | BALMY WEATHER TO GREET WINTER; Spring Warmth to Continue on Shortest Day Today | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/2-architectural-associates-named.html | 2 Architectural Associates Named | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/market-talks-asked-despite-french-veto.html | MARKET TALKS ASKED DESPITE FRENCH VETO | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/stuart-erwin-the-lovable-yokel-of-115-films-and-tv-dies-at-64-actor.html | Stuart Erwin, the Lovable Yokel Of 115 Films and TV, Dies at 64; Actor With Hound-Dog Look Typecast for 30 Years as Amiable 'Mr. Average' | Special to The New York Times. | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/gop-freshmen-hail-house-mark-in-reply-to-johnson-they-say-hes.html | G.O.P. FRESHMEN HAIL HOUSE MARK; In Reply to Johnson, They Say He's Behind Times 19 Bills Are Cited 'Strike-Out' by Foe Is Seen | By John Herbers Special To the New York Times | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/bridge-declarers-apparent-strength-fades-with-entry-problems.html | Bridge; Declarer's Apparent Strength Fades With Entry Problems | By Alan Truscott | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/greeks-are-startled-as-premier-cries-long-live-the-king-long-live.html | Greeks Are Startled As Premier Cries: 'Long Live the King!'; 'Long Live the King!' Greek Premier Proclaims A Face-Saving Device | By Terence Smith Special to The New York Times | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/amex-gain-is-cut-by-profit-taking-volume-tops-52-million-index.html | AMEX GAIN IS CUT BY PROFIT TAKING; Volume Tops 5.2 Million - Index Shows Advance | By Alexander R. Hammer | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/defector-in-india-identified-as-son-of-tadzhik-writer.html | Defector in India Identified As Son of Tadzhik Writer | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/speno-will-vacate-nassau-gop-post.html | SPENO WILL VACATE NASSAU G.O.P. POST | Special to The New York Times | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/film-tales-out-of-school-the-graduate-arrives-on-local-screens.html | Film: Tales Out of School; 'The Graduate' Arrives on Local Screens | By Bosley Crowther | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/ga-tech-halts-tcu-7067.html | Ga. Tech Halts T.C.U., 70-67 | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/gold-spurt-sputters.html | Gold Spurt Sputters | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/executive-is-promoted-at-commonwealth-oil.html | Executive Is Promoted at Commonwealth Oil | Pach Bros. | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/literary-case-recalled.html | Literary Case Recalled | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/mrs-toggenburger-bride-of-cj-cannon.html | Mrs. Toggenburger Bride of C.J. Cannon | Special to The New York Times. | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/red-bloc-ministers-end-warsaw-talks.html | RED BLOC MINISTERS END WARSAW TALKS | Special to The New York Times | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/providence-bows-to-boston-college-eagles-capture-tournament-with.html | PROVIDENCE BOWS TO BOSTON COLLEGE; Eagles Capture Tournament With 88-70 Triumph | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/late-bullet-rally-tops-bulls-116108.html | LATE BULLET RALLY TOPS BULLS, 116-108 | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/cash-prices.html | Cash Prices | | True | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/packers-cowboys-favored-to-take-conference-titles-national-league.html | Packers, Cowboys Favored to Take Conference Titles; NATIONAL LEAGUE AMERICAN LEAGUE | By Dave Anderson | | 1995-11-16 | RE0000708854 | B00000393273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/pentagon-names-war-dead.html | Pentagon Names War Dead | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/stocks-open-big-and-then-weaken-734-issues-rise-and-561-fall-at-the.html | STOCKS OPEN BIG AND THEN WEAKEN; 734 Issues Rise and 561 Fall at the Close of Trading-- Volume Tops 11 Million DOW INDEX GAINS 1.45 Afternoon Retreat Is Linked to Profit Taking and Plans for Holiday Weekend Short-Interest Is Cited STOCKS OPEN BIG AND THEN WEAKEN A.T. & T. Shows a Gain Avco Posts Strong Gain Polaroid Declines | True | By John J. Abele | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/us-credit-policy-seen-tightening-monetary-indicators-show-less.html | U.S. CREDIT POLICY SEEN TIGHTENING; Monetary Indicators Show Less Funds Are Being Pumped Into Economy DECISIVE SHIFT NOTED Net Reserve Surplus and Money Supply Decline-- Loan Base Below Peak Business Loans Climb U.S. CREDIT POLICY SEEN TIGHTENING | True | By H. Erich Heinemann | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/cuba-said-to-hold-40-prosovit-reds.html | CUBA SAID TO HOLD 40 PRO-SOVIET REDS | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/runway-is-cracked.html | Runway Is Cracked | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/slum-job-drive-cheers-us-aides-officials-are-encouragd-by-the.html | SLUM JOB DRIVE CHEERS U.S. AIDES; Officials Are Encouraged by the Response of Business to New Hard-Core Attack Hopes Are Raised SLUM JOB DRIVE CHEERS U.S. AIDES Less Exuberant | True | By David R.jones Special To the New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/pipers-take-10th-straight.html | Pipers Take 10th Straight | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/foreign-affairs-the-gold-bug-by-cl-sulzberger-like-a-dali-watch.html | Foreign Affairs: The Gold Bug; By C.L. SULZBERGER Like a Dali Watch Money and Prosperity Dramatic Decisions to Come | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/train-derailed-upstate.html | Train Derailed Upstate | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/promoters-weigh-rematch-of-computer-title-fight.html | Promoters Weigh Rematch Of Computer 'Title' Fight | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/navy-appoints-coppedge-new-director-of-athletics.html | Navy Appoints Coppedge New Director of Athletics | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/milan-judges-protest-cold.html | Milan Judges Protest Cold | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/2-b52s-downed-hanoi-declares-but-us-denies-any-loss-of-bombers-to.html | 2 B-52'S DOWNED, HANOI DECLARES; But U.S. Denies Any Loss of Bombers to Hostile Action --Missile Site Blasted 2 B-52'S DOWNED, HANOI DECLARES Portable Missiles Indicated First Sighting on April 29 Transporter Destroyed in May Blast Damages U.S. Vessel | True | Special to The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/allen-is-chosen-as-coach-of-year-rams-mentor-receives-23-of-48-votes.html | ALLEN IS CHOSEN AS COACH OF YEAR; Rams Mentor Receives 23 of 48 Votes of Writers | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/17-men-rescued-in-california-17-hours-after-tunnel-cavein.html | 17 Men Rescued in California 17 Hours After Tunnel Cave-In | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/miss-chandler-eb-strange-4th-engaged-to-wed.html | Miss Chandler, E.B. Strange 4th Engaged to Wed | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/figure-in-marcus-case-born-in-1913.html | Figure in Marcus Case; Born in 1913 | True | Antonio (Tony Ducks) Corallo | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/eastern-airlines-realigns-its-staff.html | Eastern Airlines Realigns Its Staff | True | Fabian Bachrach | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/miss-nancy-slocum-to-be-bride.html | Miss Nancy Slocum to Be Bride | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/marine-pacification-unit-drafts-a-us-hog-squad-is-using-him-to.html | Marine Pacification Unit Drafts a U.S. Hog. Squad Is Using Him to Breed Large Pigs in Village 15 Members Assist in Projects Sought by Residents Pride of the Outfit Propaganda Effort Begun Volunteers Are Trained | | By Thomas A. Johnson Special To the New York Timesthe New York Times (BY THOMAS A. JOHNSON) | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/rudy-vallee-weighs-race-for-mayor-of-los-angeles.html | Rudy Vallee Weighs Race For Mayor of Los Angeles | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/conservation-bill-of-rights.html | Conservation Bill of Rights | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/50-holiday-travelers-hurt-as-trains-collide.html | 50 Holiday Travelers Hurt as Trains Collide | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/variety-is-keynote-of-dining-directory.html | Variety Is Keynote Of Dining Directory | True | By Craig Claiborne | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/aid-rates-scored-by-shipping-men-industry-assails-us-guide-on.html | 'AID' RATES SCORED BY SHIPPING MEN; Industry Assails U.S. Guide on Assistance Cargoes | | By George Horne | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/a-school-district-on-li-studies-taking-pupils-based-from-city.html | A School District on L.I. Studies Taking Pupils Based From City; Inquiries Received | | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/california-loyalty-oath-ruled-unconstitutional.html | California Loyalty Oath Ruled Unconstitutional | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/13-killed-in-raf-crash.html | 13 Killed in R.A.F. Crash | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/pratt-five-tops-pace-95-9594.html | Pratt Five Tops Pace, 95-94 | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/australia-named-cup-challenger-but-way-is-left-open-for-3-other.html | Australia Named Cup Challenger, but Way Is Left Open for 3 Other Nations; YACHT TRIALS SET BY NEW YORK CLUB France, England and Greece May Engage Aussies in Newport Eliminations A Complex Situation Explanation Offered Questions Are Posed | | By John Rendel | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/yeshiva-graduates-plans.html | Yeshiva Graduates' Plans | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/hooker-expansion-move.html | Hooker Expansion Move | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/jersey-senate-votes-migrant-worker-reforms-senate-adjourns.html | Jersey Senate Votes Migrant Worker Reforms; Senate Adjourns | | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/the-need-is-still-personal.html | The Need Is Still Personal | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/lamonica-chosen-for-afl-honors.html | LAMONICA CHOSEN FOR A.F.L. HONORS | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/morgan-guaranty-elects.html | Morgan Guaranty Elects | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/sane-offers-4point-plan-for-peace-in-vietnam.html | SANE Offers 4-Point Plan for Peace in Vietnam | | By John Sibley | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/18-airlines-seek-european-routes-proposal-to-bypass-kennedy-being.html | 18 AIRLINES SEEK EUROPEAN ROUTES; Proposal to Bypass Kennedy Being Weighed by C.A.B. Filing Closed Monday | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/pilot-dies-of-crash-injuries.html | Pilot Dies of Crash Injuries | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/us-gypsum-seeking-amstad-calumet-hecla-tie-proposed-share-prices.html | U.S. Gypsum Seeking Amstad; Calumet & Hecla Tie Proposed; Share Prices Higher Universal Oil in Deal CALUMET & HECLA MERGER PRESSED | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/theft-suspect-runs-afoul-of-santa-claus.html | Theft Suspect Runs Afoul of Santa Claus | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/liver-transplant-patient-meets-new-baby-brother.html | Liver Transplant Patient Meets New Baby Brother | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/chinese-wins-20year-fight-for-us-citizenship-seized-for-perjury.html | Chinese Wins 20-Year Fight for U.S. Citizenship; Seized for Perjury | | By Edward Ranzal | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/united-shoe-machinery.html | United Shoe Machinery | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/post-routs-stony-brook.html | Post Routs Stony Brook | True | Special to The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/paris-termed-likely-to-delay-on-planes-for-iraq-oil-concessions.html | Paris Termed Likely to Delay on Planes for Iraq; Oil Concessions Involved French Strategy Outlined | | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/vote-due-today-on-river-housing-waterside-project-expected-to-pass.html | VOTE DUE TODAY ON RIVER HOUSING; Waterside Project Expected to Pass Dispute Criticism Revision Is Suggested Simple Majority Needed | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/rail-tonmileage-rose-1-in-week-trucking-volume-fell-09-below-last.html | RAIL TON-MILEAGE ROSE 1% IN WEEK; Trucking Volume Fell 0.9% Below Last Year's Level | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/child-to-mrs-tr-levy.html | Child to Mrs. T.R. Levy | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/millertaylor.html | Miller--Taylor | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/7-officers-added-by-lord-taylor-vice-presidents-appointed-to.html | 7 OFFICERS ADDED BY LORD & TAYLOR; Vice Presidents Appointed to Facilitate Growth' | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/arrest-warrant-issued.html | Arrest Warrant Issued | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/government-files-liens-against-wolman-of-eagles.html | Government Files Liens Against Wolman of Eagles | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/news-of-realty-atlanta-building-35million-mortgage-made-for-12story.html | NEWS OF REALTY: ATLANTA BUILDING; $3.5-Million Mortgage Made for 12-Story Office Site Townhouse Is Bought Florida Apartments Sold | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/kansas-subdues-louisville-8476-jayhawks-triumph-after-two-overtime.html | KANSAS SUBDUES LOUISVILLE, 84-76; Jayhawks Triumph After Two Overtime Periods | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/federal-reserve-board-appoints-new-secretary.html | Federal Reserve Board Appoints New Secretary | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/money.html | Money | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/city-life-and-city-problems-come-to-the-antarctic-booming-mcmardo.html | City Life and City Problems Come to the Antarctic; Booming McMardo Has Steel Houses and Illicit Stills Junk Mars the Icy Landscape --Urban Renewal Begun City Life and Problems Come to Booming U.S. Antarctic Base Water Problem Amid Ice | True | By Robert Reinhold Special To the New York Timesthe New York Times (BY ROBERT REINHOLD) | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/johnson-and-prince-charles-join-services-for-holt-2000-mourners.html | Johnson and Prince Charles Join Services for Holt; 2,000 Mourners Crowd the Cathedral in Melbourne-- President Visits Widow Services Broadcast | True | Special to The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/panel-named-for-meat-law.html | Panel Named for Meat Law | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/satellite-station-going-up-in-brazil.html | SATELLITE STATION GOING UP IN BRAZIL | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/city-opera-will-perform-carrie-nation-debut-here.html | City Opera Will Perform 'Carrie Nation' Debut Here | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/capital-fund-elects.html | Capital Fund Elects | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/bonds-treasury-issues-decline-in-a-light-trading-session-time-is.html | Bonds: Treasury Issues Decline in a Light Trading Session; TIME IS MARKED IN OTHER SECTORS Southern California Edison Approves $100-Million Sale of Debentures Burroughs Announces Revolving Bank Credit Government Bond Dealers Plan an Early Closing | | By John H. Allan | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/emanuel-elects-a-new-president.html | Emanu-El Elects a New President | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/dahomey-returns-to-tranquil-ways-after-coup-problems-if-not-faces.html | Dahomey Returns to Tranquil Ways After Coup; Problems, If Not Faces, Are Unchanged-- Study Group Meeting With Union Men End of Pay Cut Sought | | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/patriots-deny-report-of-shift.html | Patriots Deny Report of Shift | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/hofstra-beats-ccny-8860.html | Hofstra Beats C.C.N.Y., 88-60 | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/union-rejected-at-mayo-clinic.html | Union Rejected at Mayo Clinic | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/boston-college-names-yukica-to-3year-term-as-football-coach-miller.html | Boston College Names Yukica to 3-Year Term as Football Coach; MILLER REPLACED AFTER 6 SEASONS Yukica, Top Choice Among 100 Candidates, Leaves New Hampshire Post Miller Had Year to Go Played End at Penn State | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/british-protester-sentenced.html | British Protester Sentenced | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/1962-english-derby-winner-sold-for-stud-at-240000.html | 1962 English Derby Winner Sold for Stud at $240,000 | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/greek-publisher-flees-in-disguise-arrives-in-london.html | Greek Publisher Flees in Disguise; Arrives in London | True | Special to The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/muskies-turn-back-americans-10594-on-4thperiod-rally.html | Muskies Turn Back Americans, 105-94, On 4th-Period Rally | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/deborah-f-robarts-becomes-affianced.html | Deborah F. Roberts Becomes Affianced | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/anta-asked-to-demolish-theater-at-washington-sq.html | ANTA Asked to Demolish Theater at Washington Sq. | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/panamanian-envoy-resigns.html | Panamanian Envoy Resigns | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/marriage-planned-by-archer-brown.html | Marriage Planned By Archer Brown | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/music-casadesus-plays-with-philharmonic-under-steinberg-works-by.html | Music: Casadesus Plays With Philharmonic Under Steinberg; Works by Mozart and DIndy Performed Copland and Ravel Also on the Program | True | By Harold C. Schonberg | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/cbs-turns-down-mccarthy-request-bars-equal-time-to-answer-johnson-on.html | C.B.S. TURNS DOWN MCCARTHY REQUEST; Bars Equal Time to Answer Johnson on Kennedy Link 'It's Quite Clear' No Attack Seen | True | By Robert E. Dallos | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/manhattan-bows-in-final.html | Manhattan Bows in Final | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/navajo-crisis-eases.html | Navajo Crisis Eases | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/spain-halts-her-sales-of-internal-holdings-but-buys-abroad-goldsales-halt.html | Spain Halts Her Sales of Internal Holdings but Buys Abroad; GOLD-SALES HALT ORDERED IN SPAIN | True | By Tad Szulc Special To The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/catholics-in-france-begin-recruitment-for-deacons.html | Catholics in France Begin Recruitment for Deacons | True | Special to The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/michigan-rejects-open-housing-bill-backed-by-romney.html | Michigan Rejects Open Housing Bill Backed by Romney | True | Special to The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/film-scholarship-honors-crowther.html | FILM SCHOLARSHIP HONORS CROWTHER | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/jersey-gets-bid-for-night-racing-harness-track-at-atlantic-city.html | JERSEY GETS BID FOR NIGHT RACING; Harness Track at Atlantic City Requests 61 Dates | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/brown-boveri-invited-to-build-big-electric-turbines-in-us-turbine.html | Brown, Boveri Invited to Build Big Electric Turbines in U.S.; TURBINE BUILDER MAY COME TO U.S. Cost Substantially Lower | True | By Gene Smith | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/general-host-corp-and-caribbeanatlantic.html | General Host Corp. And Caribbean-Atlantic | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/screen-laurel-and-hardy-hal-roach-and-aides-cull-old-films.html | Screen: Laurel and Hardy Hal Roach and Aides Cull Old Films | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/greetings-from-the-dmz.html | Greetings From the DMZ | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/british-ombudsman-aids-victims-of-ss-british-ombudsman-aids-ss-camp.html | British Ombudsman Aids Victims of SS; British Ombudsman Aids SS Camp Survivors | True | By Dana Adams Schmidt Special To The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/transit-panel-study-finds-employes-well-paid-its-figures-conflict.html | Transit Panel Study Finds Employes 'Well Paid'; Its Figures Conflict With the Data Presented by Union in Bid for 30% Increase Shanker Jailing Rankles Clague's Figures $8,378-a-Year Average | True | By Damon Stetson | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/ticket-seller-robbed.html | Ticket Seller Robbed | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/cohnnemeroff.html | Cohn--Nemeroff | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/us-jury-indicts-six-for-card-cheating.html | U.S. JURY INDICTS SIX FOR CARD CHEATING | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/boumediene-setto-push-ahead-after-crushing-foes-tightens-previous.html | Boumediene Setto Push Ahead After Crushing Foes; Tightens Previous Rule Specialists on Cabinet Rebel Was a Guerrilla Surprise by Boumediene | True | By Henry Tanner Special to The New York Timescamera Press-Pix | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/washington-the-politicians-and-the-broadcasters-the-buck-stairs.html | Washington: The Politicians and the Broadcasters; The Buck Stairs Tricks 'The Loose Regulations Time for Review | True | By James Reston | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/pamela-butler-john-rutter-jr-to-be-married.html | Pamela Butler, John Rutter Jr. To Be Married | True | Special to The New York Times.Maurice Sameroff | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/gimbels-planning-to-build-a-new-store-in-bridgeport.html | Gimbels Planning to Build A New Store in Bridgeport | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/stepping-stones-along-wall-st-investment-houses-help-some-to-meet.html | Stepping Stones Along Wall St.; Investment Houses Help Some to Meet Other Objectives Neither Is Apologetic STEPPING STONES ALONG WALL ST. A Successful Program | True | By Robert D. Hershey Jr. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/albert-johnson-set-designer-dies-of-thee-i-sing-and-skin-of-our.html | ALBERT JOHNSON, SET DESIGNER, DIES; 'Of Thee I Sing' and 'Skin of Our Teeth' Among Credits Started Career at 15 | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/the-dance-paul-taylor-begins-broadway-season-returns-fresh-and.html | The Dance: Paul Taylor Begins Broadway Season; 'Orbs' Returns, Fresh and Rich as Ever 'Post Meridian' Echoes Space-Time Themes | True | By Clive Barnes | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/peking-sees-rise-in-crop-delivery-it-fears-peasants-retain-too-much.html | PEKING SEES RISE IN CROP DELIVERY; It Fears Peasants Retain Too Much on Farms Procurement Quotas Vary | True | By Charles Mohr Special To the New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/percy-vows-talks-on-israel-jet-plea-billy-graham-hospitalized.html | PERCY VOWS TALKS ON ISRAEL JET PLEA; Billy Graham Hospitalized | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/bank-of-america-picks-senior-vice-president.html | Bank of America Picks Senior Vice President | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/talking-to-the-vietcong.html | Talking to the Vietcong | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/two-li-investigators-plead-not-guilty-in-narcotics-case.html | Two L.I. Investigators Plead Not Guilty in Narcotics Case | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/south-koreans-imprison-2-gis-on-rape-charges.html | South Koreans Imprison 2 G.I.'s on Rape Charges | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/protocol-chief-in-the-spotlight-as-singer-too-belief-in-life-after.html | Protocol Chief In the Spotlight As Singer, Too; Belief in 'Life After Birth' | True | By Myra MacPherson Special To the New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/nuptials-held-here-for-mrs-wagstrom.html | Nuptials Held Here For Mrs. Wagstrom | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/new-garden-seeks-griffith-title-bout.html | NEW GARDEN SEEKS GRIFFITH TITLE BOUT | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/the-movie-newsreel-flickers-its-last-and-dies-documentary-had-long.html | The Movie Newsreel Flickers Its Last and Dies; Documentary Had Long and Spine-Tingling Life as a Screen Staple Flashbacks | True | By Richard F. Shepard | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/sarah-ann-banning-is-engaged.html | Sarah Ann Banning Is Engaged | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/deere-co.html | Deere & Co. | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/secret-rocket-system-in-nebraska-disclosed.html | Secret Rocket System In Nebraska Disclosed | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/stephen-b-botsford-48-dies-headed-new-yorker-magazine.html | Stephen B. Botsford, 48, Dies; Headed New Yorker Magazine | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/market-summary-88499563.html | Market Summary | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/miss-marion-morgan-johnson-is-betrothed-to-alan-w-cross.html | Miss Marion Morgan Johnson Is Betrothed to Alan W. Cross | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/toll-rises-to-32-in-span-collapse.html | TOLL RISES TO 32 IN SPAN COLLAPSE | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/detroit-expects-auto-output-to-near-a-firstquarter-record.html | Detroit Expects Auto Output To Near a First-Quarter Record | True | By Jerry M. Flint Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/2billion-school-budget-is-asked-by-state-regents-rise-in-perpupil.html | $2-Billion School Budget Is Asked by State Regents; Rise in Per-Pupil Aid to $800 From $660 In Major Item in Proposal—New Taxes Urged for $385-Million Increase Rise in Aid Proposed $2-BILLION ASKED BY STATE REGENTS | | By Sydney H. Schanberg Special To the New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/eric-n-blackstead-of-sun-chemical-62.html | ERIC N. BLACKSTEAD OF SUN CHEMICAL, 62 | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/navy-abandons-plane-search.html | Navy Abandons Plane Search | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/ripon-society-gives-nixon-a-slim-lead.html | RIPON SOCIETY GIVES NIXON A SLIM LEAD | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/hanoi-rejects-parcels-for-captives-us-says.html | Hanoi Rejects Parcels For Captives, U.S. Says | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/theater-whither-the-stage-musical-shows-fail-to-work-in.html | Theater: Whither the Stage Musical?; Shows Fail to Work in Contemporary Idiom Old-Fashioned Variety Look Backward | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/two-killed-in-plane-crash.html | Two Killed in Plane Crash | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/television.html | Television | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/top-amateur-bowler-to-turn-pro-connaughton-seeks-a-partner-to-help.html | Top Amateur Bowler to Turn Pro; Connaughton Seeks a Partner to Help Defray Expenses Led College to Title | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/the-presidents-analyst-opens-here.html | 'The President's Analyst' Opens Here | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/riessen-reaches-tennis-semifinals.html | RIESSEN REACHES TENNIS SEMI-FINALS | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/draft-resolutions-ready-before-tonkin-incidents-torpedo-wake.html | Draft Resolutions Ready Before Tonkin Incidents; Torpedo Wake Is Cited Testimony Confirms State Department Had Contingent Drafts of Resolution Before Tonkin Incidents No Question, Pentagon Says Suspicions Increased | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/one-dead-one-lost-after-police-copter-falls-in-east-river.html | One Dead, One Lost After Police Copter Falls in East River | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/state-department-clarifies-report-on-secret-research.html | State Department Clarifies Report on Secret Research | True | Special to The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/bonn-delays-note-on-soviet-charge-hopes-silence-on-polemics-will.html | BONN DELAYS NOTE ON SOVIET CHARGE; Hopes Silence on Polemics Will Aid Conciliation Effort Kosygin Makes Distinction | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/one-f-train-hits-another-brooklyn-runs-rerouted.html | One F Train Hits Another; Brooklyn Runs Rerouted | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/the-program.html | The Program | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/first-lady-who-is-55-today-finds-her-life-is-rewarding.html | First Lady, Who Is 55 Today, Finds Her Life Is Rewarding | True | By Nan Robertson Special To the New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/president-leaves-melbourne.html | President Leaves Melbourne | True | Special to The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/long-volcano-activity-seen.html | Long Volcano Activity Seen | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/campaign-to-deny-renomination-to-president-gains-momentum-unable-to.html | Campaign to Deny Renomination To President Gains Momentum; Unable to Attend Term's Move 'Premature' | True | By Clayton Knowles | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/park-service-honors-woman.html | Park Service Honors Woman | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/crash-kills-five-children.html | Crash Kills Five Children | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/new-long-island-race-plans-submerge-smaller-power-boats.html | New Long Island Race Plans Submerge Smaller Power Boats | True | By Steve Cady | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/suspect-assails-garrison.html | Suspect Assails Garrison | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/macmillans-daughter-held.html | Macmillan's Daughter Held | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/pneumonia-blamed-in-transplant-patients-death-new-candidate.html | Pneumonia Blamed in Transplant Patient's Death; New Candidate Available | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/harry-conarro-industrialist-77-leader-in-development-of.html | HARRY CONARRO, INDUSTRIALIST, 77; Leader in Development of Desalination Dies at 77 | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/wholesale-milk-price-to-rise-by-1c-to-2c-a-quart-next-week.html | Wholesale Milk Price to Rise By 1c to 2c a Quart Next Week | True | By Sylvan Fox | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/chaparrals-rout-colonels.html | Chaparrals Rout Colonels | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/commodities-silver-advances-and-potatoes-decline-in-a-dull-trading.html | Commodities: Silver Advances and Potatoes Decline in a Dull Trading Session; A BEARISH REPORT ISSUED ON WHEAT Soybeans Pick Up Strength After Early Downturn-- Corn Shows Firmness GRAINS COTTON | True | By James J. Nagle | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/alleghany-fills-post.html | Alleghany Fills Post | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/garrison-scored-on-new-charge-rightwing-church-leader-defends.html | GARRISON SCORED ON NEW CHARGE; Right-Wing Church Leader Defends Acaused Aide | True | Special to The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/wood-field-and-stream-an-improperly-equipped-bobcat-hunter-will.html | Wood, Field and Stream; An Improperly Equipped Bobcat Hunter Will Howl More Than His Hounds | True | By Nelson Bryant | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/house-unit-backs-freedom-school-unamerican-panel-votes-an.html | HOUSE UNIT BACKS FREEDOM SCHOOL; Un-American Panel Votes an Anti-Communist Bill | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/the-cheat-captures-sprint-in-maryland-and-returns-940.html | The Cheat Captures Sprint in Maryland And Returns $9.40 | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/hunt-to-sell-holding.html | Hunt to Sell Holding | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/rejection-still-a-mystery.html | Rejection Still a Mystery | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/williams-is-hired-to-defend-marcus-washington-lawyer-meets-with.html | WILLIAMS IS HIRED TO DEFEND MARCUS; Washington Lawyer Meets With Accused Ex-Official A Popular Lawyer Complaint by Englishmen Discussions Held In 1965 | True | By Richard Reeves | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/flooding-in-ohio.html | Flooding in Ohio | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/purdue-forward-sidelined.html | Purdue Forward Sidelined | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/renaissance-group-steps-in-and-shines.html | RENAISSANCE GROUP STEPS IN AND SHINES | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/space-studies-school-set.html | Space Studies School Set | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/18-new-commands-created-by-army.html | 18 NEW COMMANDS CREATED BY ARMY | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/letters-to-the-editor-of-the-times-ethical-and-moral-questions-in.html | Letters to the Editor of The Times; Ethical and Moral Questions in Medicine Handling Dissenters To Enact Laws for State Conservation Keeping City Clean | True | CYRIL J. JONES, M.D.DONALD H. GOFFCHARLES F. STOCKMEISTERGEORGE DWIGHT | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/eleanor-kalins-wed.html | Eleanor Kalins Wed | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/thai-students-honor-us.html | Thai Students Honor U.S. | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/villanova-founds-institute.html | Villanova Founds Institute | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/nuptials-for-anne-davidson-and-pvt-enos-t-throop-jr.html | Nuptials for Anne Davidson And Pvt. Enos T. Throop Jr. | True | Special to The New York Times.A. Haynes Dunlap | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/johnson-meeting-with-thieu-heals-rift-on-vietcong-joint-statement.html | JOHNSON MEETING WITH THIEU HEALS RIFT ON VIETCONG; Joint Statement Backs Talks With Members of Front but Rejects Recognition CHIEFS CONFER 2 HOURS U.S. President Joins Rites for Holt and Then Leaves for Secret Destination Stepped-Up Pressure Sought Thieu Was Negative JOHNSON CLOSES SPLIT WITH THIEU He Declines to Clarify | True | By Tillman Durdin Special To The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/report-describes-graft-in-vietnam-aides-said-to-have-taken-92000-in.html | REPORT DESCRIBES GRAFT IN VIETNAM; Aides Said to Have Taken $92,000 in U.S. Funds High Price Paid | | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/gamblers-confused-by-phantom-game.html | Gamblers Confused by Phantom Game | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/bache-ties-charge-to-its-bookkeeping-bache-ties-charge-to.html | Bache Ties Charge To Its Bookkeeping Bache Ties Charge to Bookkeeping Technicalities | | By Elizabeth M. Fowler | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics Weekly Averages of Daily Figures; Twelve Federal Reserve Banks Combined Basic Reserve Position 8 Major N.Y. Banks Assets and Liabilities in Reserve Cities Individual Reserve Banks Maturity Distribution of Loans and Securities | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/ge-promotes-four.html | G.E. Promotes Four | | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/warm-weather-gives-skiers-the-prospect-of-blue-christmas.html | Warm Weather Gives Skiers the Prospect Of Blue Christmas | | By Michael Strauss | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/cambodia-pledges-fight-if-usinvades.html | CAMBODIA PLEDGES FIGHT IF U.S.INVADES | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/market-place-running-battle-on-bunker-hill-swingers-and-margins-a.html | Market Place; Running Battle On Bunker Hill Swingers and Margins A Bearish Report | | By Robert Metz | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/atlantic-city-a-tourist-playground-negro-battleground-billiondollar.html | Atlantic City: A Tourist Playground, Negro Battleground, Billion-Dollar Business Atlantic City: Both a Playground and a Battleground | | By Walter H. Waggoner Special To the New York Times the New York Times (BY WILLIAM E. SAURO | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/lindsay-directs-city-to-review-contract-letting-tells-budget-chief.html | LINDSAY DIRECTS CITY TO REVIEW CONTRACT LETTING; Tells Budget Chief He Will Order Any Changes That Are Deemed Necessary MARCUS CASE IS CITED Ex-Commissioner Engages Edward Bennett Williams to Conduct Defense Laid Over to Jan. 11 Mindful of Speed CITY WILL REVIEW CONTRACT LETTING Can't Prevent Bidding Chance To Cheat No Total on Emergencies | | By Seth S. King | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/dash-in-florida-to-what-county-winner-thomas-up-pays-1580-at.html | DASH IN FLORIDA TO WHAT COUNTY; Winner, Thomas Up, Pays $15.80 at Tropical Park | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/four-scuba-divers-drown-in-florida.html | FOUR SCUBA DIVERS DROWN IN FLORIDA | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/harvester-profits-fell-in-fiscal-year-harvester-profits-dip-in.html | Harvester Profits Fell in Fiscal Year; Harvester Profits Dip in Fiscal Year | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/international-holdings-elects-new-president.html | International Holdings Elects New President | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/a-hotel-room-is-a-showroom-for-british-antiques-dealer.html | A Hotel Room Is a Showroom for British Antiques Dealer | True | By Rita Reif | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/coast-man-seized-in-theft.html | Coast Man Seized in Theft | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/federal-paper-board-asks-ban-on-tender-purchases.html | Federal Paper Board Asks Ban on Tender Purchases | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/abduction-of-klan-official-reported-in-mississippi.html | Abduction of Klan Official Reported in Mississippi | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/second-time-in-a-week-ottawa-has-acted-to-support-the-dollar.html | Second Time in a Week Ottawa Has Acted to Support the Dollar; PURCHASE OF GOLD IS MADE IN CANADA | True | By Jay Walz Special To the New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/a-ziegfeld-cinema-to-rise-on-54th-st.html | A ZIEGFELD CINEMA TO RISE ON 54TH ST. | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/ford-fund-grants-1million-to-train-mississippis-poor.html | Ford Fund Grants $1-Million to Train Mississippi's Poor | | | 1995-11-16 | RE0000708854 | B00000393273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-22 | 1967-12-22 | | Isradi Build-Up Reported; Chicago Medical Head Quits | By Eric Pace Special To the New York Times | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/pullman-assigns-new-board-seats.html | Pullman Assigns New Board Seats | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/a-correction-88499612.html | A Correction | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/down-with-the-cranes.html | Down With the Cranes | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/world-gymnastic-group-acts-to-settle-us-dispute.html | World Gymnastic Group Acts to Settle U.S. Dispute | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/the-cast2.html | The Cast(2) | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/britains-booters-give-cold-shoulder-to-tights.html | Britain's Booters Give Cold Shoulder to Tights | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/the-familiar-bumbler-a-busy-career-appeared-on-broadway.html | The Familiar Bumbler; A Busy Career Appeared on Broadway | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/commodity-index-fell-01-in-the-week.html | COMMODITY INDEX FELL 0.1 IN THE WEEK | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/3-debutantes-honored-at-plaza.html | 3 Debutantes Honored at Plaza | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/canadas-economic-rise-halted-in-third-quarter.html | Canada's Economic Rise Halted in Third Quarter | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/restaurant-waldorf-and-barricini-candy.html | Restaurant & Waldorf and Barricini Candy | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/prejudicial-article-fails-to-upset-ruling-of-guilty-in-britain.html | Prejudicial Article Fails to Upset Ruling Of Guilty In Britain | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/comedy-by-schisgal-is-due-on-broadway.html | COMEDY BY SCHISGAL IS DUE ON BROADWAY | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/fda-limits-drug-to-one-company-rivals-must-prove-equally-high.html | F.D.A. LIMITS DRUG TO ONE COMPANY; Rivals Must Prove Equally High Criteria for Antibiotic Later Tests Stricter | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/bug-control.html | Bug Control | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/list-of-donors-to-neediest-cases.html | List of Donors to Neediest Cases | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/c-o-raises-stake-in-maryland-road.html | C. & O. RAISES STAKE IN MARYLAND ROAD | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/expansion-of-preschool-program-proposed-by-state-regents.html | Expansion of Preschool Program Proposed by State Regents | True | By Fred M. Hechinger | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/the-cast.html | The Cast | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/rally-fails-on-london-board-industrial-issues-off-bonds-of-britain.html | Rally Fails on London Board; Industrial Issues Off; BONDS OF BRITAIN CONTINUE TO GAIN Investors Are Attracted to Australian Mine Stocks-- Index Shows Decline | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/rites-for-holt-in-us-today.html | Rites for Holt in U.S. Today | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/adcock-to-manage-seattle.html | Adcock to Manage Seattle | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/fresh-air-fund-elects-a-chairman.html | Fresh Air Fund Elects a Chairman | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/league-clears-oilers-on-videotape-charge.html | League Clears Oilers On Video-Tape Charge | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/labor-to-protest-shankers-jailing-union-demonstration-is-set.html | LABOR TO PROTEST SHANKER'S JAILING; Union Demonstration Is Set Thursday at Prison Recreation at Jail | True | By Leonard Buder | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/cornell-and-brown-register-victories-in-garden-hockey-festival-big.html | Cornell and Brown Register Victories in Garden Hockey Festival; BIG RED DEFEATS CLARKSON, 5 TO 2 Ivy Final Set Up as Brown Beats St. Lawrence, 7-3, in Opener at Garden Fast Opening Period Power Plays Click SECOND GAME | True | By Deane McGowen | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/queens-defeated-9691.html | Queens Defeated, 96-91 | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/power-failure-in-salonika.html | Power Failure in Salonika | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/israel-smashes-a-terrorist-ring-military-authorities-report-seizure.html | ISRAEL SMASHES A TERRORIST RING; Military Authorities Report Seizure of 56 Arabs in West Bank Roundup Arrests Began Friday Israel Reports Smashing Arab Terrorist Network | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/500-at-city-hall-assail-police-and-vietnam-war.html | 500 at City Hall Assail Police and Vietnam War | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/debbie-meyer-is-honored.html | Debbie Meyer Is Honored | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/made-in-japan-sold-as-indian.html | Made in Japan, Sold as Indian | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/foes-of-hindi-riot-in-madras.html | 'Foes of Hindi Riot in Madras | True | Special to The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/honduras-plans-big-paper-plant-government-confers-with.html | HONDURAS PLANS BIG PAPER PLANT; Government Confers With International Paper Co. | True | By Henry Giniger Special To the New York Times. | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/capital-concern-elects.html | Capital Concern Elects | | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/a-bill-on-vacancies-opposed-by-powell.html | A BILL ON VACANCIES OPPOSED BY POWELL | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/dr-king-predicts-nixon-nomination.html | DR. KING PREDICTS NIXON NOMINATION | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/menus-and-recipes-for-this-weekend.html | Menus and Recipes For This Weekend | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/sailor-who-refused-duty-in-vietnam-to-be-tried.html | Sailor Who Refused Duty In Vietnam to Be Tried | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/a-cross-opposed-on-us-building-foe-of-school-prayer-joins-protest-a.html | A CROSS OPPOSED ON U.S. BUILDING; Foe of School Prayer Joins Protest at Austin, Tex. Shift in East Paterson Post Office Removes Sign | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/maniago-streak-halted-by-flyers-scoreless-string-of-stars-goalie.html | MANIAGO STREAK HALTED BY FLYERS; Scoreless String of Stars' Goalie Ended by 6-0 Loss | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/mulloy-named-no-1-in-senior-rankings.html | MULLOY NAMED NO. 1 IN SENIOR RANKINGS | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/tornado-kills-three-and-injures-39-in-missouri-twists-drops-into.html | Tornado Kills Three and Injures 39 in Missouri; Twists Drops Into Potosi - Illinois Is Also Struck Power Out in Town of 2,800 —Navajo Plight Eases Homes Battered | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/rider-tops-adelphi-83-to-81.html | Rider Tops Adelphi, 83 to 81 | True | Special to The New York Times | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/brooklyn-ministers-fail-in-police-plea-brooklyn-clerics-fail-in.html | Brooklyn Ministers Fail in Police Plea; BROOKLYN CLERICS FAIL IN POLICE BID Hindered by Quotas Spoke in Queens | True | By Earl Caldwell | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/late-nyu-score-trips-fairleigh-violets-win-6867-on-silen-shot-with.html | LATE N.Y.U. SCORE TRIPS FAIRLEIGH; Violets Win, 68-67 on Silen Shot With 9 Seconds Left | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/psal-net-title-to-altman.html | P.S.A.L. Net Title to Altman | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/rate-pressure-is-seen-by-representative-patman.html | Rate Pressure Is Seen By Representative Patman | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/indiana-acts-to-lift-interest-on-savings.html | INDIANA ACTS TO LIFT INTEREST ON SAVINGS | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/toledo-downs-seattle.html | Toledo Downs Seattle | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/bernsteins-wife-hostess-for-mothers-against-war.html | Bernstein's Wife Hostess For Mothers Against War | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/books-of-the-times-the-warring-worlds-of-leo-tolstoy-the-enigma.html | Books of The Times; The Warring Worlds of Leo Tolstoy The Enigma Remains 'Incarnation of Lechery' | True | By Eliot Fremont-Smtthnovosti | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/beauty-salons-a-choice-of-languages-as-well-as-hair-styles-cheerful.html | Beauty Salons: A Choice of Languages as Well as Hair Styles; Cheerful Shop Sleek Fur Cap | True | By Angela Taylor | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/restaurant-manager-held-on-slaying-of-patrolman.html | Restaurant Manager Held On Slaying of Patrolman | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/report-on-the-fund-for-neediest-cases-report-on-fund-for-the.html | Report on the Fund For Neediest Cases; REPORT ON FUND FOR THE NEEDIEST | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/owner-of-oilers-hints-of-a-move-shift-to-seattle-possible-if-gate.html | OWNER OF OILERS HINTS OF A MOVE; Shift to Seattle Possible if Gate Does Not Improve | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/yeshiva-beats-brandeis.html | Yeshiva Beats Brandeis | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/mrs-hoerle-has-son.html | Mrs. Hoerle Has Son | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/american-cyanamid-settles-two-cases-for-190000.html | American Cyanamid Settles Two Cases for $190,000 | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/kidney-recipient-gains.html | Kidney Recipient Gains | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/identification-in-error.html | Identification in Error | True | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/advertising-campbellewald-selling-units-columnists-in-the-ad-game-a.html | Advertising Campbell-Ewald Selling Units; Columnists in the Ad Game American Home (Insurance) Now It's Spiro/Lavenson A Greeting People | | By Philip H. Dougherty | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/late-gift-ideas.html | Late Gift Ideas | | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/aliens-told-to-register-addresses-in-january.html | Aliens Told to Register Addresses in January | | | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-22 | 1967-12-22 | https://www.nytimes.com/1967/12/22/archives/big-board-lifts-bar-to-canadians-change-in-39-limit-permits.html | BIG BOARD LIFTS BAR TO CANADIANS; Change in '39 Limit Permits Membership for Firms Big Board Lifts Canadian Bar; Shift in '39 Rule Lets Firms Join Member Before Rule Amex Action Expected | | By Vartanig G. Vartan | 1995-11-16 | RE0000708854 | B00000393273 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/500-stranded-aloft-on-ride.html | 500 Stranded Aloft on Ride | | | 1995-11-16 | RE0000708854 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/counsel-for-marcus-held-in-high-regard.html | Counsel for Marcus; Held in High Regard | | Edward Bennett Williams | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/paris-veto-stirs-dutch-dilemma-french-rejection-of-britain-in-bloc.html | PARIS VETO STIRS DUTCH DILEMMA; French Rejection of Britain in Bloc Sets Off Dispute | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/david-levowitz-dairy-authority-researcher-diesheaded-new-jersey.html | DAVID LEVOWITZ, DAIRY AUTHORITY; Researcher Dies--Headed New Jersey Laboratories | | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/administration-plans-68-drive-to-improve-poultry-inspection.html | Administration Plans '68 Drive To Improve Poultry Inspection | | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/city-opera-will-perform-carrie-nation-debut-here.html | City Opera Will Perform 'Carrie Nation' Debut Here | | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/screen-palmer-is-backmichael-caine-stars-in-billion-dollar-brain.html | Screen: Palmer Is Back;Michael Caine Stars in 'Billion Dollar Brain' | | By Bosley Crowther | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/rustin-is-urging-vote-for-johnson-suffers-rebuff-from-other-negro.html | RUSTIN IS URGING VOTE FOR JOHNSON; Suffers Rebuff From Other Negro Rights Leaders | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/stocks-in-london-are-firm-in-preholiday-trading-some-gains-made-in.html | Stocks in London Are Firm in Preholiday Trading; SOME GAINS MADE IN QUIET SESSION Prices Irregular in Paris and Steady in Brussels --Tokyo Shows Gains | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/vancouver-seeks-deepwater-port-but-squabbles-are-raging-over-its.html | VANCOUVER SEEKS DEEP-WATER PORT; But Squabbles Are Raging Over Its Development | | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/st-josephs-tops-penn-five-7857-deangelis-gets-13-points-in-victors.html | ST. JOSEPH'S TOPS PENN FIVE, 78-57; DeAngelis Gets 13 Points in Victors' First-Half Surge | | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/captain-of-army-on-scholars-list-neswiacheny-is-among-33-to-get.html | CAPTAIN OF ARMY ON SCHOLARS LIST; Neswiacheny Is Among 33 to Get $1,000 Awards | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/nine-debutantes-make-bows-at-brooklyns-yuletide-ball.html | Nine Debutantes Make Bows At Brooklyn's Yuletide Ball | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/yale-daily-chief-named.html | Yale Daily Chief Named | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/12-copters-carry-food-to-navajos-snowmobiles-aid-in-rescue-death-to.html | 12 COPTERS CARRY FOOD TO NAVAJOS; Snowmobiles Aid in Rescue --Death Toll Set at 6 | | | 1995-11-16 | RE0000708851 | B00000391964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/nebraska-tax-upheld.html | Nebraska Tax Upheld | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/tate-renames-police-head.html | Tate Renames Police Head | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/leland-taylor-55-of-plane-company.html | LELAND TAYLOR, 55, OF PLANE COMPANY | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/report-on-the-fund-for-neediest-cases-pennies-from-children.html | Report on the Fund For Neediest Cases; Pennies From Children | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/ow-murphy-plans-split.html | O.W. Murphy Plans Split | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/west-berlin-court-acquits-leftist-student-held-in-riots.html | West Berlin Court Acquits Leftist Student Held in Riots | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/miss-swanson-becomes-bride-of-a-vanderbilt.html | Miss Swanson Becomes Bride Of a Vanderbilt | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/dr-oscar-creech-of-tulane-dies-inventor-of-cancer-treatment.html | Dr. Oscar Creech of Tulane Dies; Inventor of Cancer Treatment | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/list-of-contributions-to-the-neediest-cases-fund.html | List of Contributions to the Neediest Cases Fund | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/miami-is-favored-to-beat-colorado-florida-eleven-6point-pick-in.html | MIAMI IS FAVORED TO BEAT COLORADO; Florida Eleven 6-Point Pick in Bluebonnet Bowl Today | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/chandler-cudlipp-interior-designer.html | CHANDLER CUDLIPP, INTERIOR DESIGNER | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/bruins-to-try-new-goalie-against-rangers-tonight.html | Bruins to Try New Goalie Against Rangers Tonight | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/aec-eases-curbs-on-private-access-to-nuclear-data.html | A.E.C. Eases Curbs On Private Access To Nuclear Data | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/mccarthy-complains-to-fcc-on-dental-of-equal-tv-time-choice-is.html | McCarthy Complains to F.C.C. On Dental of Equal TV Time; Choice Is Favored | | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/big-red-defense-thwarts-bruins-pattison-dryden-excel-for-victorsst-.html | BIG RED DEFENSE THWARTS BRUINS; Pattison, Dryden Excel for Victors--St. Lawrence Beats Clarkson, 8-4" | | By Deane McGowen | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/the-men-in-vietnam.html | The Men in Vietnam | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/open-housing-bill-beaten-in-michigan-to-be-resubmitted-romney.html | Open Housing Bill, Beaten in Michigan, To Be Resubmitted; Romney 'Disappointed' | | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/two-killed-in-texas-blast.html | Two Killed in Texas Blast | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/rockefeller-frees-2-convicted-killers.html | ROCKEFELLER FREES 2 CONVICTED KILLERS | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/israel-thwarts-holiday-terror-roundup-this-week-is-said-to-have.html | ISRAEL THWARTS HOLIDAY TERROR; Roundup This Week Is Said to Have Crushed Plot | | By James Feron Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/a-correction.html | A Correction | | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/bailey-quits-job-as-tampa-coach-but-he-will-retain-post-as-director.html | BAILEY QUITS JOB AS TAMPA COACH; But He Will Retain Post as Director of Athletics | | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/romney-in-jordan-visits-arab-camps.html | ROMNEY, IN JORDAN, VISITS ARAB CAMPS | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/treasury-statement.html | Treasury Statement | | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/a-correction-91666680.html | A Correction | | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/klan-leader-in-mississippi-posts-bond-on-gun-charge.html | Klan Leader in Mississippi Posts Bond on Gun Charge | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/antiques-to-show-that-glorious-tale-of-oldf-miniature-figures-tell.html | Antiques: To Show 'That Glorious Tale of Old!; Miniature Figures Tell Story of Christmas | | By Marvin D. Schwartz | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/new-hampshire-drops-rich-sweepstakes-race.html | New Hampshire Drops Rich Sweepstakes Race | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/town-hall-rocks-to-a-zany-group-mothers-of-invention-also-offer.html | TOWN HALL ROCKS TO A ZANY GROUP; Mothers of Invention Also Offer Serious Music | | By Robert Shelton | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/drawing-for-india-approved-by-imf.html | DRAWING FOR INDIA APPROVED BY I.M.F. | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/television.html | Television | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/stock-drift-ends-with-stalemate-651-issues-rise-and-624-decline-as.html | STOCK DRIFT ENDS WITH STALEMATE; 651 Issues Rise and 624 Decline as Volume Dips to 9.57 Million DOW OFF 0.98 AT 887.37 Glamour Shares Among the Larger Losers--Late Profit Taking Blamed | True | By John J. Abele | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/met-lists-schedule-for-week-of-jan-22.html | MET LISTS SCHEDULE FOR WEEK OF JAN. 22 | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/music-oistrakh-the-master-violinist-carnegie-hall-sold-out-for-his.html | Music: Oistrakh, the Master Violinist; Carnegie Hall Sold Out for His Performance | True | By Harold C. Schonberg | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/grenade-in-saigon-hurts-5-americans.html | GRENADE IN SAIGON HURTS 5 AMERICANS | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/transit-mediation-panel-to-give-lindsay-its-proposals-today-big.html | Transit Mediation Panel to Give Lindsay Its Proposals Today; 'Big Push' to Begin | True | By Damon Stetson | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/sir-nutcombe-hume-british-financier-74.html | SIR NUTCOMBE HUME, BRITISH FINANCIER, 74 | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/pope-asks-peace-without-victory-offers-own-aid-he-hints-at.html | POPE ASKS PEACE WITHOUT VICTORY; OFFERS OWN AID; He Hints at Mediator's Role and Urges Bombing Halt--Thant Voices Support | True | By Robert C. Doty Special To the New York Times. | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/dog-owner-in-attack-held.html | Dog Owner in Attack Held | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/bishop-resigns-pittsburgh-post-disputed-prelate-named-to-byzantine.html | BISHOP RESIGNS PITTSBURGH POST; Disputed Prelate Named to Byzantine Rite in Rome | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/fraud-is-charged-in-sale-of-stock-susquehanna-facts-hidden-former.html | FRAUD IS CHARGED IN SALE OF STOCK; Susquehanna Facts Hidden, Former Director Says | True | By Leonard Sloane | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/books-of-the-times-of-faith-and-feeling.html | Books Of The Times; Of Faith and Feeling | True | By Thomas Lask | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/fordham-tops-columbia-7166-as-dotson-of-losers-is-ejected-from-game.html | Fordham Tops Columbia, 71-66, as Dotson of Losers Is Ejected From Game; LION SOPHOMORE PUSHES REFEREE Dotson Loses Temper After Drawing a Foul--Newmark Scores 29 Points | True | By Leonard Koppett | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/li-youth-19-dies-after-gun-battle-wanted-to-shoot-the-cops-and-die.html | L.I. YOUTH, 19, DIES AFTER GUN BATTLE; Wanted to 'Shoot the Cops' and Die, the Police Say | True | By Agis Salpukas Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/a-chineseamerican-is-barred-by-china.html | A CHINESE-AMERICAN IS BARRED BY CHINA | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/coast-college-head-supported-on-riot.html | COAST COLLEGE HEAD SUPPORTED ON RIOT | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/oilers-dolphins-to-meet-tonight-tie-would-assure-houston-of-eastern.html | OILERS, DOLPHINS TO MEET TONIGHT; Tie Would Assure Houston of Eastern Division Title | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/big-cutter-delivered-to-coast-guard-outstanding-comfort.html | Big Cutter Delivered to Coast Guard; Outstanding Comfort | True | By Werner Bamberger | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/daisy-morgan-and-john-rapp-to-be-married.html | Daisy Morgan And John Rapp To Be Married | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/maritime-rates-telegram-asks-trowbridge-to-overrule-federal-unit.html | MARITIME RATES; Telegram Asks Trowbridge to Overrule Federal Unit | True | By George Horne | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/childrens-theaters-bring-some-goodies-winnie-the-pooh-playing-at.html | Children's Theaters Bring Some Goodies; 'Winnie the Pooh' Playing at the Bil Baird Theater | True | By Dan Sullivan | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/israel-orders-steel-from-west-germans.html | ISRAEL ORDERS STEEL FROM WEST GERMANS | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/power-failure-in-idaho.html | Power Failure in Idaho | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/transistor-at-20-is-an-industrial-giant-transistor-an-industrial.html | Transistor at 20 Is an Industrial Giant; Transistor, an Industrial Giant, Is Both a Boon and a Bane at 20 | True | By Gene Smith | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/celtics-vanquish-royals-120-to-117-get-41-points-in-3d-period-as.html | CELTICS VANQUISH ROYALS, 120 TO 117; Get 41 Points in 3d Period as Havlicek, Jones Excel | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/sonics-set-back-knicks-by-120108-tucker-and-rule-rookies-pace.html | SONICS SET BACK KNICKS BY 120-108; Tucker and Rule, Rookies, Pace Seattle to Victory | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/ghana-is-promised-a-change.html | Ghana Is Promised a Change | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/winter-arrives-in-a-wet-spring-stole.html | Winter Arrives in a Wet Spring Stole | True | The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/green-bay-down-to-three-rushers-anderson-at-other-running.html | GREEN BAY DOWN TO THREE RUSHERS; Anderson at Other Running Spot—10-Degree Weather Forecast at Milwaukee | True | By William N. Wallace Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/webster-chosen-rookie-of-a-year-oiler-selected-unanimously-as-league.html | WEBSTER CHOSEN ROOKIE OF YEAR; Oiler Selected Unanimously as League Defensive Ace | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/democrats-accuse-gop-of-opposing-own-welfare-plant.html | Democrats Accuse G.O.P. of Opposing Own Welfare Plant | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/soviet-bloc-mild-on-mideast-issue-parley-at-warsaw-defends-right-of.html | SOVIET BLOC MILD ON MIDEAST ISSUE; Parley at Warsaw Defends Right of Israel to Exist | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/sports-of-the-times-aiding-the-enemy.html | Sports of The Times; Aiding the Enemy | True | By Robert Lipsyte | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/nem-president-elected-by-realty-hotels-here.html | Nem President Elected By Realty Hotels Here | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/a-bolivian-woman-missing-in-queens-feared-abducted.html | A Bolivian Woman Missing In Queens Feared Abducted | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/gregory-says-here-hell-continue-fast-till-jan-1.html | Gregory Says Here He'll Continue Fast Till Jan. 1 | True | By J. Anthony Lukas | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/prices-rise-03-in-month-in-us-01-in-city-area-consumer-index-shows.html | PRICES RISE 0.3% IN MONTH IN U.S., 0.1% IN CITY AREA; Consumer Index Shows an Advance for Health Care, Clothing and Gasoline FOOD DOWN 3D MONTH New Gain Seen in Wholesale Price of Industrial Goods, a Barometer of Inflation | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/judge-rules-new-election-is-warranted-in-englewood.html | Judge Rules New Election Is Warranted in Englewood | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/margins-are-continued.html | Margins Are Continued | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/housing-on-east-river-approved-at-a-special-session-of-board-board.html | Housing on East River Approved At a Special Session of Board; BOARD APPROVES HOUSING ON RIVER | True | By Seth S. King | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/moscow-charge-rejected-by-bonn-statement-on-neonazism-termed-a.html | MOSCOW CHARGE REJECTED BY BONN; Statement on Neo-Nazism Termed a Distortion | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/3-die-as-car-leaves-bridge.html | 3 Die as Car Leaves Bridge | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/edgewater-bank-held-up.html | Edgewater Bank Held Up | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/us-to-airlift-packages-to-any-gi-for-1-fee.html | U.S. to Airlift Packages To Any G.I. for $1 Fee | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/flu-continues-to-strike-much-of-us.html | Flu Continues to Strike Much of U.S. | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/to-talk-or-not-to-talk-johnson-and-thieu-still-disagree-despite.html | To Talk or Not to Talk; Johnson and Thieu Still Disagree Despite Report They Ended Rift | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/flag-is-up-farms-set-to-breed-some-of-fastest-colts-in-west.html | Flag Is Up Farms Set to Breed Some of Fastest Colts in West; Play ground for Well Bred | True | By Nancy Adler Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/latins-frustrated-by-lag-in-growth-of-alliance-nations.html | Latins Frustrated By Lag in Growth Of Alliance Nations; yt-1939-05-24.xnlyt-1939-05-26.xmlLATINS DISTURBED BY LAG IN GROWTH | True | By Juan de Onis Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/spains-victorian-code-is-fading-away.html | Spain's Victorian Code Is Fading Away | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/senate-picks-brooklyn-man-as-counsel-of-judiciary-unit.html | Senate Picks Brooklyn Man As Counsel of Judiciary Unit | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/de-gaulle-grants-pardon-to-jouhaud-plot-figure.html | De Gaulle Grants Pardon To Jouhaud, Plot Figure | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/13-negro-militants-seized-in-illinois-narcotics-raids.html | 13 Negro Militants Seized In Illinois Narcotics Raids | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/behan-and-liggins-head-south-squad-for-22d-hula-bowl.html | Behan and Liggins Head South Squad For 22d Hula Bowl | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/womens-shotput-mark-set.html | Women's Shot-Put Mark Set | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/draft-protester-bars-appeal.html | Draft Protester Bars Appeal | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/dr-cg-weston-75-edisons-physician.html | DR. C.G. WESTON, 75, EDISON'S PHYSICIAN | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/former-mayor-guilty-in-danang-disorders.html | Former Mayor Guilty In Danang Disorders | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/protesters-burn-trains-in-madras-others-smashed-as-violence-rises.html | PROTESTERS BURN TRAINS IN MADRAS; Others Smashed as Violence Rises in Language Dispute | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/army-honors-war-victim.html | Army Honors War Victim | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/zahn-posts-top-average-on-67-pro-bowlers-tour.html | Zahn Posts Top Average On '67 Pro Bowlers Tour | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/us-casualties-in-vietnam-are-identified-by-pentagon.html | U.S. Casualties in Vietnam Are Identified by Pentagon | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/c-o-bid-to-drop-6-trains-delayed-by-federal-order.html | C. & O. Bid to Drop 6 Trains Delayed by Federal Order | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/holt-honored-here-and-in-melbourne.html | Holt Honored Here and in Melbourne | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/ef-hutton-promotes-aide.html | E.F. Hutton Promotes Aide | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/organs-offered-for-transplants-more-heart-transfers-due-soon.html | ORGANS OFFERED FOR TRANSPLANTS; More Heart Transfers Due Soon, Surgeon Asserts | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/music-to-be-offered-at-christmas-services-in-the-city-tomorrow-and.html | Music to Be Offered at Christmas Services in the City Tomorrow and Monday | True | Erich Lessing—Magnum | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/london-announces-accord-on-anguilla.html | LONDON ANNOUNCES ACCORD ON ANGUILLA | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/new-garment-fastener-woman-81-develops-closure-that-locks-with-a-click.html | New Garment Fastener; Woman, 81, Develops Closure That Locks With a Click | True | By Stacy V. Jones Special To the New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/white-sox-aide-appointed.html | White Sox Aide Appointed | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/kathleen-fisk-65-debutante-betrothed-to-charles-ames.html | Kathleen Fisk, '65 Debutante, Betrothed to Charles Ames | True | P. Adams | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/bridge-player-surrenders-trick-at-right-moment-to-make-slam.html | Bridge; Player Surrenders Trick at Right Moment to Make Slam | True | By Alan Truscott | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/poverty-project-paid-4-awaiting-trial-in-chicago-quit-before-arrest.html | Poverty Project Paid 4 Awaiting Trial in Chicago; Quit Before Arrest | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/company-alters-route-plan-for-island-park-gas-line.html | Company Alters Route Plan For Island Park Gas Line | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/fulbright-confirms-senate-panel-is-studying-1964-gulf-of-tonkin.html | Fulbright Confirm Senate Panel Is Studying 1964 Gulf of Tonkin Incidents; Hesitate to Voice Doubts | True | By John W. Finney Special To the New York Times. | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/micrometeors-end-mariner-4-career.html | MICROMETEORS END MARINER 4 CAREER | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/rosburg-accepts-club-post.html | Rosburg Accepts Club Post | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/a-correction-91666877.html | A Correction | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/officials-glow-but-many-parisians-glower-over-new-highway-along.html | Officials Glow but Many Parisians Glower Over New Highway Along Seine | True | By Lloyd Garrison Special To the New York Times. | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/morgan-j-burke-jr-60-partner-in-law-firm-here.html | Morgan J. Burke Jr., 60; Partner in Law Firm Here | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/un-cyprus-force-extended-3-months-by-security-council.html | U.N. Cyprus Force Extended 3 Months By Security Council | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/bond-losses-cut-in-late-rebound-tighter-us-curbs-rumored-for.html | BOND LOSSES CUT IN LATE REBOUND; Tighter U.S. Curbs Rumored for Movement of Funds Out of the Country TRADING IS DAMPENED Reserve Figures Issued on Thursday Restrict Range of the Day's Activities | True | By Robert D. Hershey Jr. | 1995-11-16 | RE0000708851 | B00000391964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/loss-registered-by-data-concern-accounting-change-held-reason-for.html | LOSS REGISTERED BY DATA CONCERN; Accounting Change Held Reason for Result | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/johansson-aids-policemen.html | Johansson Aids Policemen | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/90-girls-bow-at-debutante-cotillion-and-ball-at-waldorf-tiny-lights.html | 90 Girls Bow at Debutante Cotillion and Ball at Waldorf; Tiny Lights in Pink Decor Add Glow | | By Ruth Robinson | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/connecticut-bank-elects.html | Connecticut Bank Elects | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/topics-the-age-of-abdication-no-scorched-earth.html | Topics: The Age of Abdication; No Scorched Earth | | By Arthur Miller | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/betting-mark-set-on-racing-in-us-wagering-at-flat-harness-tracks.html | BETTING MARK SET ON RACING IN U.S.; Wagering at Flat, Harness Tracks Totals $4.8-Billion | | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/gift-aids-restoration-fund.html | Gift Aids Restoration Fund | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/deputy-travel-aide-named.html | Deputy Travel Aide Named | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/kennedys-card-color-it-psychedelic.html | Kennedy's Card: Color It Psychedelic | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/scherman-offers-berliozs-enfance.html | SCHERMAN OFFERS BERLIOZ'S 'ENFANCE' | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/ks-nickerson-banker-is-dead-chairman-of-jersey-citys-first-national.html | K.S. NICKERSON, BANKER, IS DEAD; Chairman of Jersey City's First National Was 59 | | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/presidents-wife-and-staff-observe-her-55th-birthday.html | President's Wife and Staff Observe Her 55th Birthday | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/pacification-moves-slowly-in-mekong-delta-region-still-war-for.html | Pacification Moves Slowly In Mekong Delta Region; Still War for Vietnamese | | By R.w. Apple Jr. Special To The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/mysterious-10million-suitcase-frenchman-intrigues-asuncion-and-four.html | Mysterious $10-Million Suitcase; Frenchman Intrigues Asuncion and Four Interpol Agents | True | By H.j. Maidenberg Special To the New York Times. | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/gms-daily-sales-fell-11-dec-11-20-from-1966-period.html | G.M.'s Daily Sales Fell 11% Dec. 11-20 From 1966 Period | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/the-piel-report.html | The Piel Report | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/cab-union-warns-of-strikes-jan-1-wildcat-walkouts-expected-unless.html | CAB UNION WARNS OF STRIKES JAN. 1; Wildcat Walkouts Expected Unless City Makes Decision on Fare Rise Request | | By Peter Millones | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/vanderbilt-beats-seton-hall-8567-commodores-attack-paced-by-hagan.html | VANDERBILT BEATS SETON HALL, 85-67; Commodores' Attack Paced by Hagan With 22 Points | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/bob-dylan-album-coming-soon-first-in-16-months-since-crash-expected.html | Bob Dylan Album, Coming Soon, First in 16 Months Since Crash; Expected to Be Killed | | By Alfred G. Aronowitz | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/the-general-assembly.html | The General Assembly | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/philip-s-licht-dies-at-47-a-deputy-police-inspector.html | Philip S. Licht Dies at 47; A Deputy Police Inspector | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/michael-gulden-weds-mary-jean-summers.html | Michael Gulden Weds Mary Jean Summers | True | The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/ucla-wins-no-38-tops-bradley-10973.html | U.C.L.A. WINS NO. 38, TOPS BRADLEY, 109-73 | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/vietnam-progress-reported-by-bunker.html | VIETNAM PROGRESS REPORTED BY BUNKER | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/communist-stores-display-holiday-spirit-in-hong-kong.html | Communist Stores Display Holiday Spirit in Hong Kong | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/simons-wins-zaharias-golf.html | Simons Wins Zaharias Golf | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/drive-to-send-gifts-to-troops-gets-big-response-contents-are-listed.html | Drive to Send Gifts to Troops Gets Big Response; Contents Are Listed | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/superagent-martin-and-the-ambushers.html | Super-Agent Martin and the Ambushers | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/profits-from-subsidiaries-put-at-20million-by-penney.html | Profits From Subsidiaries Put at 20-Million by Penney | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/kings-victory-marks-asian-games.html | Kings Victory Marks Asian Games | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/junta-will-delay-greek-elections-premier-cites-the-risks-of.html | JUNTA WILL DELAY GREEK ELECTIONS; Premier Cites the 'Risks of Communism,' but Pledges New Charter in 1968 | True | By Terence Smith Special To the New York Times. | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/market-place-caution-pays-a-fund-finds.html | Market Place; Caution Pays, A Fund Finds | True | By Robert Metz | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/food-prices-here-drop-once-again-costs-fall-for-3d-month-beer-and.html | FOOD PRICES HERE DROP ONCE AGAIN; Costs Fall for 3d Month-- Beer and Movies Rise | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/letters-to-the-editor-of-the-times-for-treasury-review-of.html | Letters to the Editor of The Times; For Treasury Review of Investments Abroad | True | ALBERT SANDERS | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/bridal-for-miss-miller-and-russell-cowles.html | Bridal for Miss Miller And Russell Cowles | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/family-court-judge-named.html | Family Court Judge Named | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/a-bid-to-vietcong-expectfd-at-un-east-european-envoys-say.html | A BID TO VIETCONG EXPECTFD AT U.N.; East European Envoys Say Invitation Will Be Sent | True | By Drew Middleton Special To The New York Times. | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/miss-spin-heads-field-at-laurel-exceedingly-cofavored-in-29675-race.html | MISS SPIN HEADS FIELD AT LAUREL; Exceedingly Co-Favored in $29,675 Race Today | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/shukairy-said-to-refuse-to-resign-from-arab-post.html | Shukairy Said to Refuse To Resign From Arab Post | True | Special to The New York Times. | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/judge-to-represent-city-at-legislature.html | JUDGE TO REPRESENT CITY AT LEGISLATURE | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/mrs-robert-carroll-wife-of-surgeon-is-dead-at-45.html | Mrs. Robert Carroll, Wife Of Surgeon, Is Dead at 45 | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/2-chase-and-catch-suspect-in-a-fatal-hitrun-accident.html | 2 Chase and Catch Suspect In a Fatal Hit-Run Accident | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/yastrzemski-and-red-sox-win-slugging-honors-in-league.html | Yastrzemski and Red Sox Win Slugging Honors in League | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/thant-says-jarring-reports-encouragement-on-mideast.html | Thant Says Jarring Reports Encouragement on Mideast | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/us-pounds-dmz-to-bar-offensive-concentrates-land-sea-and-air-power.html | U.S. POUNDS DMZ TO BAR OFFENSIVE; Concentrates Land, Sea and Air Power to Thwart Any North Vietnamese Drive | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/american-standard-sets-higher-prices.html | American Standard Sets Higher Prices | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/mrs-james-cheston-owner-of-home-washington-used.html | Mrs. James Cheston, Owner Of Home Washington Used | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/catandmouse-game-us-and-luchese-mafia-gangs-leaders-valachi.html | Cat-and-Mouse Game; U.S. and Luchese Mafia Gang's Leaders; Valachi Hearings | True | By Charles Grutzner | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/army-leader-joins-regime-in-dahomey.html | ARMY LEADER JOINS REGIME IN DAHOMEY | True | Special to THE NEW YORK TIMES | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/waterside-approved.html | Waterside Approved | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/hoffa-will-spend-christmas-in-jail.html | HOFFA WILL SPEND CHRISTMAS IN JAIL | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/chrysler-calling-back-1714-cars-and-trucks.html | Chrysler Calling Back 1,714 Cars and Trucks | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/talk-by-argentine-general-said-to-bring-house-arrest.html | Talk by Argentine General Said to Bring House Arrest | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/president-visits-base-in-vietnam-after-thai-stop-tells-soldiers-at.html | PRESIDENT VISITS BASE IN VIETNAM AFTER THAI STOP; Tells Soldiers at Camranh Bay Enemy Knows 'He Has Met His Master' TALKS WITH WOUNDED Rome Prepares for Arrival of Johnson Although His Plans Are Not Divulged | True | By Max Frankel Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/data-unit-makes-offer-for-rea-marmon-group-drops-out-neither-offer.html | DATA UNIT MAKES OFFER FOR R.E.A.; Marmon Group Drops Out—Neither Offer Disclosed | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/chief-executive-picked-by-seaboard-coastline.html | Chief Executive Picked By Seaboard Coastline | True | Fabian Bachrach | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/merrill-lynch-elects.html | Merrill Lynch Elects | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/more-funds-asked-to-help-dropouts-quality-for-college.html | More Funds' Asked To Help Dropouts Quality for College | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/cavedin-water-tunnel-checked-after-17-are-freed.html | Caved-In Water Tunnel Checked After 17 Are Freed | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/the-5-slot-machine-makes-debut-in-reno.html | The $5 Slot Machine Makes Debut in Reno | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/lebanons-intra-bank-plans-to-reopen-doors-thursday.html | Lebanon's Intra Bank Plans To Reopen Doors Thursday | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/amex-prices-rise-for-a-3d-session-steppedup-buying-in-last-halfhour.html | AMEX PRICES RISE FOR A 3D SESSION; Stepped-Up Buying in Last Half-Hour Lifts List | True | By Alexander R. Hammer | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/the-golden-touch-in-buckles.html | The Golden Touch in Buckles | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/mayor-appoints-chairman-of-new-narcotics-council.html | Mayor Appoints Chairman Of New Narcotics Council | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/the-dance-agathes-tale-by-taylor-company-shows-worth-in-narrative.html | The Dance: 'Agathe's Tale' by Taylor; Company Shows Worth in Narrative Ballet | True | By Clive Barnes | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/art-tamayo-exhibits-in-mexico-city-1967-paintings-weight-a.html | Art: Tamayo Exhibits in Mexico City; 1967 Paintings Weight a Retrospective | True | By John Canaday Special To The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/tooth-loss-found-higher-for-women.html | TOOTH LOSS FOUND HIGHER FOR WOMEN | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/savingsinsurance-group.html | Savings-Insurance Group | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/miss-seidlitz-wed-to-david-mcveigh.html | Miss Seidlitz Wed To David McVeigh | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/museum-dials-tell-sunny-hours.html | Museum Dials Tell Sunny Hours | True | The New York Times (by Edward Hausner) | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/wilda-bennett-dead-at-73-starred-in-musicals-here.html | Wilda Bennett Dead at 73; Starred in Musicals Here | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/commodities-soybeans-and-grains-mixed-in-dull-trading-prices-of.html | Commodities: Soybeans and Grains Mixed in Dull Trading; PRICES OF COPPER RETREAT SLIGHTLY Drops Laid to Possibility of a Strike Settlement in Talks Next Week | True | By James J. Nagle | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/father-son-seized-on-hashish-charge.html | FATHER, SON SEIZED ON HASHISH CHARGE | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/cox-beats-riessen-in-african-tennis.html | COX BEATS RIESSEN IN AFRICAN TENNIS | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/good-advice-161-victor-in-florida-lord-tudor-runs-second-in.html | GOOD ADVICE, 16-1, VICTOR IN FLORIDA; Lord Tudor Runs Second in Tropical Park Race | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/vasquez-estep-borowiak-gain-at-orange-bowl-net.html | Vasquez, Estep, Borowiak Gain at Orange Bowl Net | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/trade-official-in-warsaw-sentenced-to-death-as-spy.html | Trade official in Warsaw Sentenced to Death as Spy | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/chief-of-automatic-sprinkler-sets-sights-high-figgie-jr-once-chose-rockwell-as-his.html | Chief of 'Automatic' Sprinkler Sets Sights High; Harry Figgie Jr. Once Chose Rockwell as His Idol | True | By David Dworsky | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/new-treasury-bills-yields-dip-from-their-recent-high-levels.html | New Treasury Bills Yields Dip From Their Recent High Levels | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/disney-jungle-book-arrives-just-in-time.html | Disney 'Jungle Book' Arrives Just in Time | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/steel-mills-plan-merger-in-france-three-companies-would-join-to.html | STEEL MILLS PLAN MERGER IN FRANCE; Three Companies Would Join to Form Largest Producer in France—4th in Europe | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/buyers-in-town-retail.html | BUYERS IN TOWN; Retail | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/britons-face-pricing-problems-in-wake-of-pounds-devaluation.html | Britons Face Pricing Problems In Wake of Pound's Devaluation; Variation by Industry | True | By John M. Lee Special To The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/lumber-production-rose-020-in-week.html | LUMBER PRODUCTION ROSE 0.20% IN WEEK | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/kennedy-backer-will-fight-ruling-challenges-new-hampshire-on-need.html | KENNEDY BACKER WILL FIGHT RULING; Challenges New Hampshire on Need for Approval | True | Special to The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/army-cuts-back-purchase-of-germanmade-cannon.html | Army Cuts Back Purchase Of German-Made Cannon | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/marcus-approved-larger-contract-for-accused-firm-city-is-studying.html | MARCUS APPROVED LARGER CONTRACT FOR ACCUSED FIRM; City Is Studying an Extra $468,247 for Brooklyn Work by S.T. Grand | True | By Richard Reeves | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/mathias-discounts-threat-of-boycott-of-68-olympics.html | Mathias Discounts Threat Of Boycott of '68 Olympics | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/canadian-pays-50000-for-irish-show-horse.html | Canadian Pays $50,000 For Irish Show Horse | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/holt-was-rescued-in-surf-in-april-press-aide-says.html | Holt Was Rescued in Surf In April, Press Aide Says | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/freedom-to-travel.html | Freedom to Travel | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/the-glorified-shirtdress-trimwaisted-look-lures-partygoers-want-to.html | The Glorified Shirtdress: Trim-waisted Look Lures Partygoers; Want to Show Shape | True | By Bernadine Morris | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/escape-from-athens-described-in-london-by-greek-publisher-2-guards.html | Escape From Athens Described In London by Greek Publisher; 2 Guards Outside Home | True | By Alvin Shuster Special To The New York Times | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/governor-picks-new-aide.html | Governor Picks New Aide | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/mrs-anne-reddy-foster-married-to-howard-baldwin.html | Mrs. Anne Reddy Foster Married to Howard Baldwin | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/13-on-peruvian-plane-drown.html | 13 on Peruvian Plane Drown | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-23 | 1967-12-23 | https://www.nytimes.com/1967/12/23/archives/upstate-businesses-burn.html | Upstate Businesses Burn | True | | 1995-11-16 | RE0000708851 | B00000391964 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/diana-pyle-is-married-to-dr-joseph-e-rowan.html | Diana Pyle Is Married To Dr. Joseph E. Rowan | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/college-basketball-ucla-wins-34-in-row.html | College Basketball; U.C.L.A. Wins 34 in Row | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/nuclear-weapons-debated-in-japan-leaders-urge-a-new-study-of.html | NUCLEAR WEAPONS DEBATED IN JAPAN; Leaders Urge a New Study of Problems of Defense | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/zuckerman-wins-thanksgiving-500-white-errs.html | Zuckerman Wins Thanksgiving '500'; White Errs | True | By Al Horowitz | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/capote-finds-home-on-li-is-ransacked.html | CAPOTE FINDS HOME ON L.I. IS RANSACKED | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/television-this-week.html | Television This Week | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/synthesis-of-dna-production-of-biologically-active-core-of-virus-by.html | Synthesis of D.N.A.; Production of Biologically Active Core of Virus by Coast Team Hailed | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/radical-reform-of-canadas-criminal-code-sought.html | Radical Reform of Canada's Criminal Code Sought | True | By Jay Walz Special To The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/bronx-ind-train-derailed.html | Bronx IND Train Derailed | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/shipping-events-spillage-penalty-a-canadian-master-is-fined-1000-in.html | SHIPPING EVENTS; SPILLAGE PENALTY; A Canadian Master is Fined $1,000 in Oil Pollution Case | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/motorboating.html | Motorboating | True | By Steve Cady | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/january-calendar.html | January Calendar | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/concrete-and-steel-keep-cost-of-boys-club-low-unpainted-concrete.html | Concrete and Steel Keep Cost of Boys' Club Low; Unpainted Concrete Block | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/scoreboard.html | SCOREBOARD | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/pro-basketball-keeping-it-in-the-family.html | Pro Basketball; Keeping It in the Family | True | By Leonard Koppett | 1995-11-16 | RE0000708849 | B00000391958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/chargers-activate-alworth.html | Chargers Activate Alworth | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mavericks-defeat-americans-113108.html | MAVERICKS DEFEAT AMERICANS, 113-108 | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/us-relaxes-oil-import-curbs-to-aid-petrochemical-industry.html | U.S. Relaxes Oil Import Curbs To Aid petrochemical Industry | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/study-finds-steady-rise-in-interfaith-marriages-continued-rise-seen.html | Study Finds Steady Rise in Interfaith Marriages; Continued Rise Seen | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/blind-girl-scouts-wish-gis-merry-christmas-in-braille.html | Blind Girl Scouts Wish G.I.'s Merry Christmas in Braille | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/rowing.html | Rowing | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/law-a-plug-in-the-big-ear.html | Law; A Plug in the 'Big Ear' | True | By Fred P. Graham | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/european-youth-is-found-mutinous-against-the-establishment-mutinous.html | European Youth Is Found Mutinous Against the Establishment; Mutinous Mood of European Youth Is Symbolized by Trial of Berlin Student on Sedition Charge | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/fare-game-wild-ducks-en-daube.html | Fare: game; WILD DUCKS EN DAUBE | True | By Craig Claiborne | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/skiing.html | Skiing | True | By Michael Strauss | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/4-city-sites-named-us-landmarks-15-others-over-the-nation-are-also.html | 4 CITY SITES NAMED U.S. LANDMARKS; 15 Others Over the Nation Are Also Recommended | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/new-french-luxury-ship-plans-6-west-indies-cruises.html | New French Luxury Ship Plans 6 West Indies Cruises | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mexico-stemming-tide-of-us-goods-customs-staff-is-increased-for-the.html | MEXICO STEMMING TIDE OF U.S. GOODS; Customs Staff Is Increased for the Holiday Season | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/new-generating-facilities-needed-in-68-tva-says.html | New Generating Facilities Needed in '68, T.V.A. Says | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/property-theft-here-up-26-this-year-property-thefts-here-up-26.html | Property Theft Here Up 26% This Year; Property Thefts Here Up 26% During First 10 Months of '67 | True | By David Burnham | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/blake-of-canadiens-draws-200-fine-for-misconduct.html | Blake of Canadiens Draws $200 Fine for Misconduct | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/ccny-urged-to-increase-studentfaculty-power.html | C.C.N.Y. Urged to Increase Student-Faculty Power | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/around-the-garden-christmas-usa.html | AROUND THE GARDEN; CHRISTMAS U.S.A. | True | By Joan Lee Faust | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/black-hawks-top-flyers.html | Black Hawks Top Flyers | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/surety-bond-denial-may-spur-boycott.html | SURETY BOND DENIAL MAY SPUR BOYCOTT | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mt-hermon-six-comes-in-from-cold.html | Mt. Hermon Six Comes In From Cold | True | By Sam Goldaper | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mrs-anna-waller-married-to-physicist.html | Mrs. Anna Waller Married to Physicist | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/chlorine-gas-fells-20-at-fire.html | Chlorine Gas Fells 20 at Fire | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/dane-to-train-mexicans.html | Dane to Train Mexicans | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/municipal-debt-curbs-are-decried-objective-not-achieved.html | Municipal Debt Curbs Are Decried; Objective Not Achieved | True | By John H. Allan | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/european-notebook-surprises.html | European Notebook; Surprises | True | By Marc Slonim | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/police-turn-back-italians-protesting-visit-by-johnson.html | Police Turn Back Italians Protesting Visit by Johnson | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/san-diego-surveyor-named.html | San Diego Surveyor Named | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/2-at-princeton-to-receive-major-awards-in-physics.html | 2 at Princeton to Receive Major Awards in Physics | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/counter-list-off-but-amex-shows-gain-a-bullish-factor.html | Counter List Off, but Amex Shows Gain; A Bullish Factor | True | By Alexander R. Hammer | 1995-11-16 | RE0000708849 | B00000391958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/trouser-drive-protested.html | Trouser Drive Protested | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/what-to-do-until-the-luggage-comes-ontime-arrival.html | What to Do Until the Luggage Comes; On-Time Arrival | True | By Geri Trotta | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/chapmans-new-years-resolution-200-victories-trot-driver-hoping-to.html | Chapman's New Year's Resolution: 200 Victories; Trot Driver Hoping to Attain His Goal Despite Sinus | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/transport-agency-opens-fight-on-red-tape-with-11man-unit.html | Transport Agency Opens Fight On Red Tape With 11-Man Unit | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/transplant-doctor-in-us.html | Transplant Doctor in U.S. | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/infiltration-fence-called-effective-in-korean-zone.html | Infiltration Fence Called Effective In Korean Zone | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/religion-merry-christmas-and-shalom.html | Religion; Merry Christmas and Shalom | True | By James Feron | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-president-a-master-politician-touches-all-bases.html | The President; A Master Politician Touches All Bases | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/american-export-appoints.html | American Export Appoints | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/britain-new-role-in-a-postimperial-world.html | Britain; New Role in a Post-Imperial World | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/seasons-final-junior-assembly-held-at-the-plaza-debutantes-honored.html | Season's Final Junior Assembly Held at the Plaza; Debutantes Honored Preceding Event at Dinner Parties | True | Bradford Bachrach | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/argentina-rejects-britain-as-arbitrator-in-dispute.html | Argentina Rejects Britain As Arbitrator in Dispute | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/governor-to-ask-new-driver-laws-rotests-for-license-included-in.html | GOVERNOR TO ASK NEW DRIVER LAWS; Rotests for License Included in Traffic Safety Program | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/france-a-sleeping-monster-may-be-waking-up.html | France; A Sleeping Monster May Be Waking Up | True | By Lloyd Garrison | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/board-names-head-of-school-buildings.html | BOARD NAMES HEAD OF SCHOOL BUILDINGS | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/3-sailors-killed-in-fire-on-us-ship-in-japan.html | 3 Sailors Killed in Fire On U.S. Ship in Japan | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/us-business-missouri-company-making-flight-simulators-chicago.html | U.S. Business: Missouri Company Making Flight Simulators; CHICAGO Federal Aid Is Sought for Industrial Development | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/dog-shows.html | Dog Shows | True | By Walter R. Fletcher | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/news-summary-and-index-the-major-events-of-the-day--section-1.html | News Summary and Index; The Major Events of the Day—Section 1 | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 – No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 – No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/akc-lifts-registration-fee-from-2-to-3-starting-jan-1.html | A.K.C. Lifts Registration Fee From $2 to $3 Starting Jan. 1 | True | By John Rendel | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/soccer-dr-fager-beaten-in-decisive-stake-woodward-at-aqueduct-won.html | Soccer; DR. FAGER BEATEN IN DICISIVE STAKE Woodward at Aqueduct Won by Damascus—Hawks and Leafs Best in Hockey | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/observerthe-poet-approaches-ropes-end-its-st-nicholas.html | Observer;The Poet Approaches Rope's End; It's St. Nicholas | True | By Russell Baker | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/movie-mailbag-about-negro-directors.html | Movie Mailbag About Negro Directors | True | JOHN RICH, Vice President, | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/hidden-wall-safe-equally-important.html | Hidden Wall Safe; Equally Important | True | By Bernard Gladstone | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/xavier-coach-signs-pact.html | Xavier Coach Signs Pact | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/an-entertaining-addition.html | An entertaining addition | True | By Barbara Plumb | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/brubeck-hes-breaking-up-that-old-gang-of-his.html | Brubeck: He's Breaking Up That Old Gang of His | True | By John S. Wilson | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/sarnoff-gift-of-200000-aids-franklin-and-marshall.html | Sarnoff Gift of $200,000 Aids Franklin and Marshall | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/anne-harris-is-bride-of-george-majic-9-clergymen-take-part-in.html | Anne Harris Is Bride of George Majic; 9 Clergymen Take Part in Ceremony at Rye Church | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/economic-indicators.html | Economic Indicators | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/7-newark-firemen-hurt-fighting-apartment-blaze.html | 7 Newark Firemen Hurt Fighting Apartment Blaze | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-rascals-draw-16000-teenagers-to-garden-concert.html | The Rascals Draw 16,000 Teen-Agers To Garden Concert | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/india-seeks-custody-of-soviet-defector.html | INDIA SEEKS CUSTODY OF SOVIET DEFECTOR | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/in-the-nation-the-right-to-income.html | In The Nation; The Right to Income | True | By Tom Wicker | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/300-in-crowded-midtown-areas-demonstrate-against-the-war-jostling.html | 300 in Crowded Midtown Areas Demonstrate Against the War; Jostling of Protesters | True | By Paul Hofmann | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/dr-j-ernest-smith-59-innovator-in-computer-use.html | Dr. J. Ernest Smith, 59, Innovator in Computer Use | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/personality-internationalist-at-ibm-world-trade.html | Personality ; Internationalist at I.B.M. World Trade | True | By William D. Smith | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/increase-noted-in-the-number-of-pleasure-boat-owners-in-1967.html | Increase Noted in the Number of Pleasure Boat Owners in 1967; 82-MILLION CRAFT IN OVER-ALL FLEET Increase is Put at 201,000 --Extended Registration Rules Help Keep Count | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/gardens-white-pink-or-red.html | Gardens; White, Pink Or Red | | By Alma Chesnut Moore | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-karen-owens-a-prospective-bride.html | Miss Karen Owens A Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/lieut-timothy-politic-weds-deborah-a-dyer.html | Lieut. Timothy Politic Weds Deborah A. Dyer | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/irene-doesnt-believe-in-irene-why-irene-doesnt-believe-in-irene.html | Irene Doesn't Believe in Irene; Why Irene Doesn't Believe in Irene | True | By Rex Reed | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-celebration.html | The Celebration | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/discord-in-gop-rises-in-illinois-candidate-for-governorship-remains.html | DISCORD IN G.O.P. RISES IN ILLINOIS; Candidate for Governorship Remains in County Post | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/japanese-skater-honored.html | Japanese Skater Honored | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/yachting-by-john-rendel.html | Yachting; By JOHN RENDEL | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/un-printmobiles-will-spread-word.html | U.N. PRINTMOBILES WILL SPREAD WORD | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/swamp-angel.html | Swamp Angel | True | By John K. Terres | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/toward-a-vietnam-coalition.html | Toward a Vietnam Coalition | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/george-middleton-a-playwright-87-former-head-of-dramatists-guild-87.html | GEORGE MIDDLETON A PLAYWRIGHT, 87; Former Head of Dramatists' Guild, 87, Is Dead | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/reprinted-from-yesterday-late-editions-sonics-set-back-knicks-by.html | Reprinted from yesterday late editions. SONICS SET BACK KNICKS BY 120-108; Tucker and Rule, Rookies, Pace Seattle to Victory | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/elizabeth-p-de-raismes-of-boston-u-betrothed.html | Elizabeth P.de Raismes of Boston U. Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/claudia-cochran-will-be-married-to-law-student.html | Claudia Cochran Will Be Married To Law Student | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/tri-state-24-auto-rally-listed-for-portland-starting-on-jan-19.html | Tri-State 24 Auto Rally Listed For Portland Starting on Jan. 19 | True | By Frank M. Blunk | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/roberta-l-godfrey-to-be-wed-saturday.html | Roberta L. Godfrey To Be Wed Saturday | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/suspended-priest-is-supported-blessed-marriage-of-exprelate-former.html | Suspended Priest Is Supported; Blessed Marriage of Ex-Prelate; Former Assistant Pastor | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/connolly-indian-pitcher-goes-to-angels-farm-club.html | Connolly, Indian Pitcher, Goes to Angels' Farm Club | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/page-c-farland-of-american-u-is-wed-in-capital.html | Page C. Farland Of American U. Is Wed in Capital | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/another-opinion-come-home-george-wallace.html | Another Opinion; Come Home, George Wallace! | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/thai-city-elections-are-first-since-58.html | THAI CITY ELECTIONS ARE FIRST SINCE '58 | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/hey-there-woodycat-allen-hows-the-world-treating-you.html | Hey There, Woodycat Allen, How's the World Treating You? | True | By Mel Gussow | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/dance-programs-of-the-week.html | Dance Programs Of The Week | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/canadiens-gain-42-victory.html | Canadiens Gain 4-2 Victory | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/brezhnev-asserts-unity-of-reds-must-not-drift.html | Brezhnev Asserts Unity Of Reds Must Not 'Drift' | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/truce-begins-in-vietnam-weeklong-lull-expected-incidents-during.html | Truce Begins in Vietnam; Week-Long Lull Expected; Incidents During Truces | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/for-a-livable-world.html | For a Livable World | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/thomas-perkins-to-wed-miss-bonnie-campbell.html | Thomas Perkins to Wed Miss Bonnie Campbell | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/bruins-turn-back-ranger-six-40-with-gill-in-nets-bruins-turn-back.html | Bruins Turn Back Ranger Six, 4-0, With Gill in Nets; BRUINS TURN BACK RANGER SIX BY 4-0 | True | By Gerald Eskenazi | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/letters-to-the-editor-of-the-times-curtailed-federal-science-grants.html | Letters to the Editor of The Times; Curtailed Federal Science Grants | True | I.N. HERSTEIN | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mayor-is-undecided-about-second-term.html | MAYOR IS UNDECIDED ABOUT SECOND TERM | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/in-this-issue.html | IN THIS ISSUE | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/bridge-collapse-raises-questions-safety-of-many-old-spans-is-behind.html | BRIDGE COLLAPSE RAISES QUESTIONS; Safety Of Many Old Spans Is Behind Several Inquiries | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/vietnam-it-takes-two-to-make-a-coalition.html | Vietnam; It Takes Two to Make a Coalition | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/golf-tourney-started-by-heavy-weights-open-tennis-voted-in-britain.html | Golf; TOURNEY STARTED BY HEAVY WEIGHTS Open Tennis Voted in Britain --Boat Racing Dominated by Intrepid and Hustler | True | By Lincoln A. Werden | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/happy-return-from-exile-happy-return-from-exile.html | Happy Return from Exile; Happy Return From Exile | True | By Lewis Funke | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/becker-and-altman-move-to-the-top-more-victories.html | Becker and Altman Move To the Top; More Victories | True | By Alan Truscott | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/lieut-nf-emmons-weds-miss-hewett.html | Lieut. N.F. Emmons Weds Miss Hewett | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/greece-a-king-in-thrall.html | Greece; A King In Thrall | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/at-christmas-remember-the-neediest-the-warmest-glow-comes-from.html | AT CHRISTMAS REMEMBER THE NEEDIEST; The Warmest Glow Comes From Helping Others | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/maoists-feared-course-of-purge-document-says-some-felt-chief-might.html | MAOISTS FEARED COURSE OF PURGE; Document Says Some Felt Chief Might Have to Flee | True | By Charles Mohr Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/no-2-man-at-state-is-a-cooierdowner-no-2-man-at-state-cont.html | No. 2 Man At State Is A Cooler-Downer; No. 2 Man at State (Cont.) | True | By Victor S. Navasky | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-linda-riley-affianced-to-edward-geoffrey-cullen.html | Miss. Linda Riley Affianced To Edward Geoffrey Cullen | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/world-airways-names-aide.html | World Airway's Names Aide | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/johnson-signs-extension-of-antipoverty-legislation.html | Johnson Signs Extension Of Antipoverty Legislation | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/thieu-says-us-view-is-the-same-as-his.html | THIEU SAYS U.S. VIEW IS THE SAME AS HIS | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/where-home-is-where-it-is-where-home-is-where-it-is.html | Where Home Is Where It Is; Where Home Is Where It Is | True | By Richard R. Lingeman | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mary-m-brown-is-fiancee-of-lieut-david-john-preston.html | Mary M. Brown Is Fiancee Of Lieut. David John Preston | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-eileen-hsu-is-future-bride-of-winston-d-alt.html | Miss Eileen Hsu Is Future Bride Of Winston D. Alt | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/gratitude-voiced-in-aid-to-neediest-donors-wish-others-could-share.html | GRATITUDE VOICED IN AID TO NEEDIEST; Donors Wish Others Could Share in Good Fortune --357 Gifts Added | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/walter-murch-19071967.html | Walter Murch 1907-1967 | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/vatican-and-johnson-texts-vatican-communique.html | Vatican and Johnson Texts; Vatican Communique | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/pope-emphasizes-peace-of-heart-christmas-message-terms-it-essential.html | POPE EMPHASIZES PEACE OF HEART; Christmas Message Terms It Essential for Peace-- Spurious Means Barred | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/speaking-of-books-make-mine-a-small-one.html | SPEAKING OF BOOKS; Make Mine a Small One | True | By Michael Frayn | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/living-transplants1984.html | Living Transplants--1984 | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/interlocking-plastic-brick-is-introduced-for-britons.html | Interlocking Plastic Brick Is Introduced for Britons | True | By Harry V. Forgeron | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/state-university-to-open-experimental-college-on-l-i-next-year.html | State University To Open Experimental College on L.I. Next Year; Students Consulted | True | By Fred M. Hechinger | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/log-of-the-mary-deare.html | Log of the Mary Deare | True | By Ernle Bradford | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/us-told-to-heed-new-negro-voice-boston-urban-league-sends-open.html | U.S. TOLD TO HEED NEW NEGRO VOICE; Boston Urban League Sends Open Letter to Weaver | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/addresses-may-differ-but-not-christmas-gifts-for-youngsters-watches.html | Addresses May Differ, But Not Christmas Gifts for Youngsters; Watches Jam Session | True | By Lisa Hammel | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/3-rock-n-roll-performers-seized-on-narcotics-charge.html | 3 Rock 'n' Roll Performers Seized on Narcotics Charge | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/atlanta-honors-yastrzemski.html | Atlanta Honors Yastrzemski | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/algiers-attitude-to-soviet-is-cool-heavy-military-dependence-on.html | ALGIERS ATTITUDE TO SOVIET IS COOL; Heavy Military Dependence on Moscow Resented | True | By Henry Tanner Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/a-good-companion.html | A Good Companion | True | By James Reston | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/middle-east-prizes-in-the-desert.html | Middle East; Prizes in the Desert | True | By Terence Smith | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/separate-races-will-end-cruise-new-york-y-c-will-permit-skippers.html | SEPARATE RACES WILL END CRUISE; New York Y.C. Will Permit Skippers Choice of Route | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/a-drive-for-world-power-world-power.html | A Drive for World Power; World Power | True | By George L. Mosse | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/164-at-wesleyan-protest-hersheys-stand-on-draft.html | 164 at Wesleyan Protest Hershey's Stand on Draft | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/college-football-wyomings-record-perfect.html | College Football; Wyoming's Record Perfect | True | By Allison Danzig | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/u-of-hawaii-head-quits-after-rebuff-over-a-war-critic.html | U. of Hawaii Head Quits After Rebuff Over a War Critic | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-mary-scheer-becomes-affianced.html | Miss Mary Scheer Becomes Affianced | True | Jay Te Winburn Jr. | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/opponents-of-un-widen-campaign-group-in-mount-kisco-seeks-members.html | OPPONENTS OF U.N. WIDEN CAMPAIGN; Group in Mount Kisco Seeks Members and Money | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/tis-season-for-jollity-and-debris-after-christmas-parties-comes.html | 'Tis Season For Jollity And Debris; After Christmas Parties, Comes Deluge of Debris | True | By Glenn Fowler | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/whats-new-in-art-recent-openings.html | What's New in Art; RECENT OPENINGS | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-ten-best-films-of-1967-critics-choice-the-ten-best-films-of.html | The Ten Best Films Of 1967; Critic's Choice: The Ten Best Films of 1967 | True | By Bosley Crowther | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/penguins-blank-north-stars.html | Penguins Blank North Stars | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/law-student-fiance-of-jean-e-gaillard.html | Law Student Fiance Of Jean E. Gaillard | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/letters-third-squad.html | Letters; THIRD SQUAD. | True | CARLOS MOSELEY. | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/airline-looks-to-computer-for-improved-maintenance-airline-looks-to.html | Airline Looks to Computer for Improved Maintenance; Airline Looks to Computer For Better Maintenance | True | By Gene Smith | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/hockey.html | Hockey | True | By Gerald Eskenazi | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/strange-case-of-the-forgotten-border-only-6400-left.html | Strange Case of the 'Forgotten Border'; Only 6,400 Left | True | By James Feron | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/education-schweitzer-chair-appointments.html | Education; SCHWEITZER CHAIR APPOINTMENTS | True | By Fred M. Hechinger | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/text-of-pope-pauls-christmas-message-broadcast-to-the-world.html | Text of Pope Paul's Christmas Message Broadcast to the World; Privileged Beings | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/war-is-supported-by-public-in-poll-heavier-military-pressure-is.html | WAR IS SUPPORTED BY PUBLIC IN POLL; Heavier Military Pressure Is Favored, Harris Finds | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/martha-lake-marcy-married-in-buffalo.html | Martha Lake Marcy Married in Buffalo | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/40million-loan-granted-to-pakistan-by-red-china.html | $40-Million Loan Granted To Pakistan by Red China | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/foyt-joins-a-ford-team.html | Foyt Joins a Ford Team | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/tic-plans-acquisition.html | T.I.C. Plans Acquisition | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/a-hotline-to-his-talent.html | A Hot-Line To His Talent | True | By Clive Barnes | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/east-europe-the-permanent-crisis.html | East Europe; The Permanent Crisis | True | By David Binder | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/campaign-costs-are-on-the-rise-fund-raisers-find-price-of-running.html | CAMPAIGN COSTS ARE ON THE RISE; Fund Raisers Find Price of Running Has Gone Up | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/newsboys-robbed-of-686.html | Newsboys Robbed of $686 | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/dionne-goes-dramatic-bust-80.html | Dionne Goes Dramatic; "BUST 80" | True | By A.h. Weiler | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | Adrian Siegel | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/deputy-highway-aid-named.html | Deputy Highway Aid Named | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/reagans-backers-in-oregon-seek-to-enlist-rockefellers-64-supporters.html | Reagan's Backers in Oregon Seek to Enlist Rockefeller's '64 Supporters | True | By Lawrence E. Davies Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/dempsey-requests-report-on-presents.html | DEMPSEY REQUESTS REPORT ON PRESENTS | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/holly-an-ancient-tradition-historical-data.html | Holly, An Ancient Tradition; Historical Data | True | By Thomas Powell | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/rabbi-finds-gain-in-understanding-jesus-as-a-jew.html | Rabbi Finds Gain in Understanding Jesus as a Jew | True | By Irving Spiegel | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/time-and-the-dollar.html | Time and the Dollar | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/sets-play-today-against-chargers-namath-available-for-duty-in-san.html | SETS PLAY TODAY AGAINST CHARGERS; Namath Available for Duty in San Diego Despite Injury | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/stockton-claflin-advance-at-net-dibbs-also-upsets-seeded-rival-in.html | STOCKTON, CLAFLIN ADVANCE AT NET; Dibbs Also Upsets Seeded Rival in Orange Bowl | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/heart-device-implanted-in-101yearold-patient.html | Heart Device Implanted In 101-Year-Old Patient | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/ministate-issue-unsolved-by-un-thant-warnings-have-failed-to.html | 'MINISTATE' ISSUE UNSOLVED BY U.N.; Thant Warnings Have Failed to Produce '67 Decision | True | By John M. Taylor Special To The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/to-catch-a-thief-mayor-tells-fraiman.html | To Catch a Thief; Mayor Tells Fraiman | True | By Sidney E. Zion | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/gov-love-hires-star-back.html | Gov. Love Hires Star Back | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/in-yemen-the-time-is-near-for-shedding-blood-some-prefer-inmate.html | In Yemen, the Time Is Near For Shedding Blood; Some Prefer Inmate | True | By Dana Adams Schmidt | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/13million-repair-job-began-on-seaway-locks.html | $13-Million Repair Job Began on Seaway Locks | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/wr-grace-to-get-interest-in-a-paris-food-concern.html | W.R. Grace to Get Interest In a Paris Food Concern | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/lindsays-men-violation-of-a-trust.html | Lindsay's Men; Violation of a Trust | True | By Richard Reeves | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/vfw-asks-free-gi-mail.html | V.F.W. Asks Free G.I. Mail | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/chilean-recount-confirms-senate-election-of-radical.html | Chilean Recount Confirms Senate Election of Radical | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/a-chance-of-snow-in-holiday-forecast.html | A CHANCE OF SNOW IN HOLIDAY FORECAST | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/who-said-abstract-art-is-waning.html | Who Said Abstract Art Is Waning? | True | By Philip Leider | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/politics-some-favorite-sons-may-get-big-ideas.html | Politics; Some Favorite Sons May Get Big Ideas | True | By Warren Weaver | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/you-cant-just-watch-to-make-you-feel-not-just-watch.html | You Can't Just Watch; To Make You Feel, Not Just Watch | True | By Walter Kerr | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/caroline-pierce-is-married-here-to-a-lieutenant.html | Caroline Pierce Is Married Here To a Lieutenant | True | Jay Te Winburn Jr. | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/advertising-parish-priest-to-copy-writer.html | Advertising: Parish Priest to Copy Writer | True | By Philip H. Dougherty | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/culture-comes-to-indianapolis-culture-comes-to-indianapolis-cont.html | 'Culture' Comes to Indianapolis; 'Culture' Comes to Indianapolis (Cont.) | True | By Robert Gover | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/junta-in-greece-pardons-most-political-prisoners-elections-not.html | Junta in Greece Pardons Most Political Prisoners; Elections Not Mentioned | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/sugar-bowl-adds-three-stars.html | Sugar Bowl Adds Three Stars | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mediation-effort-by-gleason-fails-seafarers-do-not-show-up-on.html | MEDIATION EFFORT BY GLEASON FAILS; Seafarers Do Not Show Up on Engineer Dispute | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/50-builds-a-doityourself-playfield-a-painted-pond.html | $50 Builds a Do-It-Yourself Playfield; A Painted Pond | True | By Joseph J. Vecchione | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/no-ribbon-is-cut-for-new-library-nyu-wanted-to-avoid-irritating.html | NO RIBBON IS CUT FOR NEW LIBRARY; N.Y.U. Wanted to Avoid Irritating Residents | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/smith-hines-head-track-allstars-seven-worldrecord-holders-are-on.html | SMITH, HINES HEAD TRACK ALL-STARS; Seven World-Record Holders Are on A.A.U.'s Team | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/li-poverty-unit-fights-dismissal-bay-area-group-to-sue-over.html | L.I. POVERTY UNIT FIGHTS DISMISSAL; Bay Area Group to Sue Over Discharge of Director | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/packers-credit-desire-pride-and-preparation-for-victory-over-the.html | Packers Credit Desire, Pride and Preparation for Victory Over the Rams.; GREEN BAY LINES OUTPLAY RIVALS Starr Is Caught Only Once by Los Angeles--Gabriel Is Dropped Five Times | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/authors-query.html | Author's Query | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/okker-takes-tennis-final-from-cox-in-south-africa.html | Okker Takes Tennis Final From Cox in South Africa | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/gretel-group-to-prepare-aussie-challenger-for-cup.html | Gretel Group to Prepare Aussie Challenger For Cup | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/seven-us-first-days-canadian-bird.html | Seven U.S. First Days; CANADIAN BIRD | True | By David Lidman | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/margaret-d-billings-is-betrothed.html | Margaret D. Billings Is Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/president-gives-a-bust-of-himself-to-the-pope.html | President Gives a Bust Of Himself to the Pope | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/swimming-panamerican-games.html | Swimming; Pan-American Games | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/what-are-you-renting.html | What Are You Renting? | True | By John Canaday | 1995-11-16 | RE0000708849 | B00000391958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/restaurant-chains-face-quality-control-problem-a-typical-problem.html | Restaurant Chains Face Quality-Control Problem; A Typical Problem | True | By George Rood | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/tva-and-health-service-plan-sulfur-dioxide-study.html | T.V.A. and Health Service Plan Sulfur Dioxide Study | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/humphrey-says-war-gains-are-answer-to-mccarthy.html | Humphrey Says War Gains Are Answer to McCarthy | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 – No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/beatriz-c-mulvihill-prospective-bride.html | Beatriz C. Mulvihill Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/photography-photographs-in-books-for-the-armchair-traveler.html | Photography; Photographs in Books For the Armchair Traveler | True | By Jacob Deschin | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/reprinted-from-yesterdays-late-editions-ucla-wins-no-38-tops.html | Reprinted from yesterday's late editions. U.C.L.A. WINS NO. 38, TOPS BRADLEY, 109-73 | True | | 1995-11-16 | | | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/crowds-increase-in-pro-football-top-honors-won-by-cepeda-beban.html | CROWDS INCREASE IN PRO FOOTBALL; Top Honors Won by Cepeda, Beban, Simpson, Alcindor and a Richer Nicklaus Baseball | True | By Joseph Durso | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/3-die-in-mexican-gang-fight.html | 3 Die in Mexican Gang Fight | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/article-1-no-title.html | Article 1 – No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/like-ahab-in-quest-of-the-white-whale.html | Like Ahab in Quest of the White Whale | True | By Harold C. Schonberg | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/stores-make-spot-orders-for-apparel.html | Stores Make Spot Orders For Apparel | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/field-of-travel-sprintime-will-be-trip-planning-time-new-annapolis.html | Field of Travel: Sprintime Will Be Trip-Planning Time; NEW ANNAPOLIS HOTEL | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/benefit-performances.html | Benefit Performances | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/operators-of-ski-resorts-protest-us-proposal-to-raise-rentals.html | Operators of Ski Resorts Protest U.S. Proposal to Raise Rentals; Graduated-Fee Scale | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/exotic-dancer-sentenced-to-5-years-for-li-slaying.html | Exotic Dancer Sentenced To 5 Years for L.I. Slaying | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/elmer-smith-and-hickey-to-be-honored-in-arkansas.html | Elmer Smith and Hickey To Be Honored in Arkansas | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/days-contributions-to-the-neediest.html | Day's Contributions to the Neediest | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/robert-azzi-to-wed-miss-jane-wilson.html | Robert Azzi to Wed Miss Jane Wilson | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/baggage-damage-on-planes-scored-passengers-also-critical-of-delays.html | BAGGAGE DAMAGE ON PLANES SCORED; Passengers Also Critical of Delays and Overselling | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/new-mt-vernon-integration-plan-calls-for-closing-3-schools-most-in.html | New Mt. Vernon Integration Plan Calls for Closing 3 Schools; Most in Decaying Area | True | By Ralph Blumenthal Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/sports-of-the-times-world-series-heroes-gibson-for-cards-and.html | Sports of The Times; World Series Heroes: Gibson for Cards and Yastrzemski for Red Sox | True | By Arthur Daley | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/thoroughbred-racing.html | Thoroughbred Racing | True | By Joe Nichols | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/jewish-group-is-refused-use-of-historic-berlin-villa.html | Jewish Group Is Refused Use of Historic Berlin Villa | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/12-in-beauty-salon-held-up-in-bronx.html | 12 IN BEAUTY SALON HELD UP IN BRONX | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/johnson-confers-witn-pope-paul-on-vietnam-war-discussion-lasts-75.html | JOHNSON CONFERS WITN POPE PAUL ON VIETNAM WAR; Discussion Lasts 75 Minutes --Suggestions for Peace Are Offered by Pontiff PRISONER ISSUE RAISED President Cites 'Plight' of Those Held in the North-- Backs 'Honorable' Accord | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/boxing-a-boxing-paradox-cassius-clay-keeps-world-heavyweight-tide.html | Boxing; A Boxing Paradox: Cassius Clay Keeps World Heavyweight Tide by Knockout, Loses It by Court Decision | True | By Dave Anderson | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/garrisons-charges-on-assassination-a-thorn-to-new-orleans-garrison.html | Garrison's Charges on Assassination a Thorn to New Orleans; Garrison Has Friends | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-24 | 1967-12-24 | | Deaths of Leading Figures in the World of Sports During 1967 | True | The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/lag-in-stock-of-insurers-is-analyzed-analysts-weigh-decline-in-life.html | Lag in Stock Of Insurers Is Analyzed; Analysts Weigh Decline In Life Insurance Stocks | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mediators-plan-allnight-talks-on-transit-pact-they-tell-mayor-or-that.html | MEDIATORS PLAN ALL-NIGHT TALKS ON TRANSIT PACT; They Tell Mayor That Both Sides Are 'Substantially Far Apart' on a Pact COOPERATION IS NOTED Lindsay Reports Outlook Is 'Infinitely Better' Than Before Strike in '66 | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/prizewinning-house-is-zoned-for-privacy-a-prizewinning-house-is.html | Prize-Winning House Is Zoned for Privacy; A Prize-Winning House Is Designed for Privacy | True | By Franklin Whitehouse | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/melchior-hunts-a-tenor-even-on-tv.html | Melchior Hunts a Tenor; EVEN ON TV | True | By Raymond Ericson | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/paul-mejean-to-wed-anita-mari-shelare.html | Paul Mejean to Wed Anita Mari Shelare | True | Bradford Bachrach | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/atlantic-city-is-renewing-80acre-site-substandard-housing.html | Atlantic City Is Renewing 80-Acre Site; Substandard Housing | True | By Arnold H. Lubasch | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/negro-fire-official-is-appointed-here.html | NEGRO FIRE OFFICIAL IS APPOINTED HERE | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/to-keep-the-bridge-from-falling-down-to-check-foundation.html | To Keep the Bridge From Falling Down; To Check Foundation | True | By Richard D. Lyons | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/nuptials-for-miss-melissa-f-crown.html | Nuptials for Miss Melissa F. Crown | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/gain-is-reported-by-east-asia-line-hong-kongbased-company-describes.html | GAIN IS REPORTED BY EAST ASIA LINE; Hong Kong-Based Company Describes Modernization | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/barnard-is-winner-of-tv-quiz-5th-time.html | BARNARD IS WINNER OF TV QUIZ 5TH TIME | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/college-cuts-size-of-site-in-newark-it-acts-to-ease-relocation.html | COLLEGE CUTS SIZE OF SITE IN NEWARK; It Acts to Ease Relocation Problem in Central Ward | True | By Walter H. Waggoner Special To The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/constance-l-decker-married-to-thomas-charles-kennedy.html | Constance L. Decker Married To Thomas Charles Kennedy | True | Special To The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/soviet-abolishes-culture-agency-committee-negotiated-pacts-for.html | SOVIET ABOLISHES CULTURE AGENCY; Committee Negotiated Pacts for Foreign Exchanges | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mastroianni-talksenglish.html | Mastroianni Talks-- English | True | By Stephen Watts | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-joy-of-victory-1967.html | THE JOY OF VICTORY, 1967 | True | By Robert Lipsyte | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/harrington-urges-redistricting-now.html | HARRINGTON URGES REDISTRICTING NOW | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/frances-small-farmers-never-had-it-so-bad-the-peasants-of-britiany.html | France's Small Farmers Never Had It So Bad; The peasants of Brittany, plagued by falling farm prices, are deserting their ancestral homes by the thousands. For those who remain there seem only two alternatives: resignation or riots. | True | By Lawrence Collins and Dominique Lapierre | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/new-covered-bridge-due-in-vermont.html | New Covered Bridge Due in Vermont | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/soviet-union-to-dissent-youd-better-be-famous.html | Soviet Union; To Dissent, You'd Better Be Famous | True | By Henry Kamm | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/washington-johnson-faith-and-politics-the-political-tangle.html | Washington: Johnson, Faith and Politics; The Political Tangle | True | By James Reston | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mac-raboy-53-dies-drew-flash-gordon.html | MAC RABOY, 53, DIES; DREW FLASH GORDON | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/harness-racing.html | Harness Racing | True | By Louis Effrat | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/levy-redected-to-head-atlantic-city-track-body.html | Levy Re-Elected to Head Atlantic City Track Body | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/manchester-city-scores-in-soccer-defeats-stoke-city-by-42-and-takes.html | MANCHESTER CITY SCORES IN SOCCER; Defeats Stoke City by 4-2 and Takes Second Place | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/colorado-victor-over-miami-3121-anderson-tallies-twice-for.html | COLORADO VICTOR OVER MIAMI, 31-21; Anderson Tallies Twice for Bluebonnet Bowl Winners | True | By United Press International | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/anne-shepard-and-hart-bride-of-samuel-pope.html | Anne Shepard and Hart Bride of Samuel Pope | True | Special to THE NEW YORK TIMES. | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/chinese-reported-on-a-buying-spree-peking-worried-by-profiteers.html | CHINESE REPORTED ON A BUYING SPREE; Peking Worried by Profiteers Fostering Free Markets | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/auto-racing.html | Auto Racing | True | By Frank M. Blunk | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/a-trip-to-the-unknown.html | A Trip to the Unknown | True | By Theodore Strongin | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/snow-halts-power-in-4-states-in-west.html | SNOW HALTS POWER IN 4 STATES IN WEST | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/critics-report.html | Critic's Report | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/increase-in-price-of-heart-drug-attributed-by-senators-to-cartel.html | Increase in Price of Heart Drug Attributed by Senators to Cartel; 'Naive Procedures' | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-big-10.html | THE BIG 10 | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/4-bids-are-opened-for-minesweepers.html | 4 BIDS ARE OPENED FOR MINESWEEPERS | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/101-nicknames-have-sports-fans-befuddled-followers-hard-put-to-keep.html | 101 Nicknames Have Sports Fans Befuddled; Followers Hard Put to Keep Track of All Teams | True | By Leonard Koppett | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/facts-and-fancie-about-the-tree.html | Facts and Fancie About the Tree | True | By M.m. Graff | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/change-at-home-for-aged.html | Change at Home for Aged | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/john-duer-85-dead-a-pennsy-engineer.html | JOHN DUER, 85, DEAD, A PENNSY ENGINEER | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/packers-acquire-western-crown-on-287-triumph-packers-prove-again.html | PACKERS ACQUIRE WESTERN CROWN ON 28-7 TRIUMPH; Packers Prove Again That They're the Team to Beat for the Big Money | True | By William N. Wallace Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/tennis-us-and-australian-players-sweep-major-titles-in-amateur.html | Tennis; U.S. and Australian Players Sweep Major Titles in Amateur Tennis | True | The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/sales-gains-for-holiday-called-small-variety-of-weather.html | Sales Gains For Holiday Called Small; Variety of Weather | True | By Isadore Barmash | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/a-ranch-is-priory-for-benedictines-refugees-from-red-china-in-49.html | A RANCH IS PRIORY FOR BENEDICTINES; Refugees From Red China in '49 Now Gather on Coast | True | By Nancy J. Adler Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/snow-machines-work-overtime-at-ski-areas.html | Snow Machines Work Overtime at Ski Areas | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/horace-mann-going-coed-here-private-school-plans-to-offer-classes.html | Horace Mann Going Coed Here; Private School Plans to Offer Classes in Primary Grades | True | By M.a. Farber | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/romney-aides-expect-his-personal-campaign-style-to-improve.html | Romney Aides Expect His Personal Campaign Style to Improve Prospects; Some Rumors True | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/nevada-casinos-score-tax-ruling-assail-move-for-reporting-600-bingo.html | NEVADA CASINOS SCORE TAX RULING; Assail Move for Reporting $600 Bingo, Keno Takes | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-patricia-louise-cox-engaged.html | Miss Patricia Louise Cox Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/british-line-will-schedule-world-trips-around-africa.html | British Line Will Schedule World Trips Around Africa | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-spin-beats-duc-ed-great-for-5th-laurel-victory-in-row-miss.html | Miss Spin Beats Duc ed Great For 5th Laurel Victory in Row; Miss Spin Wins 5th in Row at Laurel | True | By Joe Nichols Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/packers-beat-rams-for-west-title-287-horse-racing.html | Packers Beat Rams For West Title, 28-7; HORSE RACING | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mrs-morales-wed-to-edward-r-conn.html | Mrs. Morales Wed To Edward R. Conn | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/blueribbon-bridges.html | BLUE-RIBBON BRIDGES | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/brooklyn-man-27-charged-with-queens-raperobberies.html | Brooklyn Man, 27, Charged With Queens Rape-Robberies | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/industrial-use-of-gold-growing-swiftly-as-new-applications-are.html | Industrial Use of Gold Growing Swiftly as New Applications Are Found; But Speculation Remains Key Influence on Price | True | By Robert Walker | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-sarah-s-elting-is-betrothed.html | Miss Sarah S. Elting Is Betrothed | Special to The New York Times | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/eastern-collection.html | Eastern Collection | True | By Gordon Washburn | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/spotlight-brokers-issuing-shopping-lists.html | Spotlight; Brokers Issuing Shopping Lists | True | By John J. Abele | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/kerr-hail-de-vries-how-now-dow-jones.html | Kerr: Hail De Vries!; "How Now, Dow Jones" | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/tuskegee-institute-gets-alabama-aid.html | TUSKEGEE INSTITUTE GETS ALABAMA AID | Special to The New York Times | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/sally-stonebraker-is-betrothed-to-anthony-grassi-of-harvard.html | Sally Stonebraker Is Betrothed To Anthony Grassi of Harvard | Special to The New York Times | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/who-else-is-afraid-of-verginia-woolf-virginia-woolf.html | Who Else Is Afraid Of Verginia Woolf?; Virginia Woolf | True | By Donald Hall | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/funniest-thing-ive-ever-read.html | "Funniest Thing I've Ever Read" | True | By Jerome Agel | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/to-the-picket-line-mr-chips-no-strike.html | To the Picket Line, Mr. Chips!; "No Strike" | True | By Leonard Buder | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/torontos-center-rgisters-2-goals-leafs-shut-out-in-previous-2-games.html | TORONTO'S CENTER RGISTERS 2 GOALS; Leafs, Shut Out in Previous 2 Games, Take Lead for Good in 2d Period | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/2-key-plays-citfd-by-coach-of-rams-runs-by-brown-and-wood-led-to.html | 2 KEY PLAYS CITFD BY COACH OF RAMS; Runs by Brown and Wood Led to Loss, Allen Says | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/nuptials-for-laura-davey-catlin.html | Nuptials for Laura Davey Catlin | Special to The New York Times | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/foreign-affairs-christmas-for-topsy-operation-topsy.html | Foreign Affairs; Christmas for Topsy; Operation Topsy | True | By C.I. Sulzberger | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/worcester-plans-65million-center-worcester-plans-center.html | Worcester Plans $65-Million Center; Worcester Plans Center | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/carolyn-parton-becomes-bride-of-seaman-david-b-escher.html | Carolyn Parton Becomes Bride Of Seaman David B. Escher | Special to The New York Times | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-merchants-view-retail-sales-volume-for-holiday-shows-a-moderate.html | The Merchant's View; Retail Sales Volume for Holiday Shows a Moderate Gain | True | By Herbert Koshetz | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/horse-and-buggy-held-up.html | Horse and Buggy Held Up | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/horse-shows.html | Horse Shows | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/welfare-for-new-york-a-threat-of-disaster.html | Welfare; For New York, a Threat of "Disaster" | True | By John Kifner | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/pro-tennis-promoters-organize-two-troupes-for-road-shows-gardens.html | Pro Tennis Promoters Organize Two Troupes for Road Shows; Garden's Pact Noted | True | By Charles Friedman | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/private-flying-safety-proposal-spurs-debate-on-rights-to-sky-two.html | Private Flying Safety Proposal Spurs Debate on Rights to Sky; Two Points of View | True | By Richard Haitch | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/wood-field-and-stream-remembrances-of-christmases-past-lurk-in-a.html | Wood, Field and Stream; Remembrances of Christmases Past Lurk in a Hunter's Yule Fire | True | By Nelson Bryant | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/survivor-guilt-shared-by-many-study-of-nazi-victims-turns-up.html | SURVIVOR GUILT SHARED BY MANY; Study of Nazi Victims Turns Up Recurring Symptoms | True | By John Leo | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/nuptials-in-june-for-edith-bates-vassar-junior.html | Nuptials in June For Edith Bates, Vassar Junior | Special to The New York Times | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/motto-purchase-of-home-studied-marcus-case-figure-paid-57500-for-it.html | MOTTO PURCHASE OF HOME STUDIED; Marcus Case Figure Paid $57,500 for It in '65 | True | By Peter Millones | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/common-market-five-against-de-gaulle.html | Common Market; Five Against de Gaulle | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/science-frontiers-of-the-deep.html | Science; Frontiers of the Deep | True | By Walter Sullivan | 1995-11-16 | RE0000708849 | B00000391958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/coins-six-from-israel.html | Coins; Six From ISrael | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/leftist-unions-weaker-in-japan-membership-in-industry-is-exceeded.html | LEFTIST UNIONS WEAKER IN JAPAN; Membership in Industry Is Exceeded by Moderates | | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/dog-kills-4yearold-girl-at-trailer-park-in-georgia.html | Dog Kills A 4-Year-Old Girl At Trailer Park in Georgia | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/economy-that-gap-in-the-payments-balance.html | Economy; That Gap in the Payments Balance | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-old-year-hippies-soap-bubbles-soccer-and-svetlana.html | The Old Year: Hippies, Soap Bubbles, Soccer and Svetlana | | By Jack Gould | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/some-notables-choose-their-favorites-in-67.html | Some Notables Choose Their Favorites in '67 | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/knick-conf-standings.html | KNICK. CONF. STANDINGS | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/track-and-field.html | Track and Field | True | By Frank Litsky | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/eisenhower-urges-support-for-war-in-interview-he-says-world-peace.html | EISENHOWER URGES SUPPORT FOR WAR; In Interview, He Says World Peace and the Fate of Asia Are at Stake in Vietnam | | By Felix Belair Jr. Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/cut-to-the-quick.html | Cut to the Quick | True | ROGER H. LEWIS | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/ens-ga-hardy-jr-weds-miss-welch.html | Ens. G.A. Hardy Jr. Weds Miss Welch | | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/document-volume-in-un-set-record.html | DOCUMENT VOLUME IN U.N. SET RECORD | | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/committee-head-is-chosen-by-public-education-body.html | Committee Head Is Chosen By Public Education Body | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/jeronia-960-wins-miami-dash-velasquez-aboard-victor-rides-three.html | JERONIA, \$9.60, WINS MIAMI DASH; Velasquez, Aboard Victor, Rides Three Winners | | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/alfredo-cardinal-pacini-dead-diplomat-and-curia-member-79.html | Alfredo Cardinal Pacini Dead; Diplomat and Curia Member, 79 | | Camera Press-Pix | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/forum-new-16million-arena-opens-gates-on-coast-saturday-a.html | Forum, New \$16-Million Arena, Opens Gates on Coast Saturday; A Windowless Building | | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/nora-brick-is-married-to-kenneth-g-cousens.html | Nora Brick Is Married To Kenneth G. Cousens | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/army-is-criticized-in-3month-jailing-without-a-charge.html | Army Is Criticized in 3-Month Jailing Without a Charge | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-susan-ward-is-married-here.html | Miss Susan Ward Is Married Here | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/renee-starring-is-bride-of-lieutenant-wed-to-john-wp-cartwright-jr.html | Renee Starring Is Bride of Lieutenant; Wed to John W.P. Cartwright Jr. of Marine Reserve | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/hanoi-broadcast-outlines-tactics-in-a-blunt-speech-general-urges-us.html | HANOI BROADCAST OUTLINES TACTICS; In a Blunt Speech, General Urges Use of Surprise to Destroy U.S. Forces | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/elizabeth-martin-is-married-here-to-peter-c-funk.html | Elizabeth Martin Is Married Here To Peter C. Funk | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/this-picture-is-naturally-from-the-hawks-point-of-view-says-john.html | "This picture is naturally from the hawk's point of view," says John Wayne;; John Wayne (Cont.) | | By Joan Barthel | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/mail-the-railroads-plight-in-fun-city.html | Mail; The Railroads' Plight; IN FUN CITY | | DUANE W. ROLLER. | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-openings.html | THE OPENINGS | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/johnson-backs-military-leaders-more-firmly-than-ever-in-vietnam.html | Johnson Backs Military Leaders More Firmly Than Ever in Vietnam Visit; Leaders Are Praised | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/yorty-says-jobs-are-solution-to-many-problems-of-the-slums-points.html | Yorty Says Jobs Are Solution to Many Problems of the Slums; Points to Hard Core | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/soviet-player-bemoans-wimbledon-open-tennis.html | Soviet Player Bemoans Wimbledon Open Tennis | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/adlumia-sargent-will-be-married-to-bh-gannett.html | Adlumia Sargent Will Be Married To B.H. Gannett | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/ta-crandall-weds-erica-overberger.html | T. A. Crandall Weds Erica Overberger | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/united-nations-sharply-different-views-of-whats-urgent.html | United Nations; Sharply Different Views of What's 'Urgent' | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/analysis-of-gains-by-soviet-scored-shipbuilders-unit-critical-of.html | ANALYSIS OF GAINS BY SOVIET SCORED; Shipbuilders Unit Critical of Maritime Agency | True | By Edward A. Morrow | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/thomas-j-feeney-jr-weds-vivian-thode.html | Thomas J. Feeney Jr. Weds Vivian Thode | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/and-a-warm-new-year.html | . . . And a warm New Year | True | By Patricia Peterson | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/johnsons-to-spend-first-christmas-in-white-house-168th-for-the.html | Johnsons to Spend First Christmas in White House; 168th For The Mansion | True | By Nan Robertson Special To the New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-adrian-offers-a-marimba-recital.html | MISS ADRIAN OFFERS A MARIMBA RECITAL | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/the-sociable-art-of-alex-katz.html | The Sociable Art of Alex Katz | True | By Hilton Kramer | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/greek-line-plans-12-trips-from-us-to-israel-in-68.html | Greek Line Plans 12 Trips From U.S. to Israel in '68 | True | | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/pro-football-raiders-in-title-game.html | Pro Football; Raiders in Title Game | True | By William N. Wallace | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/week-in-finance-a-holiday-pause-week-in-finance-pause-is-taken-for.html | Week in Finance: A Holiday Pause; Week in Finance: Pause Is Taken for the Holiday | True | By Thomas E. Mullaney | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-24 | 1967-12-24 | https://www.nytimes.com/1967/12/24/archives/miss-mariellen-anella-bride-of-leo-corrigan.html | Miss Mariellen Anella Bride of Leo Corrigan | True | Special to The New York Times | 1995-11-16 | RE0000708849 | B00000391958 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/spitz-plans-to-run-in-the-17th-district.html | SPITZ PLANS TO RUN IN THE 17TH DISTRICT | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/architectural-firm-reorganizes-and-changes-name.html | Architectural Firm Reorganizes and Changes Name | True | The New York Times Studio | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/hayess-running-key-to-triumph-the-browns-find-it-hard-to-corral.html | HAYES'S RUNNING KEY TO TRIUMPH; The Browns Find It Hard to Corral Hayes and Perkins of the Cowboys | True | By William N. Wallace Special To the New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/gifts-for-elderly-stolen.html | Gifts for Elderly Stolen | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/burton-to-play-a-holy-man.html | Burton to Play a 'Holy Man' | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/australians-hail-visit-by-johnson-gathering-of-leaders-said-to.html | AUSTRALIANS HAIL VISIT BY JOHNSON; Gathering of Leaders Said to Further National Aim | True | By Tillman Durdin Special to The New York Times. | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/rose-sisters-fail-to-break-his-will-appellate-division-sustains.html | ROSE SISTERS FAIL TO BREAK HIS WILL; Appellate Division Sustains Ruling for Foundation | True | By Robert E. Tomasson | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/donald-robert-kusel-weds-miss-roshkind.html | Donald Robert Kusel Weds Miss Roshkind | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/miss-marilyn-gail-nadel-married.html | Miss Marilyn Gail Nadel Married | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/free-trading-urged-for-us-and-canada.html | FREE TRADING URGED FOR U.S. AND CANADA | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/partygoing-for-the-arts-a-look-at-an-elegant-gathering-and-its.html | Party-Going for the Arts; A Look at an Elegant Gathering and Its Beneficiary Prompts Questions | True | By Howard Taubman | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/how-poverty-bill-was-saved-in-house-how-poverty-bill-was-saved-in.html | How Poverty Bill Was Saved in House; How Poverty Bill Was Saved in House | True | By Joseph A. Loftus Special to The New York Times. | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/no-peking-announcement.html | No Peking Announcement | True | Special to THE NEW YORK TIMES. | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/ceylon-research-develops-a-coldwater-instant-tea.html | Ceylon Research Develops A Cold-Water Instant Tea | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/canada-beats-soviet-six-54.html | Canada Beats Soviet Six, 5-4 | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/the-peace-messenger.html | The Peace Messenger | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/pekings-atom.html | Peking's Atom | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/survey-shows-45-are-churchgoers-halt-in-10year-decline-in-us.html | SURVEY SHOWS 45% ARE CHURCHGOERS; Halt in 10-Year Decline in U.S. Attendance Indicated | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/west-german-hospital-ship-serves-at-danang-public-health-needed.html | West German Hospital Ship Serves at Danang Public Health Needed | True | By Thomas A. Johnson Special To the New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/struck-paper-offers-reward-to-curb-violence.html | Struck Paper Offers Reward to Curb Violence | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/city-hiring-consultants-for-planning-of-projects-fresh-ideas-and.html | City Hiring Consultants for Planning of Projects; Fresh Ideas and Diversity Sought in Neighborhood Redevelopment Studies | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/santa-claus-johnson-to-surprise-grandson.html | Santa Claus Johnson To Surprise Grandson | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/lost-wallet-is-returned-in-utah-6-years-later.html | Lost Wallet Is Returned In Utah 6 Years Later | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/doctor-saves-man-in-creek.html | Doctor Saves Man in Creek | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/incidents-mar-ceasefire-called-by-allies-in-vietnam-incidents-mar.html | Incidents Mar Cease-Fire Called by Allies in Vietnam; INCIDENTS MAR TRUCE IN VIETNAM | True | Special to THE NEW YORK TIMES. | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/utility-cancels-plans-to-string-power-line-over-hudson-river-higher.html | Utility Cancels Plans to String Power Line Over Hudson River; Higher Costs Cited | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/urban-problems-distress-madrid-citys-condition-a-constant-topic-of.html | URBAN PROBLEMS DISTRESS MADRID; City's Condition a Constant Topic of Conversation | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/anderson-directs-bluebonnet-upset.html | ANDERSON DIRECTS BLUEBONNET UPSET | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/north-allstars-set-back-south-237-in-potato-bowl.html | North All-Stars Set Back South, 23-7, in Potato Bowl | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/carol-cole-set-for-stage-debut-here-tenant-for-broadhurst.html | Carol Cole Set for Stage Debut Here; Tenant for Broadhurst | True | By Sam Zolotow | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/ohio-youth-16-is-facing-death-in-bayonet-slaying-of-father-color.html | Ohio Youth, 16, Is Facing Death In Bayonet Slaying of Father; Color Photos Assailed | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/3-arrested-in-auto-here-on-gun-and-narcotics-counts.html | 3 Arrested in Auto Here On Gun and Narcotics Counts | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/to-open-the-door-.html | To Open the Door ... | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/irishmen-heed-plea-on-holiday-forgo-trips-home-to-avoid-spreading.html | IRISHMEN HEED PLEA ON HOLIDAY; Forgo Trips Home to Avoid Spreading Animal Disease | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/appeal-for-the-neediest-began-in-1912-as-effort-to-brighten.html | Appeal for the Neediest Began in 1912 as Effort to Brighten Christmas for Poor; Common Elements of Need | True | By Deirdre Carmody | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/dr-stephan-goodman-marries-lori-selinsky.html | Dr. Stephan Goodman Marries Lori Selinsky | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/strangers-provide-christmas-dinners-for-lonely-and-poor.html | Strangers Provide Christmas Dinners For Lonely and Poor | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/rabbi-naphtali-carlebach-of-kehilath-jacob-is-dead.html | Rabbi Naphtali Carlebach Of Kehilath Jacob Is Dead | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/arson-suspected-in-blaze-at-ps-158-in-yorkville.html | Arson Suspected in Blaze At P.S. 158 in Yorkville | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/bill-would-outlaw-paramilitary-unit.html | BILL WOULD OUTLAW PARA-MILITARY UNIT | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/air-service-asked-for-new-england-3-lines-seeking-permission-for.html | AIR SERVICE ASKED FOR NEW ENGLAND; 3 Lines Seeking Permission for Links to Midwest | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/us-is-moving-to-save-sunfish-pond-in-jersey.html | U.S. Is Moving to Save Sunfish Pond in Jersey | True | By Martin Gansberg | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/study-proposes-shipbuilding-aids-6point-plan-presented-on-improving.html | STUDY PROPOSES SHIPBUILDING AIDS; 6-Point Plan Presented on Improving U.S. Prospects | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/li-girl-12-dies-in-fire-despite-effort-to-save-her.html | L.I. Girl, 12, Dies in Fire Despite Effort to Save Her | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/1500-plan-to-strike-2-bronx-hospitals-and-einstein-school.html | 1,500 Plan to Strike 2 Bronx Hospitals And Einstein School | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/knicks-to-oppose-celtics-tonight-bradley-frazier-will-start-against.html | KNICKS TO OPPOSE CELTICS TONIGHT; Bradley, Frazier Will Start Against Boston in Garden | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/fatal-virus-found-in-wild-ducks-on-li.html | FATAL VIRUS FOUND IN WILD DUCKS ON L.I. | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/salute-to-negroes-successes-planned.html | Salute to Negroes' Successes Planned | True | By Will Lissner | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/surge-continues-in-steel-demand-mills-increase-in-orders-brings.html | SURGE CONTINUES IN STEEL DEMAND; Mills' Increase in Orders Brings Industry Closer to Maximum Supply INVENTORIES BROADEN Rise of 1 Million Tons in January Shipments Seen by Plant Officials | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/2-ccny-editors-named.html | 2 C.C.N.Y. Editors Named | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/folsom-running-in-alabama-again-exgovernor-seeks-seat-on-democratic.html | FOLSOM RUNNING IN ALABAMA AGAIN; Ex-Governor Seeks Seat on Democratic Committee | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/laurie-bier-wed-to-steven-s-mark.html | Laurie Bier Wed To Steven S. Mark | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/letters-to-the-editor-of-the-times-east-asian-scholars-attack.html | Letters to the Editor of The Times; East Asian Scholars Attack Pro-War Report | True | DERK BODDE F. HILARY CONROY GABRIEL KOLKO W. ALLYN RICKETT | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/mayor-sees-gain-from-adversity-marcus-case-causing-more-dedciation.html | MAYOR SEES GAIN FROM ADVERSITY; Marcus Case Causing More Dediciation to Duty, He Says | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/south-counting-on-texans-today-cartwright-to-lead-north-in-annual.html | SOUTH COUNTING ON TEXANS TODAY; Cartwright to Lead North in Annual All-Star Game | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/romney-back-in-vietnam-is-skeptical-of-briefings-better-prepared.html | Romney, Back in Vietnam, Is Skeptical of Briefings; Better Prepared | True | By R.w. Apple Jr. | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/kd-nadler-weds-ronnie-dee-rubin.html | K.D. Nadler Weds Ronnie Dee Rubin | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/karen-ann-cantor-married-in-yonkers-to-barry-goldstein.html | Karen Ann Cantor Married In Yonkers to Barry Goldstein | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/miss-jane-alexander-bride-of-david-burgin.html | Miss Jane Alexander Bride of David Burgin | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/small-venture-formed.html | Small Venture Formed | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/spratlings-spirit-hovers-over-touristy-taxco-a-museum-will.html | Spratling's Spirit Hovers Over Touristy Taxco; A Museum Will Memorialize the Writer and Collector of Pre-Hispanic Art | True | By John Canaday Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/new-faces-credited-in-march-of-oilers-to-eastern-crown.html | New Faces Credited In March of Oilers To Eastern Crown | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/bolivia-gives-holiday-amnesty.html | Bolivia Gives Holiday Amnesty | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/proisy-borowiak-junior-net-victors.html | PROISY, BOROWIAK JUNIOR NET VICTORS | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/eisenhower-bars-major-role-in-68-cool-to-romney-wont-attempt-to.html | EISENHOWER BARS MAJOR ROLE IN '68; COOL TO ROMNEY; Won't Attempt to Influence G.O.P. Convention Choice at Miami Next August BUT HE WANTS A WINNER Might Bypass Best Qualified Man for Someone More Likely to Get Elected | True | By Felix Belair Jr. Special To the New York Times. | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/uclas-39th-victory-equals-2d-longest-streak-in-college-basketball.html | U.C.L.A.'s 39th Victory Equals 2d Longest Streak in College Basketball; RECORD OF 60 SET BY SAN FRANCISCO U.C.L.A. Shares Mark With L.I.U., Seton Hall— Rupp Nears Career Standard | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/edwin-w-james-90-us-road-official.html | EDWIN W. JAMES, 90, U.S. ROAD OFFICIAL | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/city-commissioner-seeks-greater-freedom-in-hiring.html | City Commissioner Seeks Greater Freedom in Hiring | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/notre-dame-receives-500000-endowment.html | Notre Dame Receives $500,000 Endowment | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/primary-law-set-in-new-hampshire-end-of-curb-on-spending-is-only.html | PRIMARY LAW SET IN NEW HAMPSHIRE; End of Curb on Spending Is Only Change Since 1949 | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/goodman-defends-lindsays-record-public-confidence-at-stake.html | Goodman Defends Lindsay's Record; Public Confidence at Stake | True | By Peter Kihss | 1995-11-16 | RE0000708855 | B00000393274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/tough-lady-politician-edith-starrett-green.html | Tough Lady Politician; Edith Starrett Green | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/surinams-proud-bush-negroes-retain-old-customs-from-africa.html | Surinam's Proud Bush Negroes Retain Old Customs From Africa; Christianity Superimposed | True | By H.j. Maidenberg Special To the New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/james-parver-weds-jane-w-klein.html | James Parver Weds Jane W. Klein | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/jill-weinick-married-to-roger-m-levine.html | Jill Weinick Married To Roger M. Levine | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/chess-evans-ties-with-petrosian-in-the-venice-international.html | Chess; Evans Ties With Petrosian In the Venice International | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/news-of-realty-stadium-to-store-former-seals-ball-park-site-sold-in.html | NEWS OF REALTY: STADIUM TO STORE; Former Seals Ball Park Site Sold in San Francisco | True | By Thomas W. Ennis | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Patrick Lichfield--Camera Press-Pix | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/moscow-obtains-oil-rights-in-iraq-agreement-lets-it-develop.html | MOSCOW OBTAINS OIL RIGHTS IN IRAQ; Agreement Lets It Develop Deposits in the South | True | By Thomas F. Brady Special To The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/pilgrims-wend-way-into-israeliheld-bethlehem-climb-winding-hill.html | Pilgrims Wend Way Into Israeli-Held Bethlehem; Climb Winding Hill | True | By James Feron Special To The New York Times. | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/5-house-fires-take-20-lives-10-children-are-among-victims.html | 5 House Fires Take 20 Lives; 10 Children Are Among Victims | True | By United Press International | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/newsprint-output-sets-us-record.html | Newsprint Output Sets U.S. Record | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/raiders-triumph-over-bills-2821-win-on-dixons-touchdown-with-213.html | RAIDERS TRIUMPH OVER BILLS, 28-21; Win on Dixon's Touchdown With 2:13 Left to Play | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/israel-to-export-engineers-work-hopes-to-halt-emigration-by-selling.html | ISRAEL TO EXPORT ENGINEERS' WORK; Hopes to Halt Emigration by Selling Skills Abroad | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/junta-aide-and-king-meet.html | Junta Aide and King Meet | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/skiers-improvise-at-night.html | Skiers Improvise at Night | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/taiwan-capital-learning-to-live-with-the-auto-taipei-traffic-tangle.html | Taiwan Capital Learning to Live With the Auto; Taipei Traffic Tangle; a Variety of Vehicles Vie for Space on the Crowded Streets | True | Special to THE NEW YORK TIMES. | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/miss-hirsch-bride-of-david-tecklin.html | Miss Hirsch Bride Of David Tecklin | True | Jay Te Winburn Jr. | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/miss-lansburgh-engaged-to-wed-david-malcolm.html | Miss Lansburgh Engaged to Wed David Malcolm | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/border-violated-china-says.html | Border Violated, China Says | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/15-in-yonkers-hurt-in-apartment-fire.html | 15 IN YONKERS HURT IN APARTMENT FIRE | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/pontiff-extends-holiday-greeting-peace-theme-is-stressed-police.html | PONTIFF EXTENDS HOLIDAY GREETING; Peace Theme Is Stressed-- Police Halt War Protest | True | Special to THE NEW YORK TIMES. | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/worldwide-exports-for-all-this-year-put-at-a-new-high-developed.html | Worldwide Exports For All This Year Put at a New High; Developed Lands Gain | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/warriors-defeat-sonics-127-to-113.html | WARRIORS DEFEAT SONICS, 127 TO 113 | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/transplant-plan-told-by-barnard-surgeon-in-us-will-use-fewer-drugs.html | TRANSPLANT PLAN TOLD BY BARNARD; Surgeon, in U.S., Will Use Fewer Drugs Next Time | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/chinas-tests-began-in64-300kiloton-bomb-tested.html | China's Tests Began in'64; 300-Kiloton Bomb Tested | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/bomb-hurled-at-meeting-attended-by-mrs-gandhi.html | Bomb Hurled at Meeting Attended by Mrs. Gandhi | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/martin-marietta-unit-post.html | Martin Marietta Unit Post | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/harlem-may-get-own-opera-house-menotti-and-others-planning-a.html | HARLEM MAY GET OWN OPERA HOUSE; Menotti and Others Planning a 1,000-Seat Building | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/10-tax-surcharge-called-insufficient.html | 10% TAX SURCHARGE CALLED INSUFFICIENT | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/chinas-participation-urged-in-world-communist-parley.html | China's Participation Urged In World Communist Parley | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/new-haven-foils-a-bombing-plot-5-arrested-in-plan-to-blow-up.html | NEW HAVEN FOILS A BOMBING PLOT; 5 Arrested in Plan to Blow Up Municipal Buildings | True | By Ralph Blumenthal Special To the New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/walter-b-ryan-is-dead-at-60-mayor-of-village-of-hempstead.html | Walter B. Ryan Is Dead at 60; Mayor of Village of Hempstead | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/rebuilding-effort-helps-street-in-slums-to-become-untypical-after-a.html | Rebuilding Effort Helps Street In Slums to Become Untypical; After a Year, Tangible Signs of Change in Bedford-Stuyvesant Are Few, but Organizers Are Confident | True | By Steven V. Roberts | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/a-healthy-meredith-makes-browns-blue-cowboy-quarterback-pays.html | A Healthy Meredith Makes Browns Blue; Cowboy Quarterback Pays Tribute to Offensive Line | True | United Press International Telephoto | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/two-earthquakes-reported.html | Two Earthquakes Reported | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/600-orthodox-us-jews-to-convene-in-jerusalem.html | 600 Orthodox U.S. Jews To Convene in Jerusalem | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/johnson-pledges-to-continue-drive-for-negotiations-holiday-greeting.html | JOHNSON PLEDGES TO CONTINUE DRIVE FOR NEGOTIATIONS; Holiday Greeting to Nation Includes a Repetition of Promise to Pontiff HE REPORTS ON JOURNEY President Stresses Reasons to the Thankful Despite War and Suffering | True | By Max Frankel Special To the New York Times. | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/old-hits-like-annuities-pay-and-pay-zoo-story-is-popular.html | Old Hits, Like Annuities, Pay and Pay; 'Zoo Story' is Popular | True | By Richard F. Shepard | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/wings-recall-3-forwards-and-return-2-to-minors.html | Wings Recall 3 Forwards And Return 2 to Minors | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/loan-shark-figure-slain-47th-boston-gang-victim.html | Loan Shark Figure Slain; 47th Boston Gang Victim | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/twu-says-it-will-hold-to-jan-1-strike-deadline-twu-emphasizes.html | T.W.U. Says It Will Hold To Jan. 1 Strike Deadline; T.W.U. EMPHASIZES STRIKE DEADLINE | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/chlorine-imperils-jacksonville-area-evacuation-begun.html | Chlorine Imperils Jacksonville Area; Evacuation Begun | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/lord-taylor-appoints-5-merchandise-managers.html | Lord & Taylor Appoints 5 Merchandise Managers | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/bells-x22a-research-plane-makes-its-100th-flight.html | Bell's X-22A Research Plane Makes Its 100th Flight | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/red-tape-delays-soviet-us-flights-additional-information.html | Red Tape Delays Soviet-U.S. Flights; Additional Information | True | By William E. Burrows | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/lufthansa-to-get-loans.html | Lufthansa to Get Loans | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/smokers-buying-marginal-brands-less-known-cigarettes-are-big.html | SMOKERS BUYING MARGINAL BRANDS; Less Known Cigarettes Are Big Business in U.S. | True | By Alexander R. Hammer | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/shukairy-resigns-as-chairman-of-palestine-liberation-group-special.html | Shukairy Resigns as Chairman Of Palestine Liberation Group; Special to The New York Times | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/brooke-sees-several-gains-for-us-if-it-halts-bombing.html | Brooke Sees Several Gains For U.S. if It Halts Bombing | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/eshkol-visit-set-for-january.html | Eshkol Visit Set for January | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/hawaii-governor-backs-hamilton-urges-president-of-university-to.html | HAWAII GOVERNOR BACKS HAMILTON; Urges President of University to Withdraw Resignation | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/container-aide-named.html | Container Aide Named | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/pity-the-economy-if-the-new-haven-grinds-to-a-halt-riders-would-be.html | Pity the Economy if the New Haven Grinds to a Halt; Riders Would Lose a Rolling Office to Do Work In | True | By Joseph G. Herzberg | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/scholars-in-india-told-of-hostility-author-says-antiintellectual.html | SCHOLARS IN INDIA TOLD OF HOSTILITY; Author Says Anti-Intellectual Attitude Plagues Nation | True | By Joseph Lelyveld Special To The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/papal-quest-for-peace-some-of-the-pontiffs-methods-draw-criticism.html | Papal Quest for Peace; Some of the Pontiff's Methods Draw Criticism From Non-Catholic Leaders | True | By Edward B. Fiske | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/cardinal-marella-in-hospital.html | Cardinal Marella in Hospital | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/actors-at-phones-help-la-mancha-seven-on-information-staff-offer.html | ACTORS AT PHONES HELP 'LA MANCHA'; Seven on Information Staff Offer Unusual Service | True | By Louis Calta | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/cannery-row-struck-by-5th-fire-in-9-months.html | 'Cannery Row' Struck By 5th Fire in 9 Months | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/returning-of-gifts-is-denied-in-hanoi.html | RETURNING OF GIFTS IS DENIED IN HANOI | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/meets-with-troops.html | Meets With Troops | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/-and-to-end-a-stigma.html | ... and to End a Stigma | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/rains-cause-turkish-deaths.html | Rains Cause Turkish Deaths | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/spanish-cup-squad-aided-by-rosewall.html | SPANISH CUP SQUAD AIDED BY ROSEWALL | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/wilmington-names-coach.html | Wilmington Names Coach | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/churchgoers-pray-for-peace-christmas-eve-services-held-maguire-is.html | Churchgoers Pray for Peace; Christmas Eve Services Held; Maguire Is Concelebrant | True | By George Dugan | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/287-guerrillas-join-saigon.html | 287 Guerrillas Join Saigon | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/san-to-claus-prepares-to-join-the-underground-great-expectations.html | San to Claus Prepares to Join the Underground; Great Expectations | True | By A.h. Raskin | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/five-die-in-virginia-crash.html | Five Die in Virginia Crash | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/feldman-named-coach-of-new-mexico-eleven.html | Feldman Named Coach Of New Mexico Eleven | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/nancy-mckelvey-fiancee-of-student.html | Nancy McKelvey Fiancee of Student | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/namath-throws-4-scoring-passes-jet-completes-18-of-26-for-343-yards.html | NAMATH THROWS 4 SCORING PASSES; Jet Completes 18 of 26 for 343 Yards and Record Season Total of 4,007 | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/bridge-son-of-nobel-physicist-goes-to-swedenand-plays-cards.html | Bridge; Son of Nobel Physicist Goes To Sweden—And Plays Cards | True | By Alan Truscott | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/text-of-the-christmas-message-recorded-by-president-johnson.html | Text of the Christmas Message Recorded by President Johnson | True | Special to THE NEW YORK TIMES | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/new-model-of-auto-unveiled-by-soviet.html | NEW MODEL OF AUTO UNVEILED BY SOVIET | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/guard-at-jail-arrested.html | Guard at Jail Arrested | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/vice-president-elected-by-columbia-pictures.html | Vice President Elected By Columbia Pictures | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/a-sierra-nevada-disneyland.html | A Sierra Nevada Disneyland? | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/2-coast-guardsmen-killed.html | 2 Coast Guardsmen Killed | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/us-says-chinese-have-conducted-7th-atomic-test-aec-estimates.html | U.S. SAYS CHINESE HAVE CONDUCTED 7TH ATOMIC TEST; A.E.C. Estimates Explosion Is in Low-Yield Range— Purpose Undetermined | True | By John W. Finney Special To The New York Times. | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/the-worst-is-over-in-navajos-snow-crisis-tribes-counsel-reports.html | The Worst Is Over in Navajos' Snow Crisis, Tribe's Counsel Reports | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/greek-junta-sets-papandreou-free-hundreds-of-other-prisoners-due-to.html | GREEK JUNTA SETS PAPANDREOU FREE; Hundreds of Other Prisoners Due to Be Released Soon | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/1year-maturities-are-106662861877.html | 1-YEAR MATURITIES ARE $106,662,861,877 | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/kennedy-names-aide.html | Kennedy Names Aide | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/salinger-to-take-a-year-off-for-writing-talks-and-tv.html | Salinger to Take a Year Off For Writing, Talks and TV | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/orr-to-rejoin-bruins.html | Orr to Rejoin Bruins | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/miss-kristina-knudsen-engaged.html | Miss Kristina Knudsen Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/navy-says-kearsarge-fire-will-not-impair-operations.html | Navy Says Kearsarge Fire Will Not Impair Operations | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/toll-33-in-bridge-collapse.html | Toll 33 in Bridge Collapse | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/revolution-transforms-christianity-in-black-africa-revolution.html | Revolution Transforms Christianity in Black Africa; Revolution Transforming the Christianity of Black Africa | True | By Lawrence Fellows Special To The New York Times. | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/report-on-the-fund-for-neediest-cases-another-card-sent.html | Report on the Fund For Neediest Cases; Another Card Sent | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/dominican-republic-approves-a-new-2million-cam-factory-negotiations.html | Dominican Republic Approves A New $2-Million Can Factory; Negotiations Under Way | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/india-gets-custody-of-soviet-defector.html | INDIA GETS CUSTODY OF SOVIET DEFECTOR | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/taiwan-will-get-a-new-shipyard-shipyard-6million-project-will-be-a-3partner.html | TAIWAN WILL GET A NEW SHIPYARD; $6-Million Project Will Be a 3-Partner Venture | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/sports-of-the-times-ineligible-receivers.html | Sports of The Times; Ineligible Receivers | True | By Robert Lipsyte | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/the-haves-among-students-lend-a-helping-hand-boys-strum-guitars.html | The 'Haves' Among Students Lend a Helping Hand; Boys Strum Guitars | True | By Marylin Bender | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/vietcong-urge-gis-to-leave.html | Vietcong Urge G.I.'s to Leave | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/list-of-contributors-to-the-fund-for-neediest-cases.html | List of Contributors to the Fund for Neediest Cases | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 – No Title | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/television.html | Television | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/missing-gis-body-is-found-in-jersey.html | MISSING G.I.'S BODY IS FOUND IN JERSEY | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/shipping-official-retires.html | Shipping Official Retires | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/finnish-designer-with-definite-ideas.html | Finnish Designer With Definite Ideas | True | By Bernadine Morris | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/maddox-calls-us-to-god-and-liberty.html | MADDOX CALLS U.S. TO GOD AND LIBERTY | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/jantzen-inc-appoints-president-and-director.html | Jantzen, Inc., Appoints President and Director | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/obituary-4-no-title.html | Obituary 4 – No Title | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/drug-prices-for-cities-assailed-concern-rejects-senators-data.html | Drug Prices for Cities Assailed; Concern Rejects Senator's Data; Issues Statement | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/big-board-plans-ticker-fee-cuts-rate-fee-cuts-rate-reductions-scheduled-for-jan-1.html | BIG BOARD PLANS TICKER FEE CUTS; Rate Reductions Scheduled for Jan. 1 Will Be Most Sweeping in Years | True | By Terry Robards | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/janette-murray-93-47-mother-of-year.html | JANETTE MURRAY, 93, '47 MOTHER OF YEAR | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/personal-finance-less-affluent-investors-now-turning-to-the.html | Personal Finance; Less Affluent Investors Now Turning To the Tax-Exempt Municipal Bonds | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/dallas-soccer-team-loses.html | Dallas Soccer Team Loses | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/costello-to-retire-from-basketball.html | Costello to Retire From Basketball | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/books-of-the-times-what-to-eat-tomorrow.html | Books of The Times; What to Eat Tomorrow? | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708855 | B00000393274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/use-of-sulphur-exceeds-output-noncommunist-stockpiles-tapped-to.html | USE OF SULPHUR EXCEEDS OUTPUT; Non-Communist Stockpiles Tapped to Fill '67 Needs | True | By Gerd Wilcke | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/canada-aroused-over-gas-prices-ottawa-challenges-the-us-over-power.html | CANADA AROUSED OVER GAS PRICES; Ottawa Challenges the U.S. Over Power of F.P.C. to Set Exporters' Rates A CONTRACT IS REJECTED Energy Board Disapproves an Agreement Framed to Satisfy Washington | True | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/city-bond-future-reported-in-peril-goodman-sees-120million-january.html | CITY BOND FUTURE REPORTED IN PERIL; Goodman Sees $120-Million January Loan Eclipsed by 6% Industrial Issues | True | By Clayton Knowles | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/100000-given-to-art-fund.html | $100,000 Given to Art Fund | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/4-hospitals-bar-return-of-funds-tell-city-they-plan-to-keep-unused.html | 4 HOSPITALS BAR RETURN OF FUNDS; Tell City They Plan to Keep Unused Sums Asked Back | True | By Martin Tolchin | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/malaysia-reports-breakup-of-group-plotting-violence.html | Malaysia Reports Break-Up Of Group Plotting Violence | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/owners-of-fireplaces-glow-with-pride-mercedes-pickup.html | Owners of Fireplaces Glow With Pride; Mercedes Pickup | True | By Angela Taylor | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/silver-now-at-bryans-161-ratio-silver-reaches-the-16to1-ratio-that.html | Silver Now at Bryan's 16-1 Ratio; Silver Reaches the 16-to-1 Ratio That Was Advocated by Bryan | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/hilary-e-weiner-wed-to-professor.html | Hilary E. Weiner Wed to Professor | True | | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-25 | 1967-12-25 | https://www.nytimes.com/1967/12/25/archives/joseph-rabinovitz-led-grocery-chain.html | JOSEPH RABINOVITZ, LED GROCERY CHAIN | True | Special to The New York Times | 1995-11-16 | RE0000708855 | B00000393274 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/lindsay-to-raise-number-of-police-on-patrol-by-40-greater-use-of.html | LINDSAY TO RAISE NUMBER OF POLICE ON PATROL BY 40%; Greater Use of Civilians and Other Changes Planned to Free More Men 'YEAR OF STRATEGY' DUE Mayor Discusses Plans for 3d Year in Office--Crime Called No.1 Problem 6 Sheets of Statistics Some New Procedures Mayor Is Planning Changes Designed to Put 40% More Police on Street Patrols in 1968 Many Areas Covered No Jokes or Quips CRIME STAFF CITY MANAGEMENT THE MARCUS AFFAIR ANTIPOVERTY STRATEGY MUNICIPAL LABOR PROBLEMS AMERICAN CITIES | True | By Richard Reeves the New York Times | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/fire-damage-in-dover.html | Fire Damage in Dover | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/contributors-to-neediest.html | Contributors to Neediest | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/oas-secretary-general-plans-reforms-to-end-malpractices-new-urgency.html | O.A.S. Secretary General Plans Reforms to End Malpractices; New Urgency Arises Efforts of U.S. Delegate Gains is Alliance Reported | True | By Benjamin Welles Special to The New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/emerson-newcombe-win-cup-tests-australia-leads-spaniards-2-to-0.html | Emerson, Newcombe Win Cup Tests; AUSTRALIA LEADS SPANIARDS, 2 TO 0 Emerson Defeats Santana, 6-4, 6-1, 6-1, in Challenge Round--Orantes Loses Santana Applauds Foe | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/new-offensive-weapons-of-us-and-soviet-imperil-treatys-plan-to-keep.html | New Offensive Weapons of U.S. and Soviet Imperil Treaty's Plan to Keep Space Free of War; A Limiting Definition Tacitly Excluded Before Added to Category | By Evert Clark Special To the New York Times. | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/many-feared-dead-in-a-moscow-blast-toll-may-be-high-in-moscow-blast.html | Many Feared Dead In a Moscow Blast; TOLL MAY BE HIGH IN MOSCOW BLAST 5 Escape From Texas Jail | By Raymond H. Anderson Special To the New York Times. | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/executive-is-appointed-by-east-river-savings.html | Executive Is Appointed By East River Savings | | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/frederick-hoffman-literary-critic-58.html | FREDERICK HOFFMAN, LITERARY CRITIC, 58 | Special to The New York Times. | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/episcopal-bishop-picketed-for-transfer-of-minister.html | Episcopal Bishop Picketed For Transfer of Minister | | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/storm-over-prague.html | Storm Over Prague | | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/pontiff-wishes-the-world-peace-not-dolce-vita.html | Pontiff Wishes the World Peace, Not 'Dolce Vita' | Special to The New York Times.United Press International Cablephoto | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/morocco-minister-dismissed.html | Morocco Minister Dismissed | | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/allied-ceasefire-ends-in-vietnam-bombing-resumes-us-planes-attack.html | ALLIED CEASE-FIRE ENDS IN VIETNAM; BOMBING RESUMES; U.S. Planes Attack Truck Convoys Near Hanoi and Demilitarized Zone B-52'S STRIKE IN SOUTH 2 Americans Killed and 25 Injured in 108 Incidents Reported During Truce 150 Trucks Attacked Offensive Is Probable ALLIED CEASE-FIRE AT END IN VIETNAM | Special to The New York Times. | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/japans-color-tv-exports-to-us-expected-to-surge.html | Japan's Color TV Exports To U.S. Expected to Surge | | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/sato-backer-faces-a-bribery-charge.html | SATO BACKER FACES A BRIBERY CHARGE | Special to The New York Times. | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/chlorine-leak-routs-300-families-in-jacksonville.html | Chlorine Leak Routs 300 Families in Jacksonville | | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/office-in-montreal-opened-by-yeshiva.html | OFFICE IN MONTREAL OPENED BY YESHIVA | | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/in-the-nation-the-romance-of-illusions-fireworks-at-christmas.html | In The Nation: The Romance of Illusions; Fireworks at Christmas Simpler Days The Glittering Mirror Season of Renewal | By Tom Wicker | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/us-canadian-banks-join-in-interest-in-german-firm.html | U.S., Canadian Banks Join In Interest in German Firm | | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/connecticut-fire-kills-5-in-house-mother-hurt-trying-to-save.html | CONNECTICUT FIRE KILLS 5 IN HOUSE; Mother Hurt Trying to Save Husband and Children L.I. Stores Burn | Special to The New York Times. | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/comedy-plans-previews.html | Comedy Plans Previews | | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/merediths-finest-hour-sets-up-high-noon-clash-with-packers.html | Meredith's 'Finest Hour' Sets Up 'High Noon' Clash With Packers | By William N. Wallace | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/president-of-allegheny-corp-leaving-for-post-with-itt.html | President of Allegheny Corp. Leaving for Post With I.T.T. | By Robert E. Bedingfieldthe New York Times | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/roosevelt-raceway-to-honor-lucas-luck-true-iron-horse-horse-never.html | Roosevelt Raceway to Honor Luca's Luck, True 'Iron Horse'; Horse Never Gets Stale Training Is Reduced | By Steve Cady | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/advertising-grey-makes-room-at-the-top-tv-revenue-rises-job-change.html | Advertising Grey Makes Room at the Top; TV Revenue Rises Job Change in Detroit How Japan Is Doing A Cheerful Outlook M-G-M Plans Changes Accounts People Addenda | By Philip H. Doughertywagner International | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/air-group-foresees-record-67-traffic.html | AIR GROUP FORESEES RECORD '67 TRAFFIC | | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/holiday-prompts-calls-for-peace-christians-round-the-world.html | HOLIDAY PROMPTS CALLS FOR PEACE; Christians Round the World Celebrate With Prayers --Traffic Toll High HOLIDAY PROMPTS CALLS FOR PEACE | By Paul Hofmann | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mary-clarke-kolb-is-fiancee-of-ernest-lathan-estes-3d-alan-ira.html | Mary Clarke Kolb Is Fiancee Of Ernest Lathan Estes 3d; Alan Ira Rothenberg Marries Reva Landow Elaine Katz Is Bride Of Barry M. Hoffman Mrs. Abelow Has Son | Special to THE NEW YORK TIMES. | True | 1995-11-16 | RE0000708848 | B00000391957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/the-indispensable-pot-of-iron-eggs-in-tomatoes-bean-rissoles.html | The Indispensable Pot of Iron; EGGS IN TOMATOES BEAN RISSOLES | True | By Jean Hewitt | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/2-hurt-in-blast-on-us-ship.html | 2 Hurt in Blast on U.S. Ship | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/lykes-names-traffic-aide.html | Lykes Names Traffic Aide | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/de-sica-cast-in-fisherman.html | De Sica Cast in 'Fisherman' | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/parking-lots-here-receive-reminder-on-required-signs.html | Parking Lots Here Receive Reminder On Required Signs | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/rifle-fire-misses-negro.html | Rifle Fire Misses Negro | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/dance-paul-taylors-lento-is-given-its-premiere-miss-de-jong.html | Dance: Paul Taylor's 'Lento' Is Given Its Premiere; Miss de Jong Performs to Music of Haydn | | By Clive Barnes | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/catholics-attend-services-in-hanoi.html | CATHOLICS ATTEND SERVICES IN HANOI | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/giacomin-excels-in-new-york-nets-late-tally-mars-shutout-bid.html | GIACOMIN EXCELS IN NEW YORK NETS; Late Tally Mars Shutout Bid — Gilbert, Ratelle and Hadfield Get Goals | | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/special-ship-rate-declared-illegal-maritime-unit-upsets-pact.html | SPECIAL SHIP RATE DECLARED ILLEGAL; Maritime Unit Upsets Pact Granting 28% Differential 28% Cut Granted Spread Is Cited | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/protestants-and-jews-back-illegitimates-right-to-sue.html | Protestants and Jews Back Illegitimates' Right to Sue | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/maryland-discrimination-ban-urged-seven-major-articles-fear-of.html | Maryland Discrimination Ban Urged; Seven Major Articles Fear of Gangsters | | Special to The New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/a-rise-in-air-cargo-to-europe-is-seen.html | A RISE IN AIR CARGO TO EUROPE IS SEEN | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/customs-director-named.html | Customs Director Named | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/maritime-agency-sets-up-new-post-administrative-chief-named-in.html | MARITIME AGENCY SETS UP NEW POST; Administrative Chief Named in Reorganization Plan Control of Ship Sales Hoffmann's New Post | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/a-wonderful-wonderful-day-for-the-johnsons-they-spend-first.html | 'A Wonderful, Wonderful Day' for the Johnsons; They Spend First Christmas in White House--President May Fly to Texas Today A Quiet Holiday | | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/30-freight-cars-derailed.html | 30 Freight Cars Derailed | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/romney-in-visits-to-vietnam-gis-makes-16-stops-in-saigon-and-danang.html | ROMNEY IN VISITS TO VIETNAM G.I.'S; Makes 16 Stops in Saigon and Danang Areas Will 'Look and Listen' Part of 'One World' Shakes Many Hands | | By Thomas A. Johnson Special To the New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/flood-waters-near-seattle-force-families-to-evacuate.html | Flood Waters Near Seattle Force Families to Evacuate | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/losers-refuse-to-be-counted-out-alsorans-agree-it-could-have-been.html | Losers Refuse to Be Counted Out; Also-Rans Agree It Could Have Been Worse in 1967 Under the Palm Trees Daddy Wants a Tiger | | By Gerald Eskenazi | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/parents-go-to-arlington-to-honor-son-exguard.html | Parents Go to Arlington To Honor Son, Ex-Guard | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/holiday-festival-opens-today-with-day-and-night-twin-bills-victims.html | Holiday Festival Opens Today With Day and Night Twin Bills; Victims Include B.C. | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/50000-us-troops-mark-christmas-in-south-korea.html | 50,000 U.S. Troops Mark Christmas in South Korea | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/ewbanks-status-held-uncertain-speculation-rises-that-jets-may.html | EWBANK'S STATUS HELD UNCERTAIN; Speculation Rises That Jets May Replace Him as Coach | | | 1995-11-16 | RE0000708848 | B00000391957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/news-of-realty-factory-to-be-built-lefkowitz-obtains-order-new.html | News of Realty: Factory to Be Built; Lefkowitz Obtains Order New Rockland Plant Two Buildings Sold Mortgage Obtained Singer Co. in Lease Auction Postponed | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/observer-gradualism-at-the-olympics-runners-on-the-mark-no-solution.html | Observer: Gradualism at the Olympics; Runners on the Mark No Solution More Than Muscle One Step at a Time | True | By Russell Baker | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/indiana-eleven-suffers-first-injury-in-bowl-drill.html | Indiana Eleven Suffers First Injury in Bowl Drill | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/2-us-oil-concerns-share-in-red-sea-exploring-deal.html | 2 U.S. Oil Concerns Share In Red Sea Exploring Deal | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/strike-is-averted-at-bronx-hospitals-and-medical-center.html | Strike Is Averted At Bronx Hospitals And Medical Center | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/killy-honored-in-france.html | Killy Honored in France | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/dr-stephen-herben-philologist-70-dies.html | DR. STEPHEN HERBEN, PHILOLOGIST, 70, DIES | True | Special to The New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/ship-crews-in-suez-share-the-holiday.html | SHIP CREWS IN SUEZ SHARE THE HOLIDAY | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/chelsea-to-see-free-plays.html | Chelsea to See Free Plays | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/books-of-the-times-getting-the-point-and-getting-the-fun-elegant.html | Books of The Times; Getting the Point and Getting the Fun Elegant and Witty Center of It All | True | By Charles Simmonsd. Othmer | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/ted-stoil-managing-editor-of-medical-world-news-47.html | Ted Stoil, Managing Editor Of Medical World News, 47 | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/diana-sands-scores-white-house-dinner.html | DIANA SANDS SCORES WHITE HOUSE DINNER | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/santa-anita-racing-begins-75session-meeting-today.html | Santa Anita Racing Begins 75-Session Meeting Today | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/startyourbusiness-show-scheduled-to-open-jan-5.html | Start-Your-Business Show Scheduled to Open Jan. 5 | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/iranian-arms-bill-ratified.html | Iranian Arms Bill Ratified | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/pauline-victor-engaged-to-wed-robert-sheehan.html | Pauline Victor Engaged to Wed Robert Sheehan | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/sales-seminar-scheduled-by-a-mens-wear-group.html | Sales Seminar Scheduled By a Men's Wear Group | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/race-clash-cited-in-agency-closing-entomologists-fight-order-ending.html | RACE CLASH CITED IN AGENCY CLOSING; Entomologists Fight Order Ending Coast Operations Unfortunate Timing Seen Closing Announced | True | Special to THE NEW YORK TIMES. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/pipeline-for-chicago-area-goes-into-service-today.html | Pipeline for Chicago Area Goes Into Service Today | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/prison-rioting-is-curbed-by-100-cincinnati-police.html | Prison Rioting Is Curbed By 100 Cincinnati Police | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/clays-plea-gets-aclus-backing-liberties-union-says-draft-boards.html | CLAY'S PLEA GETS A.C.L.U.'S BACKING; Liberties Union Says Draft Boards Excluded Negroes on Draft Boards | True | Special to THE NEW YORK TIMES. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/joel-gonchar-to-marry-nancy-gordon-tishman-musnikoffcohen.html | Joel Gonchar to Marry Nancy Gordon Tishman; Musnikoff--Cohen | True | Harcourt-Harris | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/letters-to-the-editor-of-the-times-aid-for-mass-transit-vs-highways.html | Letters to the Editor of The Times; Aid for Mass Transit vs. Highways Tax Increase Who's 'Status Quo' Rejected City's Car Horns | True | EDWARD I. KOCHPETER EILBOTTBARBARA FIELDSROBERT J. FFOULKES-JONES | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/62-japanese-deaths-in67-linked-to-45-atomic-blast.html | 62 Japanese Deaths in67 Linked to '45 Atomic Blast | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/bank-merger-would-create-largest-such-jersey-unit.html | Bank Merger Would Create Largest Such Jersey Unit | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/joseph-c-clifton-admiral-59-dies-football-star-at-annapolis-was-an.html | JOSEPH C. CLIFTON. ADMIRAL, 59, DIES; Football Star at Annapolis Was Air Hero in Pacific An Aviator Since 1932 Praised by Admiral | True | U.S. Navy | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/canada-gives-plans-for-smaller-coins.html | CANADA GIVES PLANS FOR SMALLER COINS | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/north-allstars-led-by-landry-overwhelm-south-240-in-shrine-game.html | North All-Stars, Led by Landry, Overwhelm South, 24-0, in Shrine Game; OFFENSE SPARKED BY QUARTERBACK Passes of Massachusetts Star Lead to 2 Scores in Miami Before 17,400 Misses Opportunities Reed Gets Final Score | True | United Press International Telephoto | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/soviet-reports-new-riots-in-several-parts-of-china.html | Soviet Reports New Riots In Several Parts of China | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/santa-claus-visits-un-homes-here-too-diplomats-combine-various-various.html | Santa Claus Visits U.N. Homes Here Too; Diplomats Combine Various Customs in Celebration Turkey Wins Extras First Christmas Tree | True | By Edward B. Fiske the New York Times | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mayor-lindsays-tax-plan.html | Mayor Lindsay's Tax Plan | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/pravda-says-us-planes-harassed-ship-off-vietnam.html | Pravda Says U.S. Planes Harassed Ship Off Vietnam | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/john-wc-tenney-westinghouse-aide.html | JOHN W.C. TENNEY, WESTINGHOUSE AIDE | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/brezhnev-back-in-moscow.html | Brezhnev Back in Moscow | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/long-to-seek-citizenship-for-slain-mexican-youth.html | Long to Seek Citizenship For Slain Mexican Youth | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/saigons-foreign-minister-leaves-for-african-tour.html | Saigon's Foreign Minister Leaves for African Tour | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/botanical-show-excites-visitors-snowman-and-creche-lend-warmth-to.html | BOTANICAL SHOW EXCITES VISITORS; Snowman and Creche Lend Warmth to Bronx Garden Well Worth It | True | By Martin Gansberghe New York Times (BY DON CHARLES) | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mrs-gray-in-business-post.html | Mrs. Gray in Business Post | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/coburn-corn-names-officer.html | Coburn Corn. Names Officer | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/first-venture-as-dance-angel-rewards-federal-arts-council-2-works.html | First Venture as Dance Angel Rewards Federal Arts Council; 2 Works by Graham Reception Heartens Council | True | By Don McDonagh | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/girard-trust-london-office.html | Girard Trust London Office | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/hawks-turn-back-canadiens-3-to-1-eastern-leaders-increase-unbeaten.html | HAWKS TURN BACK CANADIENS, 3 TO 1; Eastern Leaders Increase Unbeaten Streak to 10 Bruins Rout Seals, 6-3 Leafs Defeat Wings, 3-1 Penguins Top Kings, 4-3 Blues Beat North Stars, 1-0 | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/tv-happy-marriage-with-fm-stereo-video-tape-and-radio-are.html | TV: Happy Marriage With FM Stereo; Video Tape and Radio Are Synchronized Philharmonic Concert Heard on C.B.S. | True | By Jack Gould | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/beban-is-standout-in-wests-practice.html | BEBAN IS STANDOUT IN WEST'S PRACTICE | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/play-returning-by-slow-stages-load-of-mischief-stops-off-broadway.html | PLAY RETURNING BY SLOW STAGES; Load of Mischief' Stops Off Broadway and in London Musical 'National Velvet' | True | By Sam Zolotow | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/wild-card-4480-scores-at-tropical-with-rally-crafty-look-wins-in.html | Wild Card, $44.80, Scores at Tropical With Rally; CRAFTY LOOK WINS IN FIRST DIVISION Takes Christmas Handicap by Head and Pays $32.80 --3 Victors for Cordero R. Thomas Triumphs | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/4-us-deserters-iceskate-and-see-plays-in-moscow.html | 4 U.S. Deserters Ice-Skate And See Plays in Moscow | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/jewish-hospital-to-gain.html | Jewish Hospital to Gain | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/aspira-names-director.html | Aspira Names Director | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/friction-over-selective-service.html | Friction Over Selective Service | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/da-hayes-to-wed-miss-harmon.html | D.A. Hayes to Wed Miss Harmon | True | Special to THE NEW YORK TIMES.Paul Koby | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/transit-patrolman-killed.html | Transit Patrolman Killed | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/new-orders-rise-in-machine-tools-november-topped-october-by-1-on.html | NEW ORDERS RISE IN MACHINE TOOLS; November Topped October by 1% on Surge in Volume by Cutting Implements FORMING DEVICES FELL Year-Earlier Total Trailed -- First 11 Months' Figure Down 32% From 1966 | True | By William M. Freeman | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/salty-water-irks-hong-kong-users-colony-is-mixing-supplies-to-cut-a.html | SALTY WATER IRKS HONG KONG USERS; Colony Is Mixing Supplies to Cut a Chronic Shortage 24-Hour Supply Sought Some Prefer Rationing | True | Special to The New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mayor-proposes-revised-state-aid-urges-use-of-incometax-receipts-as.html | MAYOR PROPOSES REVISED STATE AID; Urges Use of Income-Tax Receipts as Base--Says It Would Give City More 'Bold New Approach' More School Aid Asked Lindsay Urges State Aid Be Based on Income-Tax Receipts Preliminary Talks Hold Gap No Surprise | True | By Seth S. King | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/peking-is-silent-on-atomic-blast-review-of-nuclear-gains-ignores-us.html | PEKING IS SILENT ON ATOMIC BLAST; Review of Nuclear Gains Ignores U.S. Statement Broadcast in Japanese | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/cushing-pleads-for-deeds-of-love-in-practical-life.html | Cushing Pleads for Deeds Of Love in Practical Life | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/judy-garland-displays-showmanship-gifts-from-fans.html | Judy Garland Displays Showmanship; Gifts From Fans | True | By Richard F. Shepard | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/dawn-to-dusk-the-patient-bird-watchers-wait-and-count.html | Dawn to Dusk, the Patient Bird Watchers Wait and Count | True | By Irving Spiegelthe New Yort Times (BY ERNEST SISTO) | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/library-suggests-books-for-children.html | Library Suggests Books for Children | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/television.html | Television | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/us-customs-gives-pupils-the-lowdown-in-34page-booklet.html | U.S. Customs Gives Pupils the Lowdown In 34-Page Booklet | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/christmas-brings-melancholy-joys-to-dakto-bunkers-melancholy-joys.html | Christmas Brings Melancholy Joys To Dakto Bunkers; MELANCHOLY JOYS MARKET IN DAKTO | True | By Bernard Weinraub Special to The New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/200-democrats-to-meet.html | 200 Democrats to Meet | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/abdullah-rejects-new-offer-by-india.html | ABDULLAH REJECTS NEW OFFER BY INDIA | True | Special to The New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/professionals-top-applicants-for-american-passports.html | Professionals Top Applicants For American Passports | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/analysis-finds-the-nation-is-facing-depression-of-spirit-factors-of.html | Analysis Finds the Nation Is Facing Depression of Spirit; Factors of Morale Symbol and a Cause | True | By John Herbers Special To The New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/hope-and-anger-cited-in-negro-study.html | 'Hope and Anger' Cited in Negro Study | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/field-brothers-appoints-2.html | Field Brothers Appoints 2 | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/allegheny-picks-sales-chief.html | Allegheny Picks Sales Chief | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/nassaus-first-policewoman-killed-aiding-accident-victim.html | Nassau's First Policewoman Killed Aiding Accident Victim | True | Special to The New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/stephanie-ancell-is-married-here.html | Stephanie Ancell Is Married Here | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/presidents-plan-derided-by-hanoi-foe-says-peace-proposals-mask.html | PRESIDENT'S PLAN DERIDED BY HANOI; Foe Says Peace Proposals Mask American Policy of Intensifying War Hanoi Derides President's Proposal Vietcong Delegate Present One Proposal Omitted McNamara Resignation Noted Pravda Assails Johnson | True | By Agence France-Presseunited Press International | 1995-11-16 | RE0000708848 | B00000391957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/76ers-rally-to-down-bullets-108-to-105-royals-top-sonics-118112.html | 76ers Rally to Down Bullets, 108 to 105; Royals Top Sonics, 118-112 Rockets Trim Lakers, 104-101 | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/sports-of-the-times-the-upswingers-eminently-correct-the-speed-boys.html | Sports of The Times; The Upswingers Eminently Correct The Speed Boys | True | By Arthur Daley | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/holy-land-enjoys-quiet-christmas-only-one-incident-reported-despite.html | HOLY LAND ENJOYS QUIET CHRISTMAS; Only One Incident Reported Despite Terrorist Threats Worry Is Unfounded Thousands Arrive | True | By James Feron Special To the New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/4-planes-down-hanoi-says.html | 4 Planes Down, Hanoi Says | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/site-of-york-college-bringing-on-a-rift-choice-of-the-site-for-york.html | Site of York College Bringing On a Rift; Choice of the Site for York College Is Causing Rift Heavy Pressure Charged 5,000 Expected by 1972 | True | By M.a. Farber fabian Bachrach | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/bass-quits-charger-post-as-defense-coordinator.html | Bass Quits Charger Post As Defense Coordinator | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/woman-dies-after-hearing-of-deaths-of-her-parents.html | Woman Dies After Hearing of Deaths of Her Parents | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/wyszynski-appeals-for-vietnam-peace.html | WYSZYNSKI APPEALS FOR VIETNAM PEACE | True | Special to The New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/report-on-the-fund-for-neediest-cases-report-on-fund-for-the.html | Report on the Fund For Neediest Cases; REPORT ON FUND FOR THE NEEDIEST | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/bruising-contest-viewed-by-17259-five-players-foul-out-jones-embry.html | BRUISING CONTEST VIEWED BY 17,259; Five Players Foul Out-- Jones, Embry and Howell Pace Boston's Drive Good Inside Shooting Knick Rally Falls Short | True | By Leonard Koppett the New York Times (BY LARRY MORRIS) | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/rights-group-in-milwaukee-stages-a-predawn-march.html | Rights Group in Milwaukee Stages a Predawn March | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/truth-in-lending-affects-some-ads-massachusetts-law-brings-few.html | 'TRUTH IN LENDING' AFFECTS SOME ADS; Massachusetts Law Brings Few Chances in First Year Size of Print Specified Contract Forms Revised | True | By John H. Fenton Special To the New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/taiwan-success-in-land-reform-is-studied-by-40-asian-experts-asians.html | Taiwan Success in Land Reform Is Studied by 40 Asian Experts; ASIANS CONSULT ON LAND REFORM Landlords Reimbursed | True | Special to The New York Times | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/shankers-wife-is-unable-to-visit-him-in-civil-jail.html | Shanker's Wife Is Unable To Visit Him in Civil Jail | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/burnham-co-admits-2-partners.html | Burnham & Co. Admits 2 Partners | True | Fabian Bachrach/Wagner International | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/25000-gis-at-big-vietnam-base-hear-bob-houe-needle-westmoreland.html | 25,000 GI.'s at Big Vietnam Base Hear Bob Houe Needle Westmoreland | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mrs-lloyd-s-lloyds-dies-at-56-owned-a-major-trotting-stable-bought.html | Mrs. Lloyd S. Lloyds Dies at 56; Owned a Major Trotting Stable; Bought on New Theory Horses Won $500,000 | True | Special to The New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mail-rate-reminder.html | Mail Rate Reminder | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/die-zauberflote-given-at-met-with-peter-schreier-as-tamino.html | 'Die Zauberflote' Given at Met With Peter Schreier as Tamino | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/nasser-party-urges-more-bicycle-riding.html | NASSER PARTY URGES MORE BICYCLE RIDING | True | Special to The NEW YORK TIMES. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/hussein-in-the-middle-whatever-he-does-the-palestinians-are-likely.html | Hussein in the Middle; Whatever He Does, the Palestinians Are Likely to Be Dissatisfied With It 'All Sorts of Emotions' Putting Onus on Hussein | True | By Thomas F. Brady Special To the New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/john-dean-fiance-of-sheri-c-bickley.html | John Dean Fiance Of Sheri C. Bickley | True | Special to The NEW YORK TIMES. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/wood-field-and-stream-icefishing-prescribed-for-all-anglers-as-fine.html | Wood, Field and Stream; Ice-Fishing Prescribed for All Anglers as Fine Lesson in Discipline | True | By Nelson Bryant | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/german-employes-of-us-complain-say-army-treats-them-as-secondclass.html | GERMAN EMPLOYES OF U.S. COMPLAIN; Say Army Treats Them as 'Second-Class Citizens' Wages a Major Complaint Terms of Accord Cited Menial Tasks for Nurses | True | By Philip Shabecoff Special To the New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/blue-gray-teams-drill.html | Blue, Gray Teams Drill | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/ducks-top-jets-43.html | Ducks Top Jets, 4-3 | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/brooklyn-library-elects-3.html | Brooklyn Library Elects 3 | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/teledyne-acquisition-set.html | Teledyne Acquisition Set | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mexico-is-seeking-firearms-curbs-president-diazs-bill-would-alter-a.html | MEXICO IS SEEKING FIREARMS CURBS; President Diaz's Bill Would Alter a Tradition | True | By Henry Giniger Special To the New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/67-underwriting-results-in-loss-insurance-industry-reports-on.html | '67 UNDERWRITING RESULTS IN LOSS; Insurance Industry Reports on Record Catastrophes 37 Catastrophes Listed '67 UNDERWRITING RESULTS IN LOSS | True | By Robert D. Hershey Jr. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/volunteers-drop-food-to-navajos-40000-indians-still-isolated-by.html | VOLUNTEERS DROP FOOD TO NAVAJOS; 40,000 Indians Still Isolated by Snowstorm in Arizona | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mr-rubin-builds-his-dream-house-down-to-the-last-niche-really-a.html | Mr. Rubin Builds His Dream House, Down to the Last Niche; Really a Vision Works Displayed Spanish Style Olive Trees Return | True | By Terence Smith Special To the New York Times.david Rubinger For the New York Times | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/cuts-by-congress-put-at-6billion.html | CUTS BY CONGRESS PUT AT $6-BILLION | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/comprehensive-high-school.html | Comprehensive High School | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/greek-envoy-sure-of-return-by-king-representative-of-greek-regime.html | Greek Envoy Sure Of Return by King; Representative of Greek Regime Is Sure Telegram From Premier 7 Involved in Plot Freed | True | By Robert C. Doty Special To the New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/holiday-basketball-festival.html | Holiday Basketball Festival | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/state-body-plans-talks-on-transit-decision-on-intervening-in.html | STATE BODY PLANS TALKS; Decision on Intervening in Dispute Here Due Today Basis for Intervention | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/penn-state-secretly-cooking-up-defensive-potion-for-fla-state.html | Penn State Secretly Cooking Up Defensive Potion for Fla. State | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/ivory-coast-seeing-to-stem-flow-of-population-to-capital-improved.html | Ivory Coast Seeing to Stem Flow of Population to Capital; Improved Facilities Offered to the Nation's Villages to Preserve Balance Could Be Paralleled Status Symbols Created Good Things in Life The Other Side | True | By Alfred Friendly Jr. Special To the New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/bank-sees-need-for-68-tax-rise-morgan-guaranty-says-that-business.html | BANK SEES NEED FOR '68 TAX RISE; Morgan Guaranty Says That Business Might Be Added --Wall Street Is Split SOME SHIFTING STANDS Change Is in Contrast to Strong Backing Earlier in Year for Surcharge Coolness Indicated 'Surplus in 18 Months' BANK SEES NEED FOR '68 TAX RISE Doubt on Resurgence | True | By H. Erich Heinemann | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/3-dead-19-injured-in-ship-fire-here-after-crew-party-3-dead-and-19.html | 3 Dead, 19 Injured In Ship Fire Here After Crew Party; 3 Dead and 19 Injured in Ship Fire in Hudson River Following Crew's Christmas Party 8 Hurt In Tanker Fire | True | By J. Anthony Lukas | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/eisenhower-asks-all-in-congress-to-give-annual-financial-data.html | Eisenhower Asks All in Congress To Give Annual Financial Data | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/chicago-writer-receives-richardson-golf-award.html | Chicago Writer Receives Richardson Golf Award | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/hospital-chief-pledges-repairs-examples-offered.html | Hospital Chief Pledges Repairs; Examples Offered | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/where-the-price-tags-shrink-sharply.html | Where the Price Tags Shrink Sharply | True | By Angela Taylor | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/wheat-dip-hurts-canadas-income-export-sag-offsets-years-surge-of.html | WHEAT DIP HURTS CANADA'S INCOME; Export Sag Offsets Year's Surge of Tourist Dollars Total Output Off | True | By Edward Cowan Special To the New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/a-director-is-elected-by-the-eberstadt-fund.html | A Director Is Elected By the Eberstadt Fund | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/chicagos-hopes-despite-encouraging-signs-cultural-life-in-city.html | Chicago's Hopes; Despite Encouraging Signs, Cultural Life in City Still Needs a Real Start A Long Search An Adult Repertory High Goals | | By Howard Taubman Special To the New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/aussie-five-wins-in-spain.html | Aussie Five Wins in Spain | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/new-luge-run-in-laurentians-offers-65to80-mph-sledding.html | New Luge Run in Laurentians Offers 65-to-80 m.p.h. Sledding | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/jon-gunnermann-to-wed-miss-kathryn-michalson.html | Jon Gunnermann to Wed Miss Kathryn Michalson | | Special to THE NEW YORK TIMES.Barrie Kent | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/language-majors-given-poor-marks-in-speech.html | Language Majors Given Poor Marks in Speech | | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/poisoning-kills-8-in-colombia.html | Poisoning Kills 8 in Colombia | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/old-items-new-approaches-calls-paris-home.html | Old Items, New Approaches; Calls Paris Home | | By Virginia Lee Warren | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/vietnam-report-foe-seeks-to-sway-us-public-vietnam-report-foe-seeks.html | Vietnam Report: Foe Seeks to Sway U.S. Public; Vietnam Report: Foe Seeks to Influence Public Opinion in U.S. ENEMY IS MAKING SHOW OF STRENGTH Attempts to Inflict Increased Casualties in the Face of Dramatic Allied Gains In Close Touch Social Revolution Improvement in Supplying Ambushes Reduced Roads Are Mined A Political Commander | | By Hanson W. Baldwin Special To the New York Times. gilles Caron—Pix | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mrs-gandhi-tours-northeast.html | Mrs. Gandhi Tours Northeast | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/bavaria-building-trade-with-east-state-aids-born-in-drive-for-ties.html | BAVARIA BUILDING TRADE WITH EAST; State Aids Born in Drive for Ties With Communists 'A Vital Necessity' Bavarian Observer Sought | | By David Binder Special To the New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/rockefeller-seeks-a-1billion-fund-for-hospital-aid-loans-would-be.html | ROCKEFELLER SEEKS A $1-BILLION FUND FOR HOSPITAL AID; Loans Would Be Made to Modernize Old Facilities and Build New Ones Federal Aid Sought Thaler Charges Neglect ROCKEFELLER PLANS HOSPITAL AID BILL Many Eligible Upstate | True | By Martin Tolchin | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/soviet-tv-history-of-1953-mentions-death-of-stalin.html | Soviet TV History of 1953 Mentions Death of Stalin | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/skiing-conditions.html | Skiing Conditions | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/cadets-to-go-on-cruise.html | Cadets to Go on Cruise | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/mutual-fund-sales-rose-to-a-record-in-november.html | Mutual Fund Sales Rose To a Record In November | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/city-hall-dynamo-fioravante-gerald-gabriel-perrotta-diplomatic.html | City Hall Dynamo; Fioravante Gerald Gabriel Perrotta Diplomatic Expert | | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/16-killed-on-argentine-bus.html | 16 Killed on Argentine Bus | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/economist-expects-price-rises-in-1968.html | ECONOMIST EXPECTS PRICE RISES IN 1968 | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/company-leaders-he-serves-supply-fun-profit-and-some-tips-on-stocks.html | Company Leaders He Serves Supply Fun, Profit and Some Tips on Stocks; Barber Enjoys Business Heads | True | By Leonard Sloanethe New York Times | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/indiana-advances-in-national-poll-takes-3d-behind-ucla.html | INDIANA ADVANCES IN NATIONAL POLL; Takes 3d Behind U.C.L.A., Houston—Tennessee 4th | | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/five-shipbuilders-in-britain-merge-in-similar-action-3-others.html | FIVE SHIPBUILDERS IN BRITAIN MERGE; In Similar Action, 3 Others Concerns Will Be United Orders Total $208-Million New Small-Craft Division | | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/bridge-doubling-a-slam-on-strength-of-trumps-can-prove-costly-easy.html | Bridge; Doubling a Slam on Strength Of Trumps Can Prove Costly Easy in No-Trump | | By Alan Truscott | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/colonels-triumph-over-oaks-11298.html | COLONELS TRIUMPH OVER OAKS, 112-98 | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/spiegels-countup-at-615-in-victories-of-his-school-fives.html | Spiegel's Count-Up At 615 in Victories Of His School Fives | | By Sam Goldaper | 1995-11-16 | RE0000708848 | B00000391957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/new-nuclear-plant-tested-in-germany.html | NEW NUCLEAR PLANT TESTED IN GERMANY | True | Special to The New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/new-cuban-storm-station.html | New Cuban Storm Station | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/maureen-m-enright-is-betrothed.html | Maureen M. Enright Is Betrothed | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/dodds-wed-50-years.html | Dodds Wed 50 Years | True | Special to The New York Times. | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/lynch-elects-chairman.html | Lynch Elects Chairman | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/study-finds-wageprice-guides-helped-to-slow-down-inflation-a.html | Study Finds Wage-Price Guides Helped to Sl ow Down Inflation; 'A Promising Move' No Number in 1967 | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/pan-am-receives-record-financing-airline-obtains-180million-of.html | PAN AM RECEIVES RECORD FINANCING; Airline Obtains $180-Million of Long-Term Credit New Planes on Order | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-26 | 1967-12-26 | https://www.nytimes.com/1967/12/26/archives/and-the-citys-bond-problem.html | ...and the City's Bond Problem | True | | 1995-11-16 | RE0000708848 | B00000391957 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/backers-of-johnson-in-new-hampshire-avoid-consent-rule.html | Backers of Johnson In New Hampshire Avoid Consent Rule | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/war-casualties-identified.html | War Casualties Identified | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/new-gains-expected-by-air-charterers.html | NEW GAINS EXPECTED BY AIR CHARTERERS | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/agency-approves-ship-line-merger-3-west-coast-companies-to.html | AGENCY APPROVES SHIP LINE MERGER; 3 West Coast Companies to Consolidate Operations Largest of Three Chairman Votes Yes | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/5-chileans-die-in-bus-fire.html | 5 Chileans Die in Bus Fire | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/lori-sommerfeld-to-wed.html | Lori Sommerfeld to Wed | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/north-stars-get-3-plays-in-a-trade-with-rochester.html | North Stars Get 3 Players In a Trade with Rochester | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/fidelity-group-elects-two.html | Fidelity Group Elects Two | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/more-coins-1060-takes-feature-at-fair-grounds.html | More Coins, $10.60, Takes Feature at Fair Grounds | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/mathis-is-victor-in-36second-bout-he-knocks-out-de-bruyn-on-five.html | MATHIS IS VICTOR IN 36-SECOND BOUT; He Knocks Out De Bruyn on Five Punches in Sweden Duran Outpoints Wright Cassidy Defeats Johnson | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/antiisrael-groups-meet-in-cairo-to-unify-action.html | Anti-Israel Groups Meet In Cairo to Unify Action | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/oconnor-sees-a-tax-rise-under-lindsays-aid-plan.html | O'Connor Sees a Tax Rise Under Lindsay's Aid Plan | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/state-u-submits-a-record-budget-gould-says-3749million-is-needed-to.html | STATE U. SUBMITS A RECORD BUDGET; Gould Says $374.9-Million Is Needed to Sustain Era of 'Dynamic Growth' Request by Regents State University Requesting Record $374.9-Million | True | By James F. Clarity Special To The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/massachusetts-taking-control-of-welfare-plan-major-reorganization.html | Massachusetts Taking Control of Welfare Plan; Major Reorganization May Serve as a Prototype for Other Industrial States More a State Problem | True | By John H. Fenton Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/coast-guard-opens-inquiry-on-ship-blaze-in-hudson.html | Coast Guard Opens Inquiry On Ship Blaze in Hudson | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/middle-west-cold-heading-eastward.html | MIDDLE WEST COLD HEADING EASTWARD | True | By United Press International | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/they-were-tomboys-when-they-were-young.html | They Were Tomboys When They Were Young | True | By Judy Klemesrud | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/books-of-the-times-upper-class-school-desperate-goal-end-papers.html | Books of The Times; Upper Class School Desperate Goal End Papers | True | Fe, Fi, Fo, Fey By Eliot Fremont-Smith | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/indiansoviet-trade-rise-set.html | Indian-Soviet Trade Rise Set | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/bridge-death-toll-now-35.html | Bridge Death Toll Now 35 | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/german-and-slav-still-suspicious-mistrust-slows-ulbrichts-drive-to.html | GERMAN AND SLAV STILL SUSPICIOUS; Mistrust Slows Ulbricht's Drive to Import Labor Arrangement With Hungary Poles Sent Larger Groups | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/strike-threatened-over-city-superagency-shifts-union-warns-lindsay.html | Strike Threatened Over City Superagency Shifts; Union Warns Lindsay That Seniority Must Apply in Shuffling of Personnel | True | By Richard Reeves | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/snohomish-dikes-give-way.html | Snohomish Dikes Give Way | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/2-freed-prisoners-want-to-reenlist-sergeants-had-been-held-by.html | 2 FREED PRISONERS WANT TO RE-ENLIST; Sergeants Had Been Held by Vietcong--Third Is Ill Called it Gesture Concerned About Pay | True | By Steven V. Roberts | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/trading-on-amex-slow-and-mixed-issues-that-advance-barely-outnumber.html | TRADING ON AMEX SLOW AND MIXED; Issues That Advance Barely Outnumber the Losers | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/garrison-says-oswald-gave-fbi-a-tip-before-assassination-defends.html | Garrison Says Oswald Gave F.B.I. a Tip Before Assassination; Defends News Conference Bradley's Arrest Ordered | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/amusements-listed-for-youngsters-films-plays-puppet-shows-music-and.html | Amusements Listed for Youngsters; FILMS PLAYS PUPPET SHOWS MUSIC AND DANCE | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/morgan-stanley-admits-2-partners.html | Morgan Stanley Admits 2 Partners | True | Pach Bros. | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/canadian-gas-deal-may-be-revamped.html | CANADIAN GAS DEAL MAY BE REVAMPED | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/woman-physician-stabbed-to-death-male-colleague-questioned-in.html | WOMAN PHYSICIAN STABBED TO DEATH; Male Colleague Questioned in Brooklyn Slaying | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/ward-life-elects-chief.html | Ward Life Elects Chief | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/executive-is-appointed-by-transamerica-corp.html | Executive Is Appointed By Transamerica Corp. | True | Fabian Bachrach | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/americans-lose-to-pacers-117107-buccaneers-rout-amigos-in-abas.html | AMERICANS LOSE TO PACERS, 117-107; Buccaneers Rout Amigos in A.B.A.'s First Twin Bill | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/a-wino-in-plainclothes-how-to-catch-muggers-on-the-west-side.html | A 'Wino' in Plainclothes: How to Catch Muggers on the West Side; Shabbiness Gives Clue Policeman Tease Him POLICEMAN 'WINO' DECOYS MUGGERS | True | By Murray Schumach the New York Times (BY ROBERT WALKER) | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/texas-a-and-m-players-start-drills-for-cotton-bowl.html | Texas A. and M. Players Start Drills for Cotton Bowl | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/sonics-beat-knicks-137135-on-6-late-free-throws-by-hazzard-seattles.html | Sonics Beat Knicks, 137-135, on 6 Late Free Throws by Hazzard; SEATTLE'S STAR SCORES 37 POINTS New York's Rally in Final Period, Led by Bradley, Crawford Falls Short 76ers Play Here Pistons Win, 127-110 Lakers Set Down Bulls | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/india-tells-princes-she-will-end-funds.html | INDIA TELLS PRINCES SHE WILL END FUNDS | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/girl-7-believed-drowned-after-fall-into-niagara-river.html | Girl, 7, Believed Drowned After Fall Into Niagara River | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/ibm-offices-picketed.html | I.B.M. Offices Picketed | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/lonborg-hurts-knee-skiing-maris-is-ailing-surgery-due-today-on.html | Lonborg Hurts Knee Skiing, Maris Is Ailing; Surgery Due Today on Hurler--Slugger Has Bell's Palsy Maris's Vision Affected Sagging Is Barely Visible Diseases Not Related | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/market-place-lionel-rolling-but-where-seaburg-turns-on-financing-is.html | Market Place; Lionel Rolling--But Where? Seeburg Turns On Financing Is Challenged | True | By Robert Metz | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/customs-agents-seize-3-as-marijuana-smugglers.html | Customs Agents Seize 3 As Marijuana Smugglers | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/when-guests-drop-by-during-the-eight-days-of-hanukkah-chocolate-nut.html | When Guests Drop By During the Eight Days of Hanukkah; CHOCOLATE-NUT TWIST CHOCOLATE-MOCHA CROWN RAISIN AND ALMOND PANCAKES | | By Jean Hewitt | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/9month-oneyear-us-bills-rise-in-rate-at-monthly-auction.html | 9-Month, One-Year U.S. Bills Rise in Rate at Monthly Auction | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/wolfson-trial-postponed-to-april-8-from-feb-5.html | Wolfson Trial Postponed To April 8 From Feb. 5 | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/saigon-force-pins-foe-against-sea-reports-200-dead-us-copters-rake.html | SAIGON FORCE PINS FOE AGAINST SEA, REPORTS 200 DEAD; U.S. Copters Rake Enemy in First Big Clash After 24-Hour Allied Truce JETS WRECK 91 TRUCKS 2 Convoys Raided in North --Looked Like New Jersey Turnpike,' Flier Says Convoy 7 Miles Long SAIGON FORCE PINS FOE AGAINST SEA Hanoi Charges Violations | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/topseeded-boys-score-in-tennis-borowiak-and-estep-gain.html | TOP-SEEDED BOYS SCORE IN TENNIS; Borowiak and Estep Gain Quarter-Finals in Miami Ashe in Sugar Bowl | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/jarring-confers-with-eban.html | Jarring Confers With Eban | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/800-hold-procession-here-to-protest-soviet-treatment-of-jews.html | 800 Hold Procession Here to Protest Soviet Treatment of Jews | True | By Edward C. Burks | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/dr-harry-steenbock-81-dead-discovered-value-of-vitamin-d-wisconsin.html | Dr. Harry Steenbock, 81, Dead; Discovered Value of Vitamin D; Wisconsin Biochemist Was First to Enrich Foods With Vital 'Sunshine' Substance A Selfless Researcher Patented Discovery Ruling Is Cited | | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/romney-surprised-by-panic-remark-laid-to-eisenhower.html | Romney Surprised By 'Panic' Remark Laid to Eisenhower; yt-1939-05-29.xmlROMNEY WONDERS AT PANIC REMARK Combined Platoon Visited Romney Sees Thieu | | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/girl-gets-a-kidney-in-unusual-surgery.html | GIRL GETS A KIDNEY IN UNUSUAL SURGERY | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/sault-lock-shutdown-put-off.html | Sault Lock Shutdown Put Off | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/excerpts-from-letter-by-russian-dissident-and-from-plea-during.html | Excerpts From Letter by Russian Dissident and From Plea During Soviet Trial | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/television.html | Television | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/nfl-players-association-applies-for-nonprofit-charter.html | N.F.L. Players Association Applies for Nonprofit Charter | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/defector-is-named-a-stanford-scholar.html | DEFECTOR IS NAMED A STANFORD SCHOLAR | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/mccarthy-denounces-the-fcc-over-refusal-of-equal-tv-time.html | McCarthy Denounces the F.C.C. Over Refusal of Equal TV Time | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/10000-scientists-meeting-here-some-of-them-to-hunt-new-jobs-aided.html | 10,000 Scientists Meeting Here, Some of Them to Hunt New Jobs; Aided by Federal Funds Attitude Is Crucial | | By Richard D. Lyons | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/pope-to-hold-public-audience.html | Pope to Hold Public Audience | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/newauto-sales-drop-for-10-days-total-off-5-despite-gains-for-two.html | NEW-AUTO SALES DROP FOR 10 DAYS; Total Off 5% Despite Gains for Two Producers Ford Shows a Gain Auto Production Eases NEW-AUTO SALES DROP FOR 10 DAYS | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/emanuel-upsets-podesta-in-boys-indoor-tennis.html | Emanuel Upsets Podesta In Boys' Indoor Tennis | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/connecticut-prison-inmate-wounded-in-escape-attempt.html | Connecticut Prison Inmate Wounded in Escape Attempt | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/hearing-set-jan-3-on-swanfinch-oil.html | HEARING SET JAN. 3 ON SWAN-FINCH OIL | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/16-are-injured-as-a-passenger-train-is-derailed-west-of-rochester.html | 16 Are Injured as a Passenger Train Is Derailed West of Rochester | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/united-states-auto-clubs-slate-mushrooms-to-23-events-in-1968.html | United States Auto Club's Slate Mushrooms to 23 Events in 1968 | True | By Frank M. Blunk | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/rozelle-to-attend-afl-title-game.html | Rozelle to Attend A.F.L. Title Game | True | By Dave Anderson | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/dam-nonsense-in-kentucky.html | Dam Nonsense in Kentucky | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/open-housing-ordinance-takes-effect-in-louisville.html | Open Housing Ordinance Takes Effect in Louisville | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/greek-juntas-2d-phase-regime-appears-to-have-made-shift-from.html | Greek Junta's 2d Phase; Regime Appears to Have Made Shift From Military to Quasipolitical Role In a Position to Be Generous Modifications Planned | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/28-korean-angels-give-folk-program.html | 28 KOREAN 'ANGELS' GIVE FOLK PROGRAM | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/noel-plugged-in-at-carnegie-hall-pro-musica-collaborates-with.html | NOEL PLUGGED IN AT CARNEGIE HALL; Pro Musica Collaborates With Electric Circus Group Sugarplums Danced on Walls | True | By Donal Henahan | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/city-cleanup-of-village-is-ordered-by-a-justice-illegal-acts-listed.html | City Cleanup of 'Village' Is Ordered by a Justice; Illegal Acts Listed 'VILLAGE' CLEANUP ORDERED BY COURT Meetings Held | True | By Robert E. Tomasson | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/obituary-9-no-title.html | Obituary 9 – No Title | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/pakistan-to-get-us-help-under-food-for-peace-plan.html | Pakistan to Get U.S. Help Under Food for Peace Plan | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/filippo-15-of-miami-gets-69-leads-orange-bowl-golf.html | Filippo, 15, of Miami Gets 69, Leads Orange Bowl Golf | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/maritime-college-picks-business-affairs-chief.html | Maritime College Picks Business Affairs Chief | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/new-kit-offered-to-detect-cancer-sputum-test-is-designed-to-find.html | NEW KIT OFFERED TO DETECT CANCER; Sputum Test Is Designed to Find Lung Disease Early Cells Examined Cost Is Estimated | True | By Jane E. Brody | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/us-lines-stock-sought-by-kidde-offer-is-made-for-650000-shares-at.html | U.S. LINES STOCK SOUGHT BY KIDDE; Offer Is Made for 650,000 Shares at $47.50 Each COMPANIES PLAN MERGER ACTIONS LTV Ling Altec And Escon, Inc. | True | By Clare M. Reckert | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/miss-elinore-flynn-is-engaged-heinemannwalsh-swartzziegler.html | Miss Elinore Flynn Is Engaged; Heinemann—Walsh Swartz–Ziegler | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/penny-power-92-wins-by-2-lengths-in-laurel-handicap-chalk-makes-no.html | Penny Power, 9-2, Wins by 2 Lengths In Laurel Handicap; Chalk Makes no Mark | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/jerusalem-arabs-say-menorah-stands-on-a-sacred-moslem-site.html | Jerusalem Arabs Say Menorah Stands on a Sacred Moslem Site | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/humphrey-to-speak-jan-20.html | Humphrey to Speak Jan. 20 | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/gift-returns-and-sales-occupy-retailers-despite-long-lines.html | Gift Returns (and Sales) Occupy Retailers; Despite Long Lines, Customers Display Agreeable Mood Another Exchange EXCHANGES KEEP RETAILERS BUSY | True | By Leonard Sloane the New York Times (BY JOHN ORRIS) | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/employment-in-november-sets-record-high-in-state.html | Employment in November Sets Record High in State | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/report-on-the-fund-for-neediest-cases-girl-sends-note-class-5405.html | Report on the Fund For Neediest Cases; Girl Sends Note Class 5-405 Sends $23.40 REPORT ON FUND FOR THE NEEDIEST | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/napalm-inventor-discounts-guilt-harvard-chemist-would-do-it-again.html | NAPALM INVENTOR DISCOUNTS 'GUILT'; Harvard Chemist Would 'Do It Again' for the Country Student Demonstration | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/ge-martin-weds-joyce-listerman.html | G.E. Martin Weds Joyce Listerman | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/abc-network-news-will-start-at-7-pm.html | A.B.C. NETWORK NEWS WILL START AT 7 P.M. | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/arab-demagogue-steps-down.html | Arab Demagogue Steps Down | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/news-of-realty-home-insurance-applications-for-us-surety-on.html | NEWS OF REALTY: HOME INSURANCE; Applications for U.S. Surety on Mortgages Dip Toshiba Moving Office Space Sublet Apartment House Sold Mortgage Loan Rego Park Deal | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/faculty-at-hawaii-supports-hamilton.html | FACULTY AT HAWAII SUPPORTS HAMILTON | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/money.html | Money | | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/packers-very-much-at-home-drilling-in-nearzero-weather-oilers.html | Packers, Very Much at Home, Drilling in Near-Zero Weather; Oilers Predict Victory | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/oecd-sees-a-need-for-tax-rise-in-us.html | O.E.C.D. SEES A NEED FOR TAX RISE IN U.S. | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/letters-to-the-editor-of-the-times-state-redistricting-on-basis-of.html | Letters to the Editor of The Times; State Redistricting on Basis of 1960 Census Ambulance Service Reported West Bank Plan Denied Park Ave. Trees | True | LOUIS J. LEFKOWITZ NAOMI BURNSZAID ALRIFAIT.E. HOOSON | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/flight-due-jan-17-for-lunar-craft-module-to-land-men-on-moon-to-be.html | FLIGHT DUE JAN. 17 FOR LUNAR CRAFT; Module to Land Men on Moon to Be Orbited Unmanned Cleared for Launching | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/supreme-court-clears-way-for-railroad-to-use-funds.html | Supreme Court Clears Way For Railroad to Use Funds | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/impasse-reached-on-return-of-king-greek-regime-is-said-to-be.html | IMPASSE REACHED ON RETURN OF KING; Greek Regime Is Said to Be Insisting on a Delay Premier Sends Assurances Marshal Back From Rome | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/dr-william-bauer-75-dies-health-educator-for-ama.html | Dr. William Bauer, 75, Dies; Health Educator for A.M.A. | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/issues-in-transit-dispute.html | Issues in Transit Dispute | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/lincoln-savings-appoints-4.html | Lincoln Savings Appoints 4 | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/rushhour-trains-blocked-on-3-lines-of-hudson-tubes.html | Rush-Hour Trains Blocked on 3 Lines Of Hudson Tubes | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/stokowski-to-lead-concert-at-new-madison-sq-garden.html | Stokowski to Lead Concert At New Madison Sq. Garden | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/wallace-closer-to-ballot.html | Wallace Closer to Ballot | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/cost-sprint-won-by-kissin-george-choice-victor-before-42320-at.html | COST SPRINT WON BY KISSIN' GEORGE; Choice Victor Before 42,320 at Santa Anita Opening | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/misses-luce-and-remmel-honored.html | Misses Luce and Remmel Honored | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/bridge-tristate-winter-regional-will-open-the-68-season-drive-for.html | Bridge; Tristate Winter Regional Will Open The '68 Season Drive for Overtricks | True | By Alan Truscott | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/list-of-contributors-to-the-fund-for-neediest-cases.html | List of Contributors to the Fund for Neediest Cases | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/us-seeking-more-hormones-to-ease-dwarfism-in-young.html | U.S. Seeking More Hormones To Ease Dwarfism in Young | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/rca-sales-topped-3billion-for-the-first-time-during-1967-profits.html | R.C.A. Sales Topped \$3-Billion For the First Time During 1967; Profits Advanced Slightly 1967 R.C.A. SALES SET A NEW MARK Pitcairn Has 15 Phones PITCAIRN BOASTS 15 TELEPHONES | True | By Gene Smith | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/amex-trading-shifts-emphasis-trading-on-amex-shifts-emphasis.html | Amex Trading Shifts Emphasis; TRADING ON AMEX SHIFTS EMPHASIS Individuals Dominant | True | By Alexander R. Hammer | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/soviet-diplomats-quit-sana.html | Soviet Diplomats Quit Sana | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/beatles-trip-put-on-tv.html | Beatles' Trip Put on TV | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/radar-unit-razed-by-fire.html | Radar Unit Razed by Fire | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/neisner-elects-director.html | Neisner Elects Director | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/soccer-leaders-gain-40-victory-manchester-united-defeats.html | SOCCER LEADERS GAIN 4-0 VICTORY; Manchester United Defeats Wolverhampton Wanderers in British League Game | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/increase-in-carpet-prices-among-moves-announced.html | Increase in Carpet Prices Among Moves Announced | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/governor-orders-more-state-jobs-for-2-minorities-officials-told-to.html | GOVERNOR ORDERS MORE STATE JOBS FOR 2 MINORITIES; Officials Told to List Work for Puerto Ricans and Negroes by Jan. 15 ETHNIC STUDY GOING ON Governor Calls for Change in the Law So Applicants Can Give Racial Data Change in Law Urged Met Negro Leaders Outlines Hiring Plan Governor Orders More State Jobs for 2 Minorities Upstate Areas as Well | True | By Sydney H. Schanberg Special To the New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/doctor-captures-robbery-suspect.html | DOCTOR CAPTURES ROBBERY SUSPECT | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/laotians-accuse-forces-of-hanoi-premier-asserts-a-general-offensive.html | LAOTIANS ACCUSE FORCES OF HANOI; Premier Asserts a General Offensive Is Under Way U.S. Terms Attacks Serious | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/verga-to-go-on-army-duty.html | Verga to Go on Army Duty | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/360000-for-hirohito-family.html | \$360,000 for Hirohito Family | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/economists-predict-further-expansion-economists-see-further-growth.html | Economists Predict Further Expansion; ECONOMISTS SEE FURTHER GROWTH G.N.P. Estimated | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/105-nominated-for-flamingo-on-march-2-at-hialeah-park.html | 105 Nominated for Flamingo On March 2 at Hialeah Park | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/transport-news-activity-in-port-philadelphia-reports-large-volume.html | TRANSPORT NEWS: ACTIVITY IN PORT; Philadelphia Reports Large Volume in Bulk Cargo New Ship Departs Air Group Elects | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/schenley-subsidiaries-pick-2.html | Schenley Subsidiaries Pick 2 | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/board-finds-hope-for-transit-pact-state-body-on-taylor-law-says.html | BOARD FINDS HOPE FOR TRANSIT PACT; State Body on Taylor Law Says Talks Gain Here Bargaining Encouraged Mediation by Request Contract Costs Analyzed | True | By Damon Stetson | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/tremors-continue-in-india.html | Tremors Continue in India | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/new-magazine-about-israel-making-its-bow-here.html | New Magazine About Israel Making Its Bow Here | True | By Louis Calta | 1995-11-16 | RE0000708857 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/12-chinese-refugees-defy-police-in-macao.html | 12 Chinese Refugees Defy Police in Macao | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/teacher-training-plan-set.html | Teacher Training Plan Set | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/benson-sets-back-sellers-in-junior-squash-racquets.html | Benson Sets Back Sellers In Junior Squash Racquets | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/united-air-lines-gets-huge-loan-200million-borrowing-set-with-eight.html | UNITED AIR LINES GETS HUGE LOAN; $200-Million Borrowing Set With Eight Life Insurers for Use Through 1970 U.S. Issues Advance Bill Rates Dip Bonds: United Air Lines Arranges Borrowing for $200-Million LOAN SCHEDULED WITH 8 INSURERS Sale of 6 % Notes Handled by Morgan Stanley-- Funds for Use to '70 Hillsborough County Maps Issue for Tampa Airport | True | By John H. Allan | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/hydrology-ii-wins-at-tropical-park-beats-pistacho-ii-by-half-a.html | HYDROLOGY II WINS AT TROPICAL PARK; Beats Pistacho II by Half a Length and Pays $5.20 | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/general-electric-fills-dual-executive-posts.html | General Electric Fills Dual Executive Posts | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/warrior-rally-ends-celtic-streak-at-7.html | WARRIOR RALLY ENDS CELTIC STREAK AT 7 | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/marriage-planned-by-susan-shapiro-bonita-entan-married.html | Marriage Planned By Susan Shapiro; Bonita Entan Married | True | Bradford Bachrach | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/sarah-lawrence-fees-up.html | Sarah Lawrence Fees Up | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/marcus-witness-in-us-recently-where-british-expartner-is-now-is-a.html | MARCUS WITNESS IN U.S. RECENTLY; Where British Ex-Partner Is Now Is a Question | True | By Paul Hofmann | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/soviet-says-9-died-in-moscow-blast.html | SOVIET SAYS 9 DIED IN MOSCOW BLAST | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/air-inquiry-is-set-by-stennis-panel-study-of-tactical-planes-to.html | AIR INQUIRY IS SET BY STENNIS PANEL; Study of Tactical Planes to Include 2 Types of F-111 Linked to Vietnam War | True | Fabian Bachrach | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/edward-c-kern-jr-is-fiance-of-miss-priscilla-a-densmore.html | Edward C. Kern Jr. Is Fiance Of Miss Priscilla A. Densmore | True | Special to The New York Times Hanson Carroll | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/soviet-routs-italy-in-us-hockey-282.html | SOVIET ROUTS ITALY IN U.S. HOCKEY, 28-2 | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/advertising-food-for-thought-at-northeast-mcmanus-moves-marion.html | Advertising Food for Thought at Northeast; McManus Moves Marion Harper Comments Publisher to Retire Accounts People Addenda | True | By Philip H. Dougherty | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/sanitation-chief-named-by-mayor-maurice-feldman-appointed-a-acting.html | SANITATION CHIEF NAMED BY MAYOR; Maurice Feldman Appointed a Acting Commissioner Temporary Post Stressed | True | By Seth S. King | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/annual-summit-party-is-attended-by-100-susan-myers-a-bride.html | Annual Summit Party Is Attended by 100; Susan Myers a Bride | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/hughes-signs-law-on-migrant-camps.html | HUGHES SIGNS LAW ON MIGRANT CAMPS | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/scientists-parley-debates-missile-defense-merits-overreaction.html | Scientists' Parley Debates Missile Defense Merits; Over-Reaction Feared | True | By Walter Sullivan | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/mayor-asks-taxi-panel-to-end-study-this-week-union-support-cited.html | Mayor Asks Taxi Panel To End Study This Week; Union Support Cited | True | By Peter Millones | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/us-discloses-enemy-plan-for-suicidal-operations.html | U.S. Discloses Enemy Plan For 'Suicidal Operations' | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/iraq-says-company-blasted-oil-line-french-not-concerned-little.html | Iraq Says Company Blasted Oil Line; French Not Concerned Little Reaction to Soviet Move | True | Special to The New York Times Camera Press-Pix | 1995-11-16 | RE0000708857 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/market-edges-up-in-subdued-rally-volume-is-months-lowest-gains-on-a.html | MARKET EDGES UP IN SUBDUED RALLY; Volume Is Month's Lowest --Gains, on a Broad Front, Are Generally Modest DOW INDEX CLIMBS 0.75 Active Stocks Show More Strength Than Others-- Tax Trading Is Mixed U.S. Lines Stock Soars MARKET EDGES UP IN SUBDUED RALLY Lionel Surges New High Reached Some That Lagged | True | By John J. Abele | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/gold-price-rise-risky-bank-says-belgians-call-move-a-bar-to-trade.html | GOLD PRICE RISE RISKY, BANK SAYS; Belgians Call Move a Bar to Trade and Inflation Spur Unremunerative Investment View on Dollar Given Speculation a Factor | | By Clyde H. Fransworth Special To the New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/turnout-of-10000-predicted-at-shanker-jailing-protest.html | Turnout of 10,000 Predicted At Shanker Jailing Protest | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/soviet-launches-cosmos-197-50th-sent-into-orbit-in-67.html | Soviet Launches Cosmos 197, 50th Sent Into Orbit in '67 | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/sports-of-the-times-farewell-to-sam-carrying-the-torch-the.html | Sports of The Times; Farewell to Sam Carrying the Torch The Conversationalists | | By Arthur Daley | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/queens-man-killed-in-subway.html | Queens Man Killed in Subway | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/free-hand-sought-for-us-archives.html | Free Hand Sought for U.S. Archives | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/mayor-to-retain-9-wagner-judges-but-he-will-not-reappoint-10th-to.html | MAYOR TO RETAIN 9 WAGNER JUDGES; But He Will Not Reappoint 10th to Criminal Court Rejected by Panel | | By Sidney E. Zion | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/art-vinyl-balloons-into-whitney-show-whitney-displays-100-feet-of.html | Art: Vinyl Balloons Into Whitney Show; WHITNEY DISPLAYS 100 FEET OF VINYL | | By Hilton Kramerthe New York Times (BY MEYER LIEBOWITZ) | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/eshkol-to-pay-visit-to-johnson-in-texas.html | ESHKOL TO PAY VISIT TO JOHNSON IN TEXAS | | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/language-protests-in-india.html | Language Protests in India | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/ncaa-will-honor-corporate-leaders.html | N.C.A.A. WILL HONOR CORPORATE LEADERS | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/con-ed-shifting-top-executives-changes-first-major-ones-for-utility.html | CON ED SHIFTING TOP EXECUTIVES; Changes First Major Ones for Utility Under Luce CON ED SHIFTING TOP EXECUTIVES | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/many-french-see-unity-for-europe-poll-on-year-2000-finds-less.html | MANY FRENCH SEE UNITY FOR EUROPE; Poll on Year 2000 Finds Less Optimism Abroad Cancer Cure Is Put First Other Highlights Listed | | By Lloyd Garrison Special To the New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/stars-putting-2-streaks-on-line-against-rangers-here-tonight.html | Stars Putting 2 Streaks on Line Against Rangers Here Tonight | | By Gerald Eskenazi | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/free-coffee-on-parkway.html | Free Coffee on Parkway | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/new-british-drinking-test-cuts-christmas-traffic-toll.html | New British Drinking Test Cuts Christmas Traffic Toll | | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/rise-in-exports-gives-us-november-trade-surplus-balance-is-better.html | Rise in Exports Gives U.S. November Trade Surplus; Balance Is Better Than October's but Below Nearly All Other Months of 1967--Imports Also Increased Improvement Over '66 NOVEMBER TRADE SHOWED SURPLUS Canada Lifts Export Goal | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/on-the-beat.html | On the Beat | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/rice-quotas-pose-problem-for-us-farmers-ask-higher-prices-as-worlds.html | RICE QUOTAS POSE PROBLEM FOR U.S.; Farmers Ask Higher Prices as World's Needs Soar | | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/ton-of-marijuana-is-seized-at-border.html | TON OF MARIJUANA IS SEIZED AT BORDER | | | 1995-11-16 | RE0000708857 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/washington-back-to-the-ranch-and-the-budget-the-awkward-dilemma-no.html | Washington: Back to the Ranch and the Budget; The Awkward Dilemma No Longer Effective Battle Strategy | True | By James Reston | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/new-cleanup-man-maurice-milton-feldman-two-other-major-jobs-took.html | New Cleanup Man; Maurice Milton Feldman Two Other Major Jobs Took Many Tests | True | The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/event-opens-student-meeting-on-religion-and-social-issues-week-of.html | 'Event' Opens Student Meeting On Religion and Social Issues; 'Week of Progress' | True | By Edward B. Fiske Special To The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/welfare-and-incentive-proposal-for-a-negative-income-tax-accents.html | Welfare and Incentive; Proposal for a Negative Income Tax Accents Problem of Support Level AN EXAMINATION: AID AND INCENTIVE | True | By Albert L. Kraus | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/cynthia-ann-hricko-is-betrothed-hahncerrado.html | Cynthia Ann Hricko Is Betrothed; Hahn–Cerrado | True | Special to The New York TimesBloomingdale's | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/the-california-oath.html | The California Oath | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/music-til-dawn-gets-host.html | 'Music 'til Dawn' Gets Host | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/miss-andrews-1956-debutante-wed-in-panama.html | Miss Andrews, 1956 Debutante, Wed in Panama | True | Martin Andrews | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/peace-corps-leaving-gabon-complying-with-her-request.html | Peace Corps Leaving Gabon, Complying With Her Request | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/saigon-sending-peace-terms-to-hanoi-leaves-for-ivory-coast-letter.html | Saigon Sending Peace Terms to Hanoi; Leaves for Ivory Coast Letter 'May Have Been Sent' No Comment From Saigon | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/new-safety-standards-for-automobiles-are-explained-by-us.html | New Safety Standards for Automobiles Are Explained by U.S. | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/pba-scores-idea-of-civilian-aides-charges-mayors-plan-to-release.html | P.B.A. SCORES IDEA OF CIVILIAN AIDES; Charges Mayor's Plan to Release Men for Patrol Duty Is 'Hoodwinking' Calls Plan Cynical 'Gimmicks' Charged P.B.A. Attacks Lindsay's Plan For Civilians in Nonpatrol Jobs | True | By Homer Bigartthe New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/congressman-cant-cut-tax-for-costs-on-redistricting.html | Congressman Can't Cut Tax For Costs on Redistricting | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/taxfree-shop-in-cairo.html | Tax-Free Shop in Cairo | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/proxmire-charges-equipment-misuse.html | PROXMIRE CHARGES EQUIPMENT MISUSE | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/a-litvinov-sends-account-of-secret-trial-to-west-data-in-literary.html | A Litvinov Sends Account of Secret Trial to West; Data in Literary Case Given in Defiance of Soviet Police by Ex-Envoy's Grandson A LITVINOV DEFIES POLICE IN SOVIET Given 3-Year Sentence | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/mrs-charles-marden.html | MRS. CHARLES MARDEN | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/william-e-ehrich-penn-pathologist-specialist-in-kidney-disease-and.html | WILLIAM E. EHRICH, PENN PATHOLOGIST; Specialist in Kidney Disease and Gland Research Dies | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/brooklyn-bank-fills-post.html | Brooklyn Bank Fills Post | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/fla-state-puts-good-cheer-aside-resumes-gator-bowl-drills-after.html | FLA. STATE PUTS GOOD CHEER ASIDE; Resumes Gator Bowl Drills After 5-Day Layoff Pont Praises Simpson Long-Distance Kicker | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/vietnam-report-the-foe-is-hurt-although-battlefield-victory-has.html | VIETNAM REPORT: THE FOE IS HURT; Although Battlefield Victory Has Eluded the Enemy, He Continues Fierce Attacks Vietnam Report: Battlefield Victory Has Eluded the Foe, Who Is Hurting Badly MANY OF HIS BASES IN SOUTH ARE LOST He Attacks Hard but Must Use Areas Over Borders -- Allied Pacification Lags Bases Are Destroyed Enemy Losses High Northerners in Majority A Manpower Problem Rate May Be Rising Drop in Morale Effect of Bombing Congestion Is Eased Food Gets Priority Pacification Is Slow Terrorism Reduced The Start of the Job | True | By Hanson W. Baldwin Special To the New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/socrates-at-lincoln-center.html | Socrates at Lincoln Center | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/sheriff-on-trial-accused-of-fraud-taxpayers-in-arkansas-say-he-kept.html | SHERIFF ON TRIAL ACCUSED OF FRAUD; Taxpayers in Arkansas Say He Kept $160,000 Fines | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/mao-at-74-still-at-top-after-year-of-upheaval-peking-on-his.html | Mao, at 74, Still at Top After Year of Upheaval; Peking, on His Birthday, Hails Printing of Half a Billion Copies of His Writings No Formal Observance Illness Doubted Official Doctrine Abroad | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/bc-jackson-dies-cotton-executive-texan-organized-and-led-many.html | B.C. JACKSON DIES; COTTON EXECUTIVE; Texan Organized and Led Many Industry Groups | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/1500-books-sent-to-gis.html | 1,500 Books Sent to G.I.'s | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/siegfried-lost-to-celtics.html | Siegfried Lost to Celtics | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/ucla-five-tops-poll-of-coaches-bruins-unanimous-choice-houston-is.html | U.C.L.A. FIVE TOPS POLL OF COACHES; Bruins Unanimous Choice-- Houston Is Runner-Up | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/theater-slings-and-arrows-of-outrageous-papp-director-throws-hard.html | Theater: Slings and Arrows of Outrageous Papp; Director Throws Hard to the Philistines Hamlet Hawks Peanuts and Other Nonsense | True | By Clive Barnesfriedman-Abeles | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/grounded-submarine-freed.html | Grounded Submarine Freed | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/li-woman-held-as-slayer-of-mother-during-quarrel.html | L.I. Woman Held as Slayer Of Mother During Quarrel | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/incoming-musical-shifts-directors-willman-replaces-vinaver-for.html | INCOMING MUSICAL SHIFTS DIRECTORS; Willman Replaces Vinaver for 'Married Alive!' The Other 3 Cohans Chosen | True | By Sam Zolotow | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/foreign-affairs-strange-interlude-hanois-top-diplomats-the.html | Foreign Affairs: Strange Interlude; Hanoi's Top Diplomats The Moscow-Peking Gap Frame of Reference | True | By C.l Sulzberger | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/ice-blocks-danube-for-miles.html | Ice Blocks Danube for Miles | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/isaac-r-edmands.html | ISAAC R. EDMANDS | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/index-of-commodity-prices-remains-steady-at-962.html | Index of Commodity Prices Remains Steady at 96.2 | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/buffalo-reserve-bank-elects.html | Buffalo Reserve Bank Elects | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/us-assures-cambodians-it-has-no-hostile-intention-but-sihanouk.html | U.S. Assures Cambodians It Has No Hostile Intention; But Sihanouk Rejects Note Sent Dec. 4, Terming It Effort to Justify Attack-- Denies Territory Is Used as Base Dual Purpose Seen Enemy Role Stressed U.S. ASSURANCES GIVEN CAMBODIA Allegations Again Denied Cambodia Warns U.S. Self-Defense Stressed | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/3-suspected-bookmakers-in-nassau-case-surrender.html | 3 Suspected Bookmakers in Nassau Case Surrender | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/australians-subdue-spaniards-in-doubles-and-retain-davis-cup.html | Australians Subdue Spaniards in Doubles and Retain Davis Cup; NEWCOMBE, ROCHE TRIUMPH EASILY World's Top Doubles Team Routs 18-Year-Old Orantes and Santana, 6-4, 6-4, 6-4 Easy for the Aussies | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/gift-to-university-in-cairo.html | Gift to University in Cairo | True | Special to The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/16-young-women-bow-at-greensleeves-ball.html | 16 Young Women Bow At Greensleeves Ball | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/german-skater-equals-record-for-500-meters.html | German Skater Equals Record for 500 Meters | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/james-m-mutton-jr.html | JAMES M. MUTTON JR. | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/wings-drop-richardson.html | Wings Drop Richardson | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/soviet-frees-52-japanese.html | Soviet Frees 52 Japanese | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/commodities-wheat-paces-a-decline-in-grain-futures-prices-copper.html | Commodities: Wheat Paces a Decline in Grain Futures Prices; COPPER | True | By James J. Nagle | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/a-tray-in-the-vietnam-debate.html | A Tray in the Vietnam Debate | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/school-wrestler-dies.html | School Wrestler Dies | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/whiteonly-housing-off-limits-to-gis.html | WHITE-ONLY HOUSING OFF LIMITS TO G.I.'S | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/big-67-gain-is-seen-by-westmoreland.html | BIG '67 GAIN IS SEEN BY WESTMORELAND | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/state-finds-wide-contamination-at-a-city-hospital-in-brooklyn-state.html | State Finds Wide Contamination At a City Hospital in Brooklyn; STATE FINDS FILTH AT CITY HOSPITAL | True | By Martin Tolchin | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/papal-envoy-leaves-jordan.html | Papal Envoy Leaves Jordan | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/schenley-profit-shows-increase-liquor-concern-diversifies-through.html | SCHENLEY PROFIT SHOWS INCREASE; Liquor Concern Diversifies Through Acquisitions General Instrument Grand Union Co. | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/charlotte-lyeth-to-be-the-bride-of-jc-miller-jr.html | Charlotte Lyeth To Be the Bride Of J.C. Miller Jr. | True | Bradford Bachrach | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/columbia-louisville-st-johns-boston-college-win-in-ecac-tourney-its.html | Columbia, Louisville, St. John's, Boston College Win in E.C.A.C. Tourney; It's the Stars That Bring Out Basketball Fans at Night for a Festival: Three of Them Demonstrate the Art of Pleasing a Crowd | True | By Leonard Koppettthe New York Times (BY LARRY MORRIS) | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/reagan-dropping-health-director-breslow-wont-be-renamed-because-of.html | REAGAN DROPPING HEALTH DIRECTOR; Breslow Won't Be Renamed Because of 'Differences' New York Times Bid Denied | True | By Lawrence E. Davies Special To The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/an-80foot-sign-opens-doves-1968-presidential-campaign-in-the-city.html | An 80-Foot Sign Opens Doves' 1968 Presidential Campaign in the City | True | The New York Times | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/monday-movies-planned-by-nbc-network-to-add-a-3d-filmnight-in.html | MONDAY MOVIES PLANNED BY N.B.C.; Network to Add a 3d Film Night in September | True | By Robert E. Dallos | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/traffic-deaths-totaled-685-over-the-weekend.html | Traffic Deaths Totaled 685 Over the Weekend | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/st-louis-girl-dies-was-alive-in-morgue.html | ST. LOUIS GIRL DIES; WAS ALIVE IN MORGUE | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/lazard-admits-3-new-partners-investment-banking-unit-changes.html | LAZARD ADMITS 3 NEW PARTNERS; Investment Banking Unit Changes | True | Matar | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/yugoslav-defendant-slain.html | Yugoslav Defendant Slain | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/soviet-six-routs-calgary.html | Soviet Six Routs Calgary | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/the-lookalikes-ruffles-are-standouts-looking-like-mother-holiday.html | The Look-Alikes: Ruffles Are Standouts; Looking Like Mother Holiday Coat | True | By Bernadine Morris | 1995-11-16 | RE0000708857 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/housing-policeman-buried-with-honors.html | HOUSING POLICEMAN BURIED WITH HONORS | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/trading-in-most-continental-markets-mixed-london-board-takes-a.html | Trading in Most Continental Markets Mixed; London Board Takes a Holiday; PARIS EXCHANGE ENDS IRREGULAR Activity in Brussels Holds Moderate With Prices Firm for Most Part | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/mrs-phillips-has-child.html | Mrs. Phillips Has Child | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-27 | 1967-12-27 | https://www.nytimes.com/1967/12/27/archives/ehrenreich-adds-director.html | Ehrenreich Adds Director | True | | 1995-11-16 | RE0000708857 | B00000393276 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/miss-tucci-excels-as-aida-at-the-met.html | MISS TUCCI EXCELS AS AIDA AT THE MET | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/television.html | Television | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/udall-yields-and-opens-the-way-for-a-resort-in-sequoia-forest.html | Udall Yields and Opens the Way for a Resort in Sequoia Forest; Sierra Club Weighs Move | True | By William M. Blair Special To The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/market-place-bank-stocks-lose-luster.html | Market Place; Bank Stocks Lose Luster | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/vietcong-expect-new-us-drives-fronts-chief-says-war-is-now-at-a.html | VIETCONG EXPECT NEW U.S. DRIVES; Front's Chief Says War Is Now at a Crucial Stage | True | By Bernard Weinraub Special To The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/allied-to-expand-plant.html | Allied to Expand Plant | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/birrell-fraud-case-goes-to-jury-today.html | BIRRELL FRAUD CASE GOES TO JURY TODAY | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/amexs-turnover-and-prices-glimb-market-opens-on-plus-note-and.html | AMEX'S TURNOVER AND PRICES GLIMB; Market Opens on Plus Note and Widens Its Gains | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/lonborg-undergoes-operation-on-knee.html | LONBORG UNDERGOES OPERATION ON KNEE | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/novotny-resignation-offer-to-czech-party-is-reported.html | Novotny Resignation Offer To Czech Party Is Reported | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/golf-honors-miss-englehorn.html | Golf Honors Miss Englehorn | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/guevara-said-to-have-hit-bolivian-aide-before-death.html | Guevara Said to Have Hit Bolivian Aide Before Death | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/romney-cautious-on-victory-in-war-says-estimates-on-winning-depend.html | ROMNEY CAUTIOUS ON VICTORY IN WAR; Says Estimates on Winning Depend on the Yardstick | True | By R.w. Apple Jr. | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/merger-terms-are-revisad-for-two-food-companies.html | Merger Terms Are Revised For Two Food Companies | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/credit-lag-feared-by-homebuilders.html | CREDIT LAG FEARED BY HOME-BUILDERS | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/martin-flavin-pulitzer-prize-novelist-dies-at-84-playwright-and.html | Martin Flavin, Pulitzer Prize Novelist, Dies at 84; Playwright and Film Writer Won 1943 Award for 'Journey in the Dark' | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/stocks-register-strong-advance-experts-interpret-surge-in-prices-as.html | STOCKS REGISTER STRONG ADVANCE; Experts Interpret Surge in Prices as the Beginning of a Year-End Rally VOLUME MARCHES UP Gains Exceed Declines by Wide Margin--Glamour Issues Perform Well | True | By Alexander R. Hammer | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/list-of-contributors-to-fund-for-neediest-cases.html | List of Contributors to Fund for Neediest Cases | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/vietnam-casualties-identified.html | Vietnam Casualties Identified | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/2000-children-from-slums-go-to-christmas-party-here.html | 2,000 Children From Slums Go to Christmas Party Here | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/episcopal-priest-is-namad-to-johnson-church-in-texas.html | Episcopal Priest Is Named To Johnson Church in Texas | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/nassau-gop-nominates-new-county-chairman.html | Nassau G.O.P. Nominates New County Chairman | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/hogan-quits-nassau-bench-for-presiding-justice-post.html | Hogan Quits Nassau Bench for Presiding Justice Post | True | Special to The NeW York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/eisenhower-i-could-support-romney-statement-to-cbs.html | Eisenhower: 'I Could Support' Romney; STATEMENT TO C.B.S. | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/village-coffeehouse-district-bustles-the-day-after-cleanup-order.html | Village Coffeehouse District Bustles the Day After Cleanup Order; City Studies Directive | True | By John Kifner | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/tests-of-us-note-and-cambodian-reply-the-us-note.html | Tests of U.S. Note and Cambodian Reply; The U.S. Note | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/taxi-fleets-seek-500-new-licenses-more-cabs-at-airports-and-other.html | TAXI FLEETS SEEK 500 NEW LICENSES; More Cabs at Airports and Other Areas Proposed--City Official Cool to Idea | True | By Peter Millones | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/phoebe-a-sherman-prospective-bride.html | Phoebe A. Sherman Prospective Bride | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/federal-paper-sued-by-simkins-concern.html | FEDERAL PAPER SUED BY SIMKINS CONCERN | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/dean-of-mediators.html | Dean of Mediators | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/fire-on-freighter-delays-cargo-bound-for-vietnam.html | Fire on Freighter Delays Cargo Bound for Vietnam | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/us-police-chiefs-back-oneman-car-association-calls-it-best-in.html | U.S. POLICE CHIEFS BACK ONE-MAN CAR; Association Calls It Best in Certain Situations | True | By Sylvan Fox | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/cyrus-ching-dies-labor-mediator-industrial-relations-expert-91-led.html | CYRUS CHING DIES; LABOR MEDIATOR; Industrial Relations Expert, 91, Led Federal Service | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/soviet-assures-world-reds-no-excommunication-due.html | Soviet Assures World Reds No 'Excommunication' Due | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/staff-for-regent-set-up-in-greece-action-follows-deadlock-in-talks.html | STAFF FOR REGENT SET UP IN GREECE; Action Follows Deadlock in Talks With Constantine | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/lacerda-assails-brazils-regime-in-strongest-attack-yet-he-denounces.html | LACERDA ASSAILS BRAZIL'S REGIME; In Strongest Attack Yet, He Denounces 'Opportunists' | True | By Paul L. Montgomery Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bailey-files-appeal-in-coppolino-case.html | BAILEY FILES APPEAL IN COPPOLINO CASE | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/3-named-to-city-bargaining-office.html | 3 Named to City Bargaining Office | True | Fabian Bachrach | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/frazier-hunt-reporter-in-romantic-image-dies-from-the-marne-to.html | Frazier Hunt, Reporter in Romantic Image, Dies; From the Marne to Moscow He Covered the Big Story | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/union-carbide-to-increase-its-price-on-antifreeze.html | Union Carbide to Increase Its Price on Antifreeze | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/minnesota-rally-paced-by-cullen-north-stars-3goal-surge-in-3d.html | MINNESOTA RALLY PACED BY CULLEN; North Stars' 3-Goal Surge in 3d Period Overcomes Early Lead by Rangers | True | By Gerald Eskenazi | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/mister-donut-names-four.html | Mister Donut Names Four | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/misses-geydin-and-sulzberger-given-a-party-by-their-parents.html | Misses Geydin and Sulzberger Given a Party by Their Parents | True | The New York Times Studio | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/wood-field-and-stream-power-squadrons-course-for-anglers-again.html | Wood, Field and Stream; Power Squadrons' Course for Anglers Again Limited to First 100 Enrollees | True | By Nelson Bryant | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/peace-day-for-jersey.html | 'Peace Day' for Jersey | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/observer-a-most-natural-readjustment-alas-a-new-awareness.html | Observer: A Most Natural Readjustment, Alas; A New Awareness | True | By Russell Baker | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/leafs-and-canadiens-tie.html | Leafs and Canadiens Tie | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/top-linemen-to-duel-in-orange-bowl-game-liggins-of-oklahoma-sets.html | Top Linemen to Duel in Orange Bowl Game; Liggins of Oklahoma Sets the Pace for Agile Defense | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/oil-company-names-two.html | Oil Company Names Two | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/exrioters-feted-as-police-helpers-50-negro-youths-honored-at-new.html | EX-RIOTERS FETED AS POLICE HELPERS; 50 Negro Youths Honored at New Rochelle Lunch | True | Special to The New York Times. | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/mccarthy-thinking-of-a-writein-campaign-in-new-hampshire-a-new.html | McCarthy Thinking of a Write-In Campaign in New Hampshire; A New Complaint | True | By E.w. Kenworthy Special To The New York Times. | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/beatrice-foods-raises-earnings-net-rises-14-in-9-months-and-19-in.html | BEATRICE FOODS RAISES EARNINGS; Net Rises 14% in 9 Months and 19% in Third Quarter | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/st-johns-faces-boston-college-columbia-and-louisville-also-play.html | ST. JOHN'S FACES BOSTON COLLEGE; Columbia and Louisville Also Play Here Tonight | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/london-exchange-makes-slim-gain-industrials-edge-ahead-oil-shares.html | LONDON EXCHANGE MAKES SLIM GAIN; Industrials Edge Ahead -- Oil Shares Are Firm | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/film-curator-quits-at-modern-gallery.html | FILM CURATOR QUITS AT MODERN GALLERY | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/heart-device-enables-ailing-to-act-normally.html | Heart Device Enables Ailing to Act Normally | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/sewing-inventions-bring-in-the-cash-accuracy-in-cutting.html | Sewing Inventions Bring In the Cash; Accuracy in Cutting | True | By Nan Ickeringill | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/oceanic-experts-favor-new-laws-meeting-here-backs-global-curbs-to.html | OCEANIC EXPERTS FAVOR NEW LAWS; Meeting Here Backs Global Curbs to Guard Resources | True | By Richard D. Lyons | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bond-trade-abuse-worrying-europe-delivery-delay-is-spurring-talk-of.html | BOND TRADE ABUSE WORRYING EUROPE; Delivery Delay Is Spurring Talk of Curbs—Dealers Back Self-Regulation | True | By Clyde H. Farnsworth | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/wallace-ballot-on-coast-likely-he-is-expected-to-acquire-necessary.html | WALLACE BALLOT ON COAST LIKELY; He Is Expected to Acquire Necessary Signatures | True | By Lawrence E. Davies Special To the New York Times. | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/britain-to-ease-racing-ban.html | Britain to Ease Racing Ban | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/in-the-nation-eisenhower-rides-again-most-improbable.html | In The Nation: Eisenhower Rides Again; Most Improbable | True | By Tom Wicker | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/executive-posts-filled-by-alpha-cement-co.html | Executive Posts Filled By Alpha Cement Co. | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/sulphur-exploration-is-set.html | Sulphur Exploration Is Set | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/hard-road-ahead-for-australians-davis-cup-winners-expect-three.html | HARD ROAD AHEAD FOR AUSTRALIANS; Davis Cup Winners Expect Three Stars to Turn Pro | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/reagan-insisting-on-noncandidacy-but-says-he-is-pleased-by-support.html | REAGAN INSISTING ON NONCANDIDACY; But Says He Is Pleased by Support for Presidency | True | Special to The New York Times. | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/hows-the-weather-ski-areas-pay-to-find-out-from-expert.html | How's the Weather? Ski Areas Pay to Find Out From Expert | True | By Michael Strauss | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/thurmond-assails-gi-housing-order.html | THURMOND ASSAILS G.I. HOUSING ORDER | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/miss-turek-gives-allbach-recital-pianist-enchants-audience-at.html | MISS TUREK GIVES ALL-BACH RECITAL; Pianist Enchants Audience at Annual Program | True | By Donal Henahan | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/books-of-the-times-gentleman-unafraid.html | Books of The Times; Gentleman Unafraid | True | By Charles Poore | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/philip-in-london-hospital.html | Philip in London Hospital | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/ballet-three-new-sugar-plums-dance-changes-of-cast-in-the.html | Ballet: Three New Sugar Plums Dance; Changes of Cast in 'The Nutcracker' Assayed | True | By Clive Barnes | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/grand-jury-finds-no-evidence-to-justify-action-in-mr-vernon.html | Grand Jury Finds No Evidence To Justify Action in Mt. Vernon | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/a-city-of-future-no-cars-pure-air-scientists-hear-details-of.html | A CITY OF FUTURE: NO CARS, PURE AIR; Scientists Hear Details of Experimental Project | True | By Walter Sullivan | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/comsat-at-t-fight-over-system-comsat-at-t-fight-in-the-open.html | Comsat, A.T.&T. Fight Over System; COMSAT, A.T.& T.: FIGHT IN THE OPEN | True | By Gene Smith | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/report-on-the-fund-for-neediest-cases-college-girl-aids-child.html | Report on the Fund For Neediest Cases; College Girl Aids Child | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/new-president-named-by-mcgregordoniger.html | New President Named By McGregor-Doniger | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/gi-benefits-in-england-cut.html | G.I. Benefits in England Cut | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/johnson-likely-to-cut-space-fund-expected-to-seek-lowest-amount-in.html | JOHNSON LIKELY TO CUT SPACE FUND; Expected to Seek Lowest Amount in Six Years | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/us-denies-75-of-gis-in-vietnam-use-marijuana.html | U.S. Denies 75% of G.I.'s In Vietnam Use Marijuana | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/jersey-motorcycle-law.html | Jersey Motorcycle Law | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/oil-producer-elects-3.html | Oil Producer Elects 3 | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/more-australians-in-vietnam.html | More Australians in Vietnam | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/arab-group-urged-iraq-issuing-appeal-says-situation-deteriorates.html | ARAB GROUP URGED; Iraq, Issuing Appeal Says Situation Deteriorates | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/cafe-la-mama-gets-help-from-the-rockefeller-fund.html | Cafe La Mama Gets Help From the Rockefeller Fund | True | | | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | Special to The New York Times | | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/letters-to-the-editor-of-the-times-us-police-role.html | Letters to the Editor of The Times; U.S. Police Role | True | O. EDMUND CLUBB | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/state-parks-for-the-city.html | State Parks for the City | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/el-paso-gas-is-seen-in-useurope-deal-move-cefled-premature.html | EL PASO GAS IS SEEN IN U.S.-EUROPE DEAL; Move Cefled 'Premature' | True | Special o The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bridge-american-team-home-today-after-south-african-tour.html | Bridge; American Team Home Today After South African Tour | True | By Alan Truscott | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/colorado-college-sextet-beats-boston-college-85.html | Colorado College Sextet Beats Boston College, 8-5 | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/aristocrat-rules-in-show-ring-springer-sets-2-world-records.html | Aristocrat Rules in Show Ring Springer Sets 2 World Records | True | By Walter R. Fletcher | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/transit-brinksmanship.html | Transit Brinksmanship | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/miss-furness-urges-product-life-data.html | MISS FURNESS URGES PRODUCT LIFE DATA | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/jose-molina-dances-with-his-own-group.html | JOSE MOLINA DANCES WITH HIS OWN GROUP | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/hotels-prepare-in-case-of-strike-3500-rooms-reserved-here-mostly-by.html | HOTELS PREPARE IN CASE OF STRIKE; 3,500 Rooms Reserved Here, Mostly by Companies | True | By Peter Kihss | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/chess-a-23move-bind-winds-up-with-brilliant-queen-sacrifice.html | Chess;; A 23-Move Bind Winds Up With Brilliant Queen Sacrifice | True | By Al Horowitz | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bruins-trounce-black-hawks-72-3-goals-by-esposito-help-boston-end.html | BRUINS TROUNCE BLACK HAWKS, 7-2; 3 Goals by Esposito Help Boston End Chicago Skein | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/3dperiod-rally-falls-at-garden-knicks-down-by-18-at-half-gain-lead.html | 3D-PERIOD RALLY FALLS AT GARDEN; Knicks Down by 18 at Half Gain Lead, Then Falter --17,526 See Game | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/realty-broker-is-accused-of-dealing-in-stolen-stock.html | Realty Broker Is Accused Of Dealing in Stolen Stock | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/summer-schools-urged-for-pupils-board-is-concerned-about-lowergrade.html | SUMMER SCHOOLS URGED FOR PUPILS; Board Is Concerned About Lower-Grade Readers | True | By M.a. Farber | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/pope-is-said-to-plan-a-mission-to-hanoi-popesaid-to-plan-mission-to.html | Pope Is Said to Plan A Mission to Hanoi; POPE-SAID TO PLAN MISSION TO HANOI | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/5-young-women-presented-at-metropolitan-clubs-ball.html | 5 Young Women Presented At Metropolitan Club's Ball | True | John Engstead | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/johnson-makes-present-of-his-major-proposals.html | Johnson Makes Present Of His Major Proposals | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/city-dock-company-linked-to-genovese.html | CITY DOCK COMPANY LINKED TO GENOVESE | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/meany-asks-shift-on-social-security.html | MEANY ASKS SHIFT ON SOCIAL SECURITY | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/royals-late-goals-top-lakers-132127.html | ROYALS' LATE GOALS TOP LAKERS, 132-127 | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/jarring-arrives-in-cairo-on-mideast-peace-mission.html | Jarring Arrives in Cairo On Mideast Peace Mission | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/psychiatrist-at-bellevue-is-stabbed-near-hospital.html | Psychiatrist at Bellevue Is Stabbed Near Hospital | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bandits-ram-car-into-bank-in-england-and-get-192000.html | Bandits Ram Car Into Bank In England and Get $19,200 | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/us-pilots-stage-heaviest-strikes-on-north-in-month-break-in-monsoon.html | U.S. PILOTS STAGE HEAVIEST STRIKES ON NORTH IN MONTH; Break in Monsoon Weather Allows 150 Missions Over Roads and Supply Sites QUANGTRI BATTLE ENDS Vietcong Losses Put at 203 --U.S. Paratroopers Fight Enemy Force on Coast | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/zambia-cuts-gas-ration.html | Zambia Cuts Gas Ration | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/heart-transplant-planned-for-dentist-in-capetown.html | Heart Transplant Planned For Dentist in Capetown | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/teri-blackmer-engaged.html | Teri Blackmer Engaged | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/stock-holdings-of-insiders.html | Stock holdings of Insiders | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/beatles-tv-film-mystifies-british-movie-mccartney-directed-brings.html | BEATLES TV FILM MYSTIFIES BRITISH; Movie McCartney Directed Brings Protests to B.B.C. | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/jp-stevens-acts-to-reinstate-69-textile-company-obeying-nlrb-and.html | J.P. STEVENS ACTS TO REINSTATE 69; Textile Company Obeying N.L.R.B. and Court Edicts | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/lehman-brothers-admits-george-ball-as-senior-partner-lehman-admits.html | Lehman Brothers Admits George Ball As Senior Partner; LEHMAN ADMITS GEORGE W. BALL | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/index-of-commodity-prices-remains-steady-at-962.html | Index of Commodity Prices Remains Steady at 96.2 | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bowery-savings-branch.html | Bowery Savings Branch | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/jean-mueller-is-wed-to-dartmouth-student.html | Jean Mueller Is Wed To Dartmouth Student | True | Special to The New York Times. | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/max-miller-author-dies-at-68-wrote-i-cover-the-waterfront-started.html | Max Miller, Author, Dies at 68; Wrote 'I Cover the Waterfront', Started as Reporter | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/hawks-rally-beats-celtics-by-116113.html | HAWKS RALLY BEATS CELTICS BY 116-113 | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/milk-inspectors-questioned-as-hogan-inquiry-continues.html | Milk Inspectors Questioned As Hogan Inquiry Continues | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/ohio-schools-name-negro.html | Ohio Schools Name Negro | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/dream-hero-making-second-start-returns-136-in-triumph-at-santa.html | Dream Hero, Making Second Start, Returns $136 in Triumph at Santa Anita; MAHORNEY RIDES 2-YEAR-OLD COLT Dream Hero Fourth in Race at Chicago Last July-- Beau Legs Scores | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/dental-concerns-in-trust-consent-judgments-filed-in-actions-against.html | DENTAL CONCERNS IN TRUST CONSENT; Judgments Filed in Actions Against Supply Outlets | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/hunt-for-holts-body-goes-on.html | Hunt for Holt's Body Goes On | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/city-stops-paying-concerns-linked-to-marcus-case-procaccino-halts.html | CITY STOPS PAYING CONCERNS LINKED TO MARCUS CASE; Procaccino Halts Fees to 10 Contract Holders-- Fried Is an Officer of All | True | By Richard Reeves | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/woman-and-son-hurt-in-leap.html | Woman and Son Hurt in Leap | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/mets-put-murphy-in-full-control-club-names-him-to-replace-devine-as.html | METS PUT MURPHY IN FULL CONTROL; Club Names Him to Replace Devine as General Manager | True | By Joseph Durso | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/ambulance-garage-opens-in-brooklyn.html | AMBULANCE GARAGE OPENS IN BROOKLYN | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/figures-in-shift-will-trade-jobs-mcguire-to-take-over-duty-of-chief.html | FIGURES IN SHIFT WILL TRADE JOBS; McGuire to Take Over Duty of Chief Scout-- Change Effective Immediately | True | By Leonard Koppett | 1995-11-16 | RE0000708852 | B00000393269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/president-risks-negroes-anger-signs-crime-bill-for-washington.html | President Risks Negroes' Anger, Signs Crime Bill for Washington; PRESIDENT SIGNS D.C.'S CRIME BILL | | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bodies-of-family-exhumed-in-georgia-arsenic-case.html | Bodies of Family Exhumed In Georgia Arsenic Case | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/secrets-bill-may-tighten-curb-on-the-press-in-spain.html | Secrets Bill May Tighten Curb on the Press in Spain | | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/mrs-alliluyeva-now-living-in-jersey-silent-on-her-plans.html | Mrs. Alliluyeva Now Living in Jersey; Silent on Her Plans | | By Murray Schumach Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/report-on-vietnam-sanctuaries-viewed-as-a-major-war-factor-vietnam.html | Report on Vietnam: Sanctuaries Viewed as a Major War Factor; Vietnam Report: Sanctuaries Viewed as Major War Factor | | By Hanson W. Baldwin Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/finance-concern-fills-post.html | Finance Concern Fills Post | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/five-car-auctions-planned.html | Five Car Auctions Planned | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/2-named-by-amerace-corp.html | 2 Named by Amerace Corp | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/advertising-its-up-up-and-away-for-dear-old-twa-american-home.html | Advertising: It's Up, Up and Away for Dear Old T.W.A.; American Home Shifts | | By Philip H. Dougherty | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/swiss-news-unit-head.html | Swiss News Unit Head | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/lykes-will-invest-35million-fund-maritime-agency-approves.html | LYKES WILL INVEST $35-MILLION FUND; Maritime Agency Approves Diversification Move | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/postal-workers-lend-santa-a-helping-hand-sorted-by-borough.html | Postal Workers Lend Santa a Helping Hand; Sorted by Borough | | By Deirdre Carmody | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/pdq-bach-christmas-treat-is-a-divertimento-con-spirito.html | P.D.Q. Bach Christmas Treat Is a Divertimento Con Spirito | | By Raymond Ericson | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/cclane-extimes-labor-aide-dies-directed-harvard-press.html | C.C.Lane, Ex-Times Labor Aide, Dies; Directed Harvard Press | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/miss-nancy-geiger-is-betrothed.html | Miss Nancy Geiger Is Betrothed | | Special to The New York Times. | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/biologist-says-nitrate-fertilizer-could-be-hazard-in-some-food.html | Biologist Says Nitrate Fertilizer Could Be Hazard in Some Food; Addresses Science Meeting | | By Jane E. Brody | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/iran-signs-a-loan-accord-with-exportimport-bank.html | Iran Signs a Loan Accord With Export-Import Bank, | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/stassen-lets-gop-enter-his-name-in-new-hampshire.html | Stassen Lets G.O.P. Enter His Name in New Hampshire | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/flu-cases-fill-london-wards.html | Flu Cases Fill London Wards | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/area-building-owners-elect-new-president.html | Area Building Owners Elect New President | | Fabian Bachrach | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/welles-sons-urge-dismissal-of-suit-by-a-halfbrother.html | Welles' Sons Urge Dismissal of Suit By a Half-Brother | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/west-coast-flood-receding.html | West Coast Flood Receding | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bankers-trust-elects-an-executive.html | Bankers Trust Elects an Executive | | Fabian Bachrach | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/captain-ot-cunard-liner-dives-to-repair-a-leak.html | Captain ot Cunard Liner Dives to Repair a Leak | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/liberty-lobby-court-move-against-columnists-rejected.html | Liberty Lobby Court Move Against Columnists Rejected | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bridge-death-toll-at-36.html | Bridge Death Toll at 36 | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/ice-forming-at-sault-locks.html | Ice Forming at Sault Locks | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/2-goals-by-sabourin-help-blues-turn-back-kings-42.html | 2 Goals by Sabourin Help Blues Turn Back Kings, 4-2 | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/egypt-may-free-14-ships-in-suez-but-bars-canal-reopening-until.html | EGYPT MAY FREE 14 SHIPS IN SUEZ; But Bars Canal Reopening Until Israelis Leave Sinai | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/australia-wins-cricket-test.html | Australia Wins Cricket Test | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/gould-maynard-60-dead-a-freelance-writer-here.html | Gould Maynard, 60, Dead; A Freelance Writer Here | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/commodities-wheat-futures-set-seasonal-lows-corn-is-off-soybeans.html | Commodities: Wheat Futures Set Seasonal Lows; Corn Is Off; SOYBEANS SHOW SOME STRENGTH Cotton Closes With Losses of 18 to 34 Points--Silver and Copper End Mixed | True | By James J. Nagle | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/soviet-writer-protests-book-publication-abroad-galina-serebryakova.html | Soviet Writer Protests Book Publication Abroad; Galina Serebryakova Terms Paris Edition Unapproved | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/chriscraft-inc-plans-a-merger-directors-propose-to-join-with.html | CHRIS-CRAFT, INC., PLANS A MERGER; Directors Propose to Join With Baldwin-Montrose | True | By Clare M. Reckert | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/3-store-owners-rout-robbers-in-brooklyn.html | 3 Store Owners Rout Robbers in Brooklyn | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/urban-league-lists-cocktail-party.html | Urban League Lists Cocktail Party | True | James Gilbert | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/business-failures-decline.html | Business Failures Decline | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/suspect-in-slayings-of-2-in-bronx-sought.html | SUSPECT IN SLAYINGS OF 2 IN BRONX SOUGHT | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/temple-defeats-providence-9363-wisconsin-five-also-gains-by-routing.html | TEMPLE DEFEATS PROVIDENCE, 93-63; Wisconsin Five Also Gains by Routing Penn, 86-67 | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/harry-james-weds-3d-time.html | Harry James Weds 3d Time | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/equitable-life-names-an-educator-to-board.html | Equitable Life Names An Educator to Board | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/new-red-pressure-in-asia-is-feared-us-voices-concern-over-laos.html | NEW RED PRESSURE IN ASIA IS FEARED; U.S. Voices Concern Over Laos, Cambodia, Thailand --Renews Assurances | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/ashe-fox-richey-advance-in-tennis.html | ASHE, FOX, RICHEY ADVANCE IN TENNIS | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/5-nations-dumped-radioactive-waste.html | 5 NATIONS DUMPED RADIOACTIVE WASTE | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/portugal-increases-budget-10-per-cent-criticism-by-economists.html | Portugal Increases Budget 10 Per Cent; Criticism by Economists | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/ousted-teacher-appointed.html | Ousted Teacher Appointed | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/careers-take-wing-at-airlines-exposition-careers-taking-wing-at.html | Careers Take Wing at Airline's Exposition; CAREERS TAKING WING AT FORUM | True | By David Dworsky | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/penguins-and-seals-play-first-00-tie.html | PENGUINS AND SEALS PLAY FIRST 0-0 TIE | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/balm-in-taxrise-bomb-state-gop-delighted-that-levitt-has-led-the.html | Balm in Tax-Rise 'Bomb'; State G.O.P. Delighted That Levitt Has Led the Way in Suggesting Increases | True | By Sydney H. Schanberg Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/sports-of-the-times-running-unattached.html | Sports of The Times; Running Unattached | True | By Robert Lipsyte | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/amc-to-get-20million-in-tax-refund-in-new-law.html | A.M.C. to Get $20-Million In Tax Refund in New Law | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/sihanouks-son-in-havana.html | Sihanouk's Son in Havana | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/rusk-and-pearson-to-meet.html | Rusk and Pearson to Meet | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/jane-hamilton-walton-affianced.html | Jane Hamilton Walton Affianced | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/3-more-negroes-get-surety-bonds-rights-lawyers-complete-drive-in.html | 3 MORE NEGROES GET SURETY BONDS; Rights Lawyers Complete Drive in Mississippi | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/nyu-five-upsets-santa-clara-9388-in-overtime-game-fordham-five.html | N.Y.U. Five Upsets Santa Clara, 93-88, In Overtime Game; Fordham Five Routed | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/widow-calls-giacomettis-fake-unauthorized-casts-made-in-bronze-of-6.html | Widow Calls 'Giacometti's' Fake; Unauthorized Casts Made in Bronze of 6 Nudes | True | By Henry Raymont | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/sugar-group-head-retires.html | Sugar Group Head Retires | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/tickets-for-reagan-event.html | Tickets for Reagan Event | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/pope-has-public-audience.html | Pope Has Public Audience | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/fullmer-bout-is-postponed.html | Fullmer Bout Is Postponed | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/renewal-guarantee-on-policies-is-given.html | RENEWAL GUARANTEE ON POLICIES IS GIVEN | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/federal-reserve-curtails-money-banks-may-lend-550million-frozen-by.html | FEDERAL RESERVE CURTAILS MONEY BANKS MAY LEND; $550-Million Frozen by Rise in Proportion of Deposits That Must Be Held TIGHTENING IS 'MODEST' Designed to Have Minimum Effect on Interest Rates-- Bankers Criticize Move | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/the-new-year-dishes-and-drinks-vary-but-not-the-hospitality.html | The New Year: Dishes and Drinks Vary, but Not the Hospitality | True | By Jean Hewitt | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/tv-2-comedians-out-on-their-own-woody-allen-provides-freewheeling.html | TV: 2 Comedians Out on Their Own; Woody Allen Provides Free-Wheeling Hour | True | By Jack Gould | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/filly-vanishes-at-tropical-park-be-cagey-crashes-into-rail-out-of.html | FILLY VANISHES AT TROPICAL PARK; Be Cagey Crashes Into Rail Out of View of Crowd | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/torch-rite-helps-hail-hanukkah-torch-rite-here-hails-hanukkah.html | Torch Rite Helps Hail Hanukkah; TORCH RITE HERE HAILS HANUKKAH | True | The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/us-aid-to-pakistan.html | U.S. Aid to Pakistan | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/law-professor-on-coast-weds-mary-bennett.html | Law Professor On Coast Weds Mary Bennett | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/dissent-in-soviet-is-linked-to-freer-atmosphere-dissidents-are.html | Dissent in Soviet Is Linked to Freer Atmosphere; Dissidents Are Young | True | By Peter Grose Special To The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/economic-instability-is-laid-to-us-policy-mccracken-accuses.html | Economic Instability Is Laid to U.S. Policy; McCracken Accuses Administration and Reserve System By EILEEN SHANAHAN | True | Wirephoto of The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/insko-and-sholty-harnessracing-drivers-honored.html | Insko and Sholty, Harness-Racing Drivers, Honored | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/4-navy-defectors-fed-up-in-soviet-acquaintance-asserts-they-are.html | 4 NAVY DEFECTORS 'FED UP' IN SOVIET; Acquaintance Asserts They Are Eager to Leave Soon | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/new-haven-guards-mayor-in-wake-of-alleged-plot.html | New Haven Guards Mayor in Wake of Alleged Plot | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/repairing-broken-lives.html | Repairing Broken Lives | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/tough-miami-policy-angers-negroes-looting-and-shooting.html | Tough Miami Policy Angers Negroes; Looting and Shooting | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/bond-price-drops-expected-today-dealers-predict-sharp-dips-in-wake.html | BOND PRICE DROPS EXPECTED TODAY; Dealers Predict Sharp Dips in Wake of Credit Move | True | By John H. Allan | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/personal-finance-this-is-an-excellent-time-to-review-range-of.html | Personal Finance; This Is an Excellent Time to Review Range of Family's Health Insurance | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/submarine-sat-on-bomb.html | Submarine Sat on Bomb | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/city-told-to-end-filth-at-hospital-closing-threatened-by-state.html | CITY TOLD TO END FILTH AT HOSPITAL; Closing Threatened by State Unless Repairs Are Made | True | By Martin Tolchin | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/children-engulf-midtown-traffic-matinee-day-plus-youngsters-snarls.html | CHILDREN ENGULF MIDTOWN TRAFFIC; Matinee Day, Plus Youngsters, Snarls Holiday Traffic in the City | True | By Homer Bigart | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/broadcast-aide-maps-texas-race.html | Broadcast Aide Maps Texas Race | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/ohio-armored-truck-and-301000-stolen-301000-stolen-from-ohio-truck.html | Ohio Armored Truck And $301,000 Stolen; $301,000 STOLEN FROM OHIO TRUCK | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/suspect-in-plot-gives-up-on-coast-will-start-move-to-prevent.html | SUSPECT IN 'PLOT' GIVES UP ON COAST; Will Start Move to Prevent Extradition to Louisiana | True | By Gladwin Hill Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/hartcrane-film-to-be-shown.html | HartCrane Film to Be Shown | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/ship-lines-fear-spread-of-tieup-dispute-over-apprentices-may-reach.html | SHIP LINES FEAR SPREAD OF TIE-UP; Dispute Over Apprentices May Reach West Coast | True | By Werner Bamberger | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/news-of-realty-state-aids-coop-158million-advanced-for-development.html | NEWS OF REALTY: STATE AIDS CO-OP; $15.8-Million Advanced for Development in Canarsie | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/skipper-defends-grew-at-inquiry-christmas-eve-party-before-fire-is.html | SKIPPER DEFENDS GREW AT INQUIRY; Christmas Eve Party Before Fire Is Described | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/a-modest-emperor-hirohito.html | A Modest Emperor; Hirohito | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/banks-criticize-reserve-action-but-most-acknowledge-that-some-move.html | BANKS CRITICIZE RESERVE ACTION; But Most Acknowledge That Some Move Was Needed - -Fairness Questioned ALTERNATIVES BACKED Some Officials Say Open Market Operations Could Have Served Same End | True | By Robert D. Hershey Jr. | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/hirohito-accepts-skyscraper-plan-says-building-overlooking-palace.html | HIROHITO ACCEPTS SKYSCRAPER PLAN; Says Building Overlooking Palace 'Won't Bother Me' | True | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/screen-last-challengecowpoke-doesnt-trust-over-30-glenn-ford.html | Screen: 'Last Challenge' Cowpoke Doesn't Trust Over-30 Glenn Ford | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/not-ponchos-not-shawls-theater-was-the-goal.html | Not Ponchos, Not Shawls; Theater Was the Goal | True | By Angela Taylor | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/girl-wins-300000-in-a-ship-accident.html | GIRL WINS $300,000 IN A SHIP ACCIDENT | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/liu-five-takes-8th-in-row-7359-newbold-gets-22-points-to-pace-rout.html | L.I.U. FIVE TAKES 8TH IN ROW, 73-59; Newbold Gets 22 Points to Pace Rout of Stonehill | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/curtain-falling-on-sweet-henry-musical-to-fade-on-sunday-unless.html | CURTAIN FALLING ON 'SWEET HENRY'; Musical to Fade on Sunday Unless Palace Cuts Rent | True | By Sam Zolotow | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/city-transit-workers-vote-to-authorize-jan-1-strike-transit-workers.html | City Transit Workers Vote To Authorize Jan. 1 Strike; TRANSIT WORKERS AUTHORIZE STRIKE | True | By Damon Stetson | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/some-steel-prices-reduced-in-france.html | SOME STEEL PRICES REDUCED IN FRANCE | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/soviet-orbits-cosmos-198.html | Soviet Orbits Cosmos 198 | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/germans-confused-by-new-value-tax-bonn-value-tax-confuses-many.html | Germans Confused By New Value Tax; BONN VALUE TAX CONFUSES MANY | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/issue-of-newsweek-is-banned-in-britain.html | ISSUE OF NEWSWEEK IS BANNED IN BRITAIN | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/core-picks-harlem-militant-for-its-no-2-national-position-roy-innis.html | CORE Picks Harlem Militant For Its No. 2 National Position; Roy innis, Black Nationalist, Replaces Lincoln Lynch as Aide to McKissick | True | By Earl Caldwell | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/de-gaulle-and-the-mideast.html | De Gaulle and the Mideast | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/soviet-asserts-us-harassesits-ships.html | SOVIET ASSERTS U.S. HARASSES ITS SHIPS | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/draft-foe-gets-jail-option.html | Draft Foe Gets Jail Option | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/the-bundy-challengi.html | The Bundy Challenge—I | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/a-shop-where-the-wares-spell-today.html | A Shop Where the Wares Spell T-o-d-a-y | True | By Lisa Hammel | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/chicago-violence-scored-by-daley-action-follows-attacks-on-2-city.html | CHICAGO VIOLENCE SCORED BY DALEY; Action Follows Attacks on 2 City Aides and Slaying | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/police-aid-14-charities.html | Police Aid 14 Charities | True | | 1995-11-16 | RE0000708852 | B00000393269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/southern-yemen-to-take-property-of-exrulers.html | Southern Yemen to Take Property of Ex-Rulers | True | Special to The New York Times | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-28 | 1967-12-28 | https://www.nytimes.com/1967/12/28/archives/jets-still-do-bankon-ewbank-werblin-tells-coach-at-lunch.html | Jets Still Do Bankon Ewbank, Werblin Tells Coach at Lunch | True | By Dave Anderson | 1995-11-16 | RE0000708852 | B00000393269 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/residence-rule-on-welfare-in-illinois-voided-by-court.html | Residence Rule on Welfare In Illinois Voided by Court | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/mayor-criticizes-village-decision-lindsay-says-court-lacked-facts.html | MAYOR CRITICIZES 'VILLAGE' DECISION; Lindsay Says Court Lacked Facts on Cleanup Order | True | By Seth S. King | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/john-h-tatigian-62-dies-headed-peter-paul-candies.html | John H. Tatigian, 62, Dies; Headed Peter Paul Candies | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/hooligans-target-in-shanghai-drive-army-team-leads-campaign-against.html | HOOLIGANS TARGET IN SHANGHAI DRIVE; Army Team Leads Campaign Against School Wreckers | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/prices-hold-firm-on-london-board-gold-issues-mixedparis-market.html | PRICES HOLD FIRM ON LONDON BOARD; Gold Issues Mixed--Paris Market Continues Quiet | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/miss-jones-leads-figure-skating-wins-compulsory-figures-event-in.html | MISS JONES LEADS FIGURE SKATING; Wins Compulsory-Figures Event in Massachusetts | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/late-surge-helps-bolster-market-downward-trend-reversed-and-stocks.html | LATE SURGE HELPS BOLSTER MARKET; Downward Trend Reversed and Stocks Close Mixed-- Tape Lags 4 Minutes VOLUME OFF SLIGHTLY Most Blue Chips Are Strong--G.M. Tops Active List and Declines to 81 | True | By John J. Abele | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/thomas-belviso-69-exnbc-music-aide.html | THOMAS BELVISO, 69, EX-N.B.C. MUSIC AIDE | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/hickenlooper-71-to-leave-senate-iowa-republican-wont-seek-fifth.html | HICKENLOOPER, 71, TO LEAVE SENATE; Iowa Republican Won't Seek Fifth Term Next Year | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/fund-shareholders-back-a-possible-fee-penalty.html | Fund Shareholders Back A Possible Fee Penalty | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/mexican-dissident-foresees-rise-in-rural-tension-plans-national.html | Mexican Dissident Foresees Rise in Rural Tension; Plans National Convention | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/birrell-is-guilty-in-stock-selling-jury-convicts-financier-on-11.html | BIRRELL IS GUILTY IN STOCK SELLING; Jury Convicts Financier on 11 Counts Involving Shares of American Leduc MISTRIAL ON 5 CHARGES Sentences Could Total 55 Years in Prison and Fines of as Much as $60,000 | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/knicks-with-holzman-face-lakers-at-garden-tonight.html | Knicks, With Holzman, Face Lakers at Garden Tonight | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/the-litvinov-documents.html | The Litvinov Documents | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/television.html | Television | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/unionists-gather-at-jail-in-rain-to-protest-holding-of-shanker.html | Unionists Gather at Jail in Rain to Protest Holding of Shanker; Unionists Gather at Jail in Rain To Protest Holding of Shanker | True | By M.a. Farber | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/new-snow-brings-cheery-prospect-for-ski-devotees.html | New Snow Brings Cheery Prospect For Ski Devotees | True | By Michael Strauss | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/us-deserters-leave-moscow-for-stockholm.html | U.S. Deserters Leave Moscow for Stockholm | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/the-oneman-patrol-car.html | The One-Man Patrol Car | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/greek-site-yields-clues-to-an-enclosed-harbor-lost-settlement.html | Greek Site Yields Clues To an Enclosed Harbor; 'Lost' Settlement | True | By Sanka Knox Special To the New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/changes-in-senior-management-are-set-by-several-companies-sears.html | Changes in Senior Management Are Set by Several Companies; Sears Names a New President -- Credit Concern Elects Two as Top Officers | True | By David Dworsky | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/appellate-division-reaffirms-ouster-of-judge-sarisohn.html | Appellate Division Reaffirms Ouster Of Judge Sarisohn | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/pearl-bailey-to-be-honored.html | Pearl Bailey to Be Honored | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/commodity-index-shows-drop-of-01.html | COMMODITY INDEX SHOWS DROP OF 0.1 | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/louis-tausscher-reelected.html | Louis Tausscher Re-elected | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/job-training-head-quits-post-in-city-samuel-ganz-is-14th-top-aide.html | JOB TRAINING HEAD QUITS POST IN CITY; Samuel Ganz Is 14th Top Aide to Leave Office | | By John Kifner | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/copper-climbs-strike-persists-wheat-contracts-close-on-a-stronger.html | COPPER CLIMBS; STRIKE PERSISTS; Wheat Contracts Close on a Stronger Note After Setting Lows Again | | By James J. Nagle | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/judith-witkin-bride-of-biologist.html | Judith Witkin Bride of Biologist | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/romney-sees-suharto-finds-indonesia-sound.html | Romney Sees Suharto; Finds Indonesia 'Sound' | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/shippingmails.html | SHIPPING–MAILS | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/president-backs-charter-rulings-cab-grants-authority-to-german-and.html | PRESIDENT BACKS CHARTER RULINGS; C.A.B. Grants Authority to German and Dutch Lines | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/paperboard-output-rose-3-in-the-week.html | PAPERBOARD OUTPUT ROSE 3% IN THE WEEK | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/foe-counterattacks-on-vietnams-coast-vietcong-attack-saigons-forces.html | Foe Counterattacks On Vietnam's Coast; VIETCONG ATTACK SAIGON'S FORCES | True | Special to THE NEW YORK TIMES. | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/study-discounts-agitator-role-in-starting-racial-outbreaks.html | Study Discounts Agitator Role In Starting Racial Outbreaks | True | By David Burnham | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 – No Title | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/us-steel-voids-wheel-price-rise-coldrolled-strip-increased-sunbeam.html | U.S. STEEL VOIDS WHEEL PRICE RISE; Cold-Rolled Strip Increased —Sunbeam Revises List | | By William M. Freeman | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/ford-foundation-fills-legal-post.html | Ford Foundation Fills Legal Post | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/big-board-accepts-woman-as-member.html | Big Board Accepts Woman as Member | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/computers-to-aid-city-police-in-dispatching-calls-mayor-on-police.html | Computers to Aid City Police in Dispatching Calls; Mayor on Police Size | | By Murray Schumach | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/humphrey-leaving-today-for-9nation-africa-tour.html | Humphrey Leaving Today For 9-Nation Africa Tour | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/trowbridge-sees-a-50billion-gain-in-gross-product-commerce.html | TROWBRIDGE SEES A $50-BILLION GAIN IN GROSS PRODUCT; Commerce Secretary Puts 1968 Increase at 6 % — Asks Higher Taxes ECONOMISTS OPTIMISTIC 417 in Survey Expect Growth but Support Eases a Bit for Rise in Levies | True | By Eileen Shanahan Special To the New York Times. | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/britons-welcome-cairos-suez-plan-view-its-willingness-to-free-ships.html | BRITONS WELCOME CAIRO'S SUEZ PLAN; View Its Willingness to Free Ships as Sign of Shift | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/some-us-issues-show-downturn-corporate-level-is-steady-atmosphere.html | SOME U.S. ISSUES SHOW DOWNTURN; Corporate Level Is Steady- Atmosphere in the Market Is Described as Calm | True | By John H. Allan | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/city-plans-hospital-for-aged.html | City Plans Hospital for Aged | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/oneonta-wrestler-takes-top-award.html | ONEONTA WRESTLER TAKES TOP AWARD | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/capital-reserved-on-crime-control-city-officials-give-qualified.html | CAPITAL RESERVED ON CRIME CONTROL; City Officials Give Qualified Support to New Law | True | By Ben A. Franklin Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/the-cowsills-in-concert-widen-the-generation-gap.html | The Cowsills in Concert Widen the Generation Gap | True | By Alfred G. Aronowitz | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/lions-top-scorer-has-knee-injury-lucyk-will-start-against-florida.html | LIONS TOP SCORER HAS KNEE INJURY; Lucyk Will Start Against Florida State Tomorrow – Drills Held in Secret | | By Gordon S. White Jr. Special To The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/gh-anthony-led-computer-company.html | G.H. ANTHONY, LED COMPUTER COMPANY | | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/bridge-diligent-players-examine-convention-cards-carefully.html | Bridge; Diligent Players Examine Convention Cards Carefully | True | By Alan Truscott | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/worlds-fair-loss-put-at-21159660-bondholders-cover-major-share-of.html | WORLD'S FAIR LOSS PUT AT $21,159,660; Bondholders Cover Major Share of Deficit, With City Writing Off the Rest | True | By Richard E. Mooney | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/general-precision-elects.html | General Precision Elects | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/reapportionment-advances-in-suffolk.html | Reapportionment Advances in Suffolk | True | By Francis X. Clines Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/bruins-option-lonsberry.html | Bruins Option Lonsberry | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/news-of-realty-artists-studios-bowery-hotel-is-converted-to-8.html | NEWS OF REALTY: ARTISTS' STUDIOS; Bowery Hotel Is Converted to 8 Floor-Through Units | True | By Thomas W. Ennis | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/network-planned-in-vietnam.html | Network Planned in Vietnam | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/two-play-openings-shifted.html | Two Play Openings Shifted | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/white-parents-back-capital-busing-plan.html | WHITE PARENTS BACK CAPITAL BUSING PLAN | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/old-guard-senator-bourke-blakemore-hickenlooper.html | Old Guard Senator; Bourke Blakemore Hickenlooper | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/susan-m-lloyd-is-betrothed-to-david-george-scannell.html | Susan M. Lloyd Is Betrothed To David George Scannell | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/rise-in-birth-rate-resumed-in-japan-superstition-on-girl-babies-kept.html | RISE IN BIRTH RATE RESUMED IN JAPAN; Superstition on Girl Babies Kept It Very Low in '66 | True | By Robert Trumbull Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/mohawk-in-motel-venture.html | Mohawk in Motel Venture | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/georgiapacific-vs-redwoods.html | Georgia-Pacific vs. Redwoods | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/reserve-board-appoints-new-chairman-of-banks.html | Reserve Board Appoints New Chairman of Banks | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/letters-to-the-editor-of-the-times-board-of-estimate-action-on.html | Letters to the Editor of The Times; Board of Estimate Action on Waterside | True | HERMAN BADILLO | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/record-mail-for-holiday-moved-at-lower-cost.html | Record Mail for Holiday Moved at Lower Cost | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/grunther-gains-semifinals-in-eastern-boys-tennis.html | Grunther Gains Semi-Finals In Eastern Boys' Tennis | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/pollution-curb-for-cars-hailed-udall-says-du-pont-device-passes.html | POLLUTION CURB FOR CARS HAILED; Udall Says du Pont Device Passes Federal Tests | True | By William M. Blair Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/surgeon-who-transplanted-heart-to-see-johnson-today.html | Surgeon Who Transplanted Heart to See Johnson Today | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/lindsay-to-see-both-sides-in-tangled-transit-talks-mayor-to-enter.html | Lindsay to See Both Sides In Tangled Transit Talks; MAYOR TO ENTER TRANSIT DISPUTE | True | By Damon Stetson | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/thomas-kiernan-irish-diplomat-70-envoy-to-us-196064-dies-exminister.html | THOMAS KIERNAN, IRISH DIPLOMAT, 70; Envoy to U.S. 1960-64 Dies --Ex-Minister at Vatican | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/sports-of-the-times-another-rescue-job.html | Sports of The Times; Another Rescue Job | True | By Arthur Daley | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/quantas-strike-continues.html | Quantas Strike Continues | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/jurist-in-canada-sees-improvement-in-seafarers-union.html | Jurist in Canada Sees Improvement In Seafarers Union | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/oilers-and-raiders-are-guided-by-homegrown-quarterbacks-bills.html | Oilers and Raiders Are Guided By 'Home-Grown' Quarterbacks; Bills Traded Lamonica | True | By Dave Anderson Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/morgan-guaranty-forms-smallbusiness-subsidiary.html | Morgan Guaranty Forms Small-Business Subsidiary | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/suit-attacks-traffic-fines.html | Suit Attacks Traffic Fines | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/newcombe-roche-to-join-pros-emerson-is-studying-contract-terms-tv.html | Newcombe, Roche to Join Pros; Emerson Is Studying Contract Terms— TV Film Planned | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/wood-field-and-stream-snowshoe-rabbit-provides-a-challenge-to-the.html | Wood, Field and Stream; Snowshoe Rabbit Provides a Challenge to the Wintertime Hunter | | By Nelson Bryant | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/hanoi-is-ignoring-saigon-aides-bid-said-to-see-subterfuge-in-geneva.html | HANOI IS IGNORING SAIGON AIDE'S BID; Said to See Subterfuge in Geneva Pact Proposal | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/basketball-tourney-put-off.html | Basketball Tourney Put Off | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/remarks-by-shoup-on-war-clarified.html | REMARKS BY SHOUP ON WAR CLARIFIED | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/how-to-invent-a-theater-canadas-arts-center-and-its-stratford.html | How to Invent a Theater; Canada's Arts Center and Its Stratford Festival Join to Form National Troupe | | By Howard Taubman | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/syracuse-downs-penn-state-8373-lasalle-routs-west-virginia-in-ecac.html | SYRACUSE DOWNS PENN STATE, 83-73; LaSalle Routs West Virginia in E.C.A.C. Consolation | | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/yugoslav-terrorists-react-to-a-bonn-tie-with-belgrade.html | Yugoslav Terrorists React To a Bonn Tie With Belgrade | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/soviet-bars-italians-driving-to-peking-on-a-peace-mission.html | Soviet Bars Italians Driving On a Peace Mission | | By Jonathan Randal Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/antisecession-bill-approved-in-india.html | ANTISECESSION BILL APPROVED IN INDIA | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/4-plan-3000mile-north-pole-trek.html | 4 Plan 3,000-Mile North Pole Trek | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/kennedy-son-breaks-legsecond-year-while-skiing.html | Kennedy Son Breaks Leg Second Year While Skiing | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/over-2000-cases-of-malaria-reported-in-us-in-year.html | Over 2,000 Cases of Malaria Reported in U.S. in Year | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/advertising-new-borden-look-but-old-moo-good-to-the-last-slalom.html | Advertising New Borden Look but Old Moo; Good to the Last Slalom | | By Philip H. Dougherty | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/pan-am-registers-earnings-decline-airlines-net-for-november-set-at.html | PAN AM REGISTERS EARNINGS DECLINE; Airline's Net for November Set at One Cent a Share | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/market-place-so-how-now-stock-futures.html | Market Place; So How Now, Stock Futures? | | By Vartanig G. Vartan | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/miami-sets-back-nyu-five10291-hurricanes-win-tourney-finaldartmouth.html | MIAMI SETS BACK N.Y.U. FIVE,102-91; Hurricanes Win Tourney Final—Dartmouth Loses | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/2-new-us-agencies-proposed-to-aid-poor-lands-food-output.html | 2 New U.S. Agencies Proposed To Aid Poor Lands' Food output | | By Walter Sullivan | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/union-pacific-profits-show-decline-in-first-11-months.html | Union Pacific Profits Show Decline in First 11 Months | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/negro-doctor-plans-harlem-bus-service.html | NEGRO DOCTOR PLANS HARLEM BUS SERVICE | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/jersey-revenue-gains.html | Jersey Revenue Gains | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/police-negro-policy-gets-miami-hearing.html | POLICE-NEGRO POLICY GETS MIAMI HEARING | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/st-francis-loses-8481.html | St. Francis Loses, 84-81 | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/churchs-lifts-ban-in-britain.html | Church Lifts Ban in Britain | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/royals-set-back-warriors-126122-robertsons-basket-2-free-throws-by-.html | ROYALS SET BACK WARRIORS, 126-122; Robertson's Basket, 2 Free Throws by Rodgers Decide | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/index-rights-sold-by-london-times-kraus-rarebook-dealer-to-reprint.html | INDEX RIGHTS SOLD BY LONDON TIMES; Kraus, Rare-Book Dealer, to Reprint 118-Volume Set | True | By Henry Raymont | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/addiction-chief-sworn-in.html | Addiction Chief Sworn In | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/global-trade-role-of-banks-stressed.html | GLOBAL TRADE ROLE OF BANKS STRESSED | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/oas-reinstates-financial-chief-return-of-treasurer-is-seen-as-step.html | O.A.S. REINSTATES FINANCIAL CHIEF; Return of Treasurer Is Seen as Step to Fiscal Reform | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/vietnam-copter-crash-kills-7.html | Vietnam Copter Crash Kills 7 | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/miss-gordon-married-to-marc-g-gershwin.html | Miss Gordon Married To Marc G. Gershwin | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/wars-refugees-show-first-drop-saigon-totals-in-november-register.html | WAR'S REFUGEES SHOW FIRST DROP; Saigon Totals in November Register 2,000 Decline | True | By Tom Buckley Special To the New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/gm-cars-to-increase-22-to-cover-cost-of-harness.html | G.M. Cars to Increase $22 To Cover Cost of Harness | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/us-steel-officer-retiring.html | U.S. Steel Officer Retiring | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/marcus-5-others-plead-not-guilty-in-kickback-case-further-hearing.html | MARCUS, 5 OTHERS PLEAD NOT GUILTY IN KICKBACK CASE; Further Hearing to Be Held Next Month on Charges Involving City Contract | True | By Richard Reeves | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/de-gaulles-popularity-slips.html | De Gaulle's Popularity Slips | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/democrats-choose-rep-green-to-head-philadelphia-party.html | Democrats Choose Rep. Green to Head Philadelphia Party | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/chimp-is-trained-in-sign-language-research-team-describes-progress.html | CHIMP IS TRAINED IN SIGN LANGUAGE; Research Team Describes Progress in Vocabulary | True | By Jane E. Brody | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/executive-resigns-posts.html | Executive Resigns Posts | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/james-johnston-financier-dies-chairman-of-baseball-senators.html | James Johnston, Financier, Dies; Chairman of Baseball Senators | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/miller64-candidate-backs-rockefellerreagan-ticket.html | Miller,'64 Candidate, Backs Rockefeller-Reagan Ticket | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/indiana-is-upset-11091.html | Indiana Is Upset, 110-91 | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/article-1-no-title-need-for-regulation.html | Article 1 — No Title; Need for Regulation | True | Agence France-Presse-Pictorial Parade | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/pet-and-shattuck-approve-a-merger.html | PET AND SHATTUCK APPROVE A MERGER | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/dance-guild-offers-a-varied-program.html | DANCE GUILD OFFERS A VARIED PROGRAM | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/eshkol-to-visit-pearson.html | Eshkol to Visit Pearson | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/widow-in-queens-raped-and-slain-two-arrested-for-assaults-elsewhere.html | WIDOW IN QUEENS RAPED AND SLAIN; Two Arrested for Assaults Elsewhere in the City | True | By Maurice Carroll | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/oil-plan-may-slow-dollar-drain-oil-plan-called-a-help-on-deficit.html | Oil Plan May Slow Dollar Drain; OIL PLAN CALLED A HELP ON DEFICIT | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/protesters-win-sidewalk-rights-state-court-voids-city-ban-on.html | PROTESTERS WIN SIDEWALK RIGHTS; State Court Voids City Ban on Obstructions as Vague | True | By Sidney E. Zion Special To the New York Times. | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/south-vietnamese-laud-the-m16-rifle.html | SOUTH VIETNAMESE LAUD THE M-16 RIFLE | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/rao-gets-5-years-for-lying-to-jury-in-3-months-mafia-figure-will-be.html | RAO GETS 5 YEARS FOR LYING TO JURY; In 3 Months, Mafia Figure Will Be Resentenced | True | By Edward Ranzal | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/theater-how-to-be-a-jewish-mother-molly-picon-stars-with-godfrey.html | Theater: 'How to Be a Jewish Mother'; Molly Picon Stars With Godfrey Cambridge | True | By Clive Barnes | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/books-of-the-times-its-whether-you-win-or-lose.html | Books of The Times; It's Whether You Win or Lose | True | By Charles Simmons | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/teamsters-reject-pacts-at-2-detroit-newspapers.html | Teamsters Reject Pacts At 2 Detroit Newspapers | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/stocks-weaken-on-american-list-late-buying-cuts-losses-volume-shows.html | STOCKS WEAKEN ON AMERICAN LIST; Late Buying Cuts Losses— Volume Shows a Gain | True | By Alexander R. Hammer | 1995-11-16 | RE0000708859 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/critics-vote-in-heat-of-night-best-movie-steiger-dame-edith-evans.html | Critics Vote 'In Heat of Night' Best Movie; Steiger, Dame Edith Evans and Mike Nichols Cited | True | By A.h. Weiler | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/washington-so-long-to-1967-and-good-riddance-the-spirited-debate.html | Washington: So Long to 1967 and Good Riddance'; The Spirited Debate | True | By James Reston | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/nuptials-held-for-emily-aspinall.html | Nuptials Held for Emily Aspinall | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/yugoslavia-affirms-independent-policy.html | YUGOSLAVIA AFFIRMS INDEPENDENT POLICY | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/columbia-and-st-johns-advance-to-final-of-ecac-festival-at-garden.html | Columbia and St. John's Advance to Final of E.C.A.C. Festival at Garden; Players, Coach and Cheerleader Jump for Joy Over St. John's Victory | True | By Leonard Koppett | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/fire-damages-st-anns-church.html | Fire Damages St. Ann's Church | True | The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/national-general-appoints.html | National General Appoints | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/aflcio-forms-council-for-public-employes-in-state.html | A.F.L.-C.I.O. Forms Council For Public Employes in State | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/nasa-aide-tells-commuter-to-fly-offers-solution-for-easing-traffic.html | NASA AIDE TELLS COMMUTER TO FLY; Offers Solution for Easing Traffic Jams of Future | True | By Richard D. Lyons | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/transport-notes-9-engines-added-lehigh-assigns-big-haulers-to-new.html | TRANSPORT NOTES: 9 ENGINES ADDED; Lehigh Assigns Big Haulers to New York-Buffalo Run | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/foreign-affairs-the-most-happy-syndrome-critics-allegations.html | Foreign Affairs: The Most Happy Syndrome; Critics' Allegations | True | By C.l. Sulzberger | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/spellmans-red-hat-put-over-st-patricks-altar.html | Spellman's Red Hat Put Over St. Patrick's Altar | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/seoul-assembly-approves-budget-for-68-amid-melee.html | Seoul Assembly Approves Budget for '68 Amid Melee | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/4-off-broadway-closings.html | 4 Off Broadway Closings | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/city-to-take-over-bronx-apartment-receivership-action-is-used-to.html | CITY TO TAKE OVER BRONX APARTMENT; Receivership Action Is Used to Combat Blight in Area | True | By Joseph P. Fried | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/sheriff-of-nassau-county-appointed-to-continue-post.html | Sheriff of Nassau County Appointed to Continue Post | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/borrowings-by-member-banks-from-reserve-at-high-level-federal-funds.html | Borrowings by Member Banks From Reserve at High Level; Federal Funds Climb | True | By Robert D. Hershey Jr. | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/fair-sex-perfume-and-all-fights-for-fares-water-pistol-protection.html | Fair Sex, Perfume and All, Fights for Fares; Water Pistol Protection | True | By Judy Klemesrud | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/heavy-snow-closes-laurel-and-2-other-race-tracks.html | Heavy Snow Closes Laurel And 2 Other Race Tracks | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/offer-is-extended.html | Offer Is Extended | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/marine-midland-grace-elects-vice-president.html | Marine Midland Grace Elects Vice President | True | Matar | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/scm-corp-appoints-division-vice-president.html | SCM Corp. Appoints Division Vice President | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/mayor-appoints-judge.html | Mayor Appoints Judge | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/podell-enters-democratic-race-for-multers-seat.html | Podell Enters Democratic Race for Multer's Seat | True | By Clayton Knowles | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/wallace-men-gain-louisiana-victory.html | WALLACE MEN GAIN LOUISIANA VICTORY | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/lindsay-bars-split-in-riot-panel-study.html | LINDSAY BARS SPLIT IN RIOT PANEL STUDY | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/uconns-advance-5149.html | UConns Advance, 51-49 | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/cab-chairman-leaving-post-hints-role-in-johnson-campaign.html | C.A.B. Chairman Leaving Post; Hints Role in Johnson Campaign | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/development-bank-lists-4-latin-loans.html | DEVELOPMENT BANK LISTS 4 LATIN LOANS | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/amerigo-dumini-killed-matteotti-fascist-who-nearly-toppled.html | AMERIGO DUMINI, KILLED MATTEOTTI; Fascist Who Nearly Toppled Mussolini Regime Dies | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/casualties-of-vietnam-war-are-identified-by-pentagon.html | Casualties of Vietnam War Are Identified by Pentagon | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/moscow-cautions-on-jailed-briton-warns-of-retrial-if-london-presses.html | MOSCOW CAUTIONS ON JAILED BRITON; Warns of Retrial If London Presses for Release | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/4-li-youths-held-in-sale-of-pep-pills.html | 4 L.I. YOUTHS HELD IN SALE OF PEP PILLS | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/court-says-broker-must-learn-facts-about-stolen-stock-court.html | Court Says Broker Must Learn Facts About Stolen Stock; COURT IN RULING ON STOLEN STOCK | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/goldman-sachs-admits-partners.html | Goldman, Sachs Admits Partners | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/british-replacing-french-in-newfoundland-mill-plan.html | British Replacing French In Newfoundland Mill Plan | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/truck-tonnage-off-19-from-66-level.html | TRUCK TONNAGE OFF 1.9% FROM '66 LEVEL | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/french-are-fearful-of-a-us-boycott-no-major-action-so-far.html | French Are Fearful of a U.S. Boycott; No Major Action So Far | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/egypt-dispersing-planes-and-building-airfields-guard-against-air.html | Egypt Dispersing Planes and Building Airfields; Guard Against Air Strikes | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/cites-hot-pursuit-says-units-of-vietcong-entered-cambodia-but-were.html | CITES HOT PURSUIT; Says Units of Vietcong Entered Cambodia but Were Ousted | True | By Agence France-Presse | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/dow-recruiting-protested.html | Dow Recruiting Protested | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/miss-marcelles-nuptials.html | Miss Marcelle's Nuptials | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/flu-outbreaks-spread-in-us-deaths-here-higher-than-usual.html | Flu Outbreaks Spread in U.S.; Deaths Here Higher Than Usual | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/rumania-declares-amnesty.html | Rumania Declares Amnesty | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/french-cost-of-living-up-new-increases-foreseen.html | French Cost of Living Up; New Increases Foreseen | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/three-arrested-in-suffolk-in-robbery-of-capote-home.html | Three Arrested in Suffolk In Robbery of Capote Home | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/13th-edition-of-the-international-debutante-ball-is-staged-at.html | 13th Edition of the International Debutante Ball Is Staged at Waldorf-Astoria; Girls From 17 States and 15 Countries Make Bows | True | By Stephen R. Conn | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/reserve-banks-chairman.html | Reserve Bank's Chairman | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/soviet-moon-map-reported.html | Soviet Moon Map Reported | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/menus-and-recipes.html | Menus and Recipes | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/sonic-booms-upset-resort.html | Sonic Booms Upset Resort | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/david-c-batten-and-miss-hayes-married-on-li.html | David C. Batten And Miss Hayes Married on L.I. | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/4-yorty-aides-indicted-in-inquiry-on-world-trade-center-award.html | 4 Yorty Aides Indicted in Inquiry On World Trade Center Award | True | By Gladwin Hill Special To the New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/robert-tolle-70-chairman-of-biology-at-stuyvesant.html | Robert Tolle, 70, Chairman Of Biology at Stuyvesant | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/monmouth-wins-7th-straight.html | Monmouth Wins 7th Straight | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/rangers-recall-henry-simmons-villemure-sent-to-buffalo-more-changes.html | RANGERS RECALL HENRY, SIMMONS; Villemure Sent to Buffalo-- More Changes Indicated | True | By Deane McGowen | 1995-11-16 | RE0000708859 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/john-lucian-savage-dies-at-88-designed-worlds-great-dams.html | John Lucian Savage Dies at 88; Designed World's Great Dams | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/the-revolt-against-the-covered-look-a-quiet-revolt.html | The Revolt Against the Covered Look; A Quiet Revolt | True | By Enid Nemy | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/report-on-the-fund-for-neediest-cases-report-on-fund-for-the.html | Report on the Fund For Neediest Cases; REPORT ON FUND FOR THE NEEDIEST | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/schneider-leads-a-haydn-concert-new-school-group-provides-a.html | SCHNEIDER LEADS A HAYDN CONCERT; New School Group Provides a Beguiling Evening | True | By Donal Henahan | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/parley-in-manila-next-month-to-study-ship-manning-problem-head-of.html | Parley in Manila Next Month To Study Ship Manning Problem; Head of Mates Union Reports State Department Will Aid Review of Asian Issues | True | By George Horne | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/hospital-to-get-fund-for-repairs-city-budget-bureau-backs-12million.html | HOSPITAL TO GET FUND FOR REPAIRS; City Budget Bureau Backs $1.2-Million for Greenpoint | True | By Martin Tolchin | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/outboards-role-in-pollution-debated.html | Outboards' Role in Pollution Debated | True | By Steve Cady | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/many-on-welfare-complain-of-rats-third-of-tenement-tenants-report.html | MANY ON WELFARE COMPLAIN OF RATS; Third of Tenement Tenants Report Infestation | True | By Will Lissner | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/susan-c-scoville-wed-to-rw-baker.html | Susan C. Scoville Wed to R.W. Baker | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/ohio-state-breaks-building-color-line.html | OHIO STATE BREAKS BUILDING COLOR LINE | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/riverdale-blast-hurts-eight-save-my-baby.html | Riverdale Blast Hurts Eight; 'Save My Baby' | True | By Homer Bigart | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/arrabal-play-to-open-on-coast-before-broadway-ball-of-san-francisco.html | Arrabal Play to Open on Coast Before Broadway; Ball of San Francisco Group to Adapt and Stage Comedy --Troupe to Share in Profits | True | By Sam Zolotow | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/sea-of-nations.html | Sea of Nations | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/74million-loss-in-gold-reported-december-data-will-reflect-heavy.html | $74-MILLION LOSS IN GOLD REPORTED; December Data Will Reflect Heavy Flow to Europe | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/queens-meet-won-by-iona-trackmen.html | QUEENS MEET WON BY IONA TRACKMEN | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/att-expansion-to-set-high-in-68-45billion-outlay-slated-43billion.html | A.T.&T. EXPANSION TO SET HIGH IN '68; $4.5-Billion Outlay Slated- - $4.3-Billion Spent in '67 to Improve Service | True | By Gene Smith | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/outflow-of-funds-grows-in-france-increased-drain-is-reported-in.html | OUTFLOW OF FUNDS GROWS IN FRANCE; Increased Drain Is Reported in Continental Centers | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/snow-changes-into-a-chilly-rain-as-storm-swerves-to-suburbs-12.html | Snow Changes Into a Chilly Rain As Storm Swerves to Suburbs; 12 Inches in New England | True | By David Bird | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/former-reporter-named-in-blackmail-indictment.html | Former Reporter Named In Blackmail Indictment | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/man-killed-by-ski-lift.html | Man Killed by Ski Lift | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/miss-laura-enion-becomes-affianced.html | Miss Laura Enion Becomes Affianced | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/intra-bank-opens-doors-again-in-lebanon.html | Intra Bank Opens Doors Again in Lebanon | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/greece-will-keep-composer-in-jail-theodorakis-is-excluded-from.html | GREECE WILL KEEP COMPOSER IN JAIL; Theodorakis Is Excluded From Amnesty by Junta | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/fifth-avenue-coach-finds-deal-banned.html | FIFTH AVENUE COACH FINDS DEAL BANNED | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/french-partners-critical-of-veto-even-pompidou-seems-to-be-fearful.html | FRENCH PARTNERS CRITICAL OF VETO; Even Pompidou Seems to Be Fearful Common Market May Have Been Impaired | True | Special to THE NEW YORK TIMES. | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/us-court-orders-reinstatement-of-18-by-jp-stevens-co.html | U.S. Court Orders Reinstatement of 18 By J.P. Stevens Co. | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/architect-retires-from-firm-here.html | Architect Retires From Firm Here | True | Fabien Bachrach | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/mich-tech-rpi-triumph-in-hockey.html | MICH. TECH, R.P.I. TRIUMPH IN HOCKEY | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/john-batchelor-engineer-60-dies-electronics-expert-was-also-in.html | JOHN BATCHELOR, ENGINEER, 60, DIES; Electronics Expert Was Also in Management Concern | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/mrs-mary-hf-cary-66-dies.html | Mrs. Mary H.F. Cary, 66, Dies; | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/senator-jackson-criticizes-de-gaulle-attack-on-dollar.html | Senator Jackson Criticizes De Gaulle Attack on Dollar | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/iowa-upsets-tennessee-6459.html | Iowa Upsets Tennessee, 64-59 | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/woman-70-dies-in-fall.html | Woman, 70, Dies in Fall | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/railway-clerks-sign-labor-pact-carriers-hoping-to-make-it-pattern.html | RAILWAY CLERKS SIGN LABOR PACT; Carriers Hoping to Make It Pattern for Other Unions | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/reserve-may-raise-rural-bank-loans-us-may-increase-rural-bank-loans.html | Reserve May Raise Rural Bank Loans; U.S. MAY INCREASE RURAL BANK LOANS | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/wings-recall-godfrey.html | Wings Recall Godfrey | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/konev-70-is-decorated.html | Konev, 70, Is Decorated | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/canadiens-sink-stars-62-on-2dperiod-surge-gilles-tremblay-tallies-3.html | Canadiens Sink Stars, 6-2, on 2d-Period Surge; GILLES TREMBLAY TALLIES 3 TIMES Goals Scored Within Four Minutes, With Assists by Beliveau on Each | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/dirksen-doubts-johnson-policy-points-to-peace-cites-rising-war.html | DIRKSEN DOUBTS JOHNSON POLICY POINTS TO PEACE; Cites Rising War Costs and Casualties--Aggressive Line for 1968 Is Seen | True | By E. W. Kenworthy Special To the New York Times. | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/issues-in-transit-dispute.html | Issues in Transit Dispute | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/article-2-no-title-saving-of-500000-possible-with-preprinted-label.html | Article 2 -- No Title; Saving of $500,000 Possible With Preprinted Label | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/electricity-output-rose-73-in-week.html | ELECTRICITY OUTPUT ROSE 7.3% IN WEEK | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/list-of-contributions-to-fund-for-the-neediest-cases.html | List of Contributions to Fund for the Neediest Cases | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/rossetti-fetes-democrats.html | Rossetti Fetes Democrats | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/city-mailing-out-new-tax-returns.html | CITY MAILING OUT NEW TAX RETURNS | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/white-industries-in-appliance-deal-agrees-to-buy-the-franklin.html | WHITE INDUSTRIES IN APPLIANCE DEAL; Agrees to Buy the Franklin Division of Studebaker | True | By Clare M. Reckert | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/labor-costs-rise-5-in-12-months-increase-reflects-lagging.html | LABOR COSTS RISE 5% IN 12 MONTHS; Increase Reflects Lagging Productivity Growth Rate and Sizable Wage Gains | True | By Edwin L. Dale Jr. Special To the New York Times. | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/temple-and-st-francis-reach-quaker-city-basketball-final.html | Temple and St. Francis Reach Quaker City Basketball Final | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/americans-quintet-routed-by-denver-rockets-119102.html | Americans Quintet Routed By Denver Rockets, 119-102 | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/joan-baez-is-punished-after-protest-in-prison.html | Joan Baez Is Punished After Protest in Prison | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/the-bundy-challenge.html | The Bundy Challenge--II | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/whether-you-eat-out-or-at-home-a-directory-to-dining.html | Whether You Eat Out or at Home...; A Directory to Dining | True | By Craig Claiborne | 1995-11-16 | RE0000708859 | B00000393276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/9-criminal-court-judges-sworn-in-to-new-terms.html | 9 Criminal Court Judges Sworn In to New Terms | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/6-chicago-policemen-charged-with-klan-activity.html | 6 Chicago Policemen Charged With Klan Activity | True | Special to The New York Times | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-29 | 1967-12-29 | https://www.nytimes.com/1967/12/29/archives/curfew-lifted-in-malaysia.html | Curfew Lifted in Malaysia | True | | 1995-11-16 | RE0000708859 | B00000393276 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/stocks-end-1967-in-dazzling-show-prices-advance-turnover-the-second.html | STOCKS END 1967 IN DAZZLING SHOW; PRICES ADVANCE Turnover the Second Heaviest in History of the Big Board | True | By John J. Abele | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/fire-damages-lab-in-bronx.html | Fire Damages Lab in Bronx | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/negro-school-head-to-keep-ohio-post.html | NEGRO SCHOOL HEAD TO KEEP OHIO POST | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/negro-teenagers-studied-in-report-more-militancy-expected-regional.html | NEGRO TEEN-AGERS STUDIED IN REPORT; More Militancy Expected, Regional Council Says | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/letters-to-the-editor-of-the-times-for-state-health-program.html | Letters to the Editor of The Times; For State Health Program | True | HAROLD B. WISE, M.D. | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/bailey-talks-to-family.html | Bailey Talks to Family | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/activity-of-rebels-in-angola-spreads.html | ACTIVITY OF REBELS IN ANGOLA SPREADS | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/wh-aaron-weds-patricia-costantini.html | W.H. Aaron Weds Patricia Costantini | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/johnson-orders-revision-to-aid-regional-development-groups.html | Johnson Orders Revision to Aid Regional Development Groups; Coordinates Ventures | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/mcadoo-sets-back-berry-in-squash-racquets-final.html | McAdoo Sets Back Berry In Squash Racquets Final | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/issues-in-transit-dispute.html | Issues in Transit Dispute | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/market-place-disney-planning-debenture-sale.html | Market Place; Disney Planning Debenture Sale | True | By Leonard Sloane | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/oops-its-the-icing-on-a-citys-winter-morning-travel-hits-skids-as.html | OOPS! IT'S THE ICING ON A CITY'S WINTER; Morning Travel Hits Skids as Storm Blows Out | True | By Martin Arnold | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/davidson-discounts-fans-criticism-on-namath-clash-oakland-pass.html | Davidson Discounts Fans' Criticism on Namath Clash; Oakland Pass Rushers Defend Their Tactics | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/sports-of-the-times-new-coach-in-town.html | Sports of The Times; New Coach in Town | True | By Robert Lipsyte | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/union-dime-bank-fills-two-posts.html | Union Dime Bank Fills Two Posts | True | The New York Times Studio | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/britain-repaying-loans-promptly-dips-into-reserves-to-meet-debt-to.html | BRITAIN REPAYING LOANS PROMPTLY; Dips Into Reserves to Meet Debt to U.S. and Canada | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/4-us-deserters-arrive-in-sweden-granted-temporary-visas-after.html | 4 U.S. DESERTERS ARRIVE IN SWEDEN; Granted Temporary Visas After Asking Asylum | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/liu-five-takes-new-britain-final.html | L.I.U. FIVE TAKES NEW BRITAIN FINAL | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/cowboys-in-cold-green-bay-worry-about-foe-not-weather-landry.html | Cowboys, in Cold Green Bay, Worry About Foe, Not Weather; Landry Compares Squads | True | By William N. Wallace Special To the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/allied-products-purchases-fulton-industries-shares.html | Allied Products Purchases Fulton Industries Shares | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/hanoi-denies-allegation.html | Hanoi Denies Allegation | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/saacke-and-blossom-win-title-in-platform-tennis.html | Saacke and Blossom Win Title in Platform Tennis | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/chief-executive-named-by-wallace-tiernan.html | Chief Executive Named By Wallace & Tiernan | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/nixon-will-visit-texas.html | Nixon Will Visit Texas | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/laotian-military-assets-situation-is-normal-statement-follows.html | Laotian Military Assets Situation Is 'Normal'; Statement Follows Regime's Report of Wide Offensive by Communist Forces | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/hawks-rally-in-final-period-to-defeat-pistons-122111.html | Hawks Rally in Final Period To Defeat Pistons, 122-111 | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/free-bus-service-begins-in-harlem-negro-company-threatened-with.html | FREE BUS SERVICE BEGINS IN HARLEM; Negro Company Threatened With Injunction, However | True | By Deirdre Carmody | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/cold-branding-iron-is-developed-patents-of-the-week.html | Cold Branding Iron Is Developed; Patents of the Week | True | By Stacy V. Jones Special To the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/climbers-pitch-camp.html | Climbers Pitch Camp | | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/canada-temporarily-holds-up-marchers-packages-for-hanoi-warned-of.html | Canada Temporarily Holds Up Marchers' Packages for Hanoi; Warned of U.S. Law | True | By Douglas Robinson Special To the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/tension-in-soviet-heart-toll-coronary-disease-cited-as-no-1.html | TENSION IN SOVIET SPURS HEART TOLL; Coronary Disease Cited as No. 1 Cause of Deaths | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/books-of-the-times-hollywoodontherhine.html | Books of The Times; Hollywood-on-the-Rhine | | By Herbert Mitgang | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/garrison-record-shows-disability-it-led-to-his-release-from-active.html | GARRISON RECORD SHOWS DISABILITY; It Led to His Release From Active Duty, Pentagon Says | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/spokesman-for-the-hungry.html | Spokesman for the Hungry | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/pope-to-speak-on-peace.html | Pope to Speak on Peace | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/linda-patricia-yancy-is-a-bride.html | Linda Patricia Yancy Is a Bride | | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/baird-of-brokerage-firm-retires-as-senior-partner.html | Baird, of Brokerage Firm, Retires as Senior Partner | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/each-received-1000.html | Each Received $1,000 | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/rockefeller-designates-3-for-the-appellate-division.html | Rockefeller Designates 3 For the Appellate Division | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/first-offer-made-by-transit-body-gap-is-still-wide-but-lindsay-is.html | FIRST OFFER MADE BY TRANSIT BODY; GAP IS STILL WIDE; But Lindsay Is Encouraged by Conferees' Desire to Beat Strike Deadline UNION EASES DEMANDS Kheel Reports Pensions Are Big 'Stumbling Block'-- New Report Due Today | | By Damon Stetson | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/gavin-predicts-us-will-take-war-line-set-by-eisenhower.html | Gavin Predicts U.S. Will Take War Line Set by Eisenhower | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/chrysler-raises-price-of-1968-models-by-25.html | Chrysler Raises Price Of 1968 Models by $25 | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/california-health-director-accepts-position-at-ucla.html | California Health Director Accepts Position at U.C.L.A. | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/shoemaker-rides-4-victors-including-amerigos-fancy.html | Shoemaker Rides 4 Victors, Including Amerigo's Fancy | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/turks-on-cyprus-set-up-regime-to-govern-their-parts-of-island-sharp.html | Turks on Cyprus Set Up Regime To Govern Their Parts of Island; Sharp Reaction in Athens | | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/dr-fuerst-retires-as-city-health-aide.html | DR. FUERST RETIRES AS CITY HEALTH AIDE | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/finns-replace-finance-chief.html | Finns Replace Finance Chief | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/acreage-for-rice-raised-20-for-68-federal-allotment-goes-up-to-meet.html | ACREAGE FOR RICE RAISED 20% FOR '68; Federal Allotment Goes Up to Meet Asian Food Need | | By William M.blair Special To the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/report-on-the-fund-for-neediest-cases-report-on-fund-for-the.html | Report on the Fund For Neediest Cases; REPORT ON FUND FOR THE NEEDIEST | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/spain-resisting-vatican-request-church-wants-her-to-yield-virtual.html | SPAIN RESISTING VATICAN REQUEST; Church Wants Her to Yield Virtual Veto on Bishops | | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/kings-six-switches-players.html | Kings Six Switches Players | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/bullet-five-routs-royals-by-130113.html | BULLET FIVE ROUTS ROYALS BY 130-113 | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/actor-gets-hindi-role.html | Actor Gets Hindi Role | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/minnesota-ad-will-solicit-minority-group-tourism.html | Minnesota Ad Will Solicit Minority Group Tourism | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/kinney-national-elects-two.html | Kinney National Elects Two | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/senator-mails-90000-cards.html | Senator Mails 90,000 Cards | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/cut-in-phone-rates-to-save-6million-for-jersey-users.html | Cut in Phone Rates To Save $6-Million For Jersey Users | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/3-drug-companies-guilty-of-monopoly-in-antibiotic-field-3-drug.html | 3 Drug Companies Guilty of Monopoly In Antibiotic Field; 3 Drug Companies Found Guilty Of Monopoly in Antibiotic Field | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/civilian-post-sought.html | Civilian Post Sought | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/frances-reserves-down-in-december.html | FRANCE'S RESERVES DOWN IN DECEMBER | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/charles-g-dunn-publisher-of-quebec-newspaper-82.html | Charles G. Dunn, Publisher Of Quebec Newspaper, 82 | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/roman-and-norma-lavore-perform-at-a-joint-recital.html | Roman and Norma Lavore Perform at a Joint Recital | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/kearing-resumes-attack-on-lindsay.html | KEARING RESUMES ATTACK ON LINDSAY | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/reuters-newsman-to-retire.html | Reuters Newsman to Retire | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/coalition-rule-with-leftists-weighed-by-chilean-chief.html | Coalition Rule With Leftists Weighed by Chilean Chief | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/copter-lands-in-queens-lot.html | Copter Lands in Queens Lot | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/homosexual-case-aired-in-britain-5-accused-as-members-of.html | HOMOSEXUAL CASE AIRED IN BRITAIN; 5 Accused as Members of Ring--Procuring Alleged | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/topics-an-act-of-intellect-to-turn-the-year-all-can-be-changed.html | Topics: An Act of Intellect to Turn the Year; All Can Be Changed | True | By E.b. White | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/copper-talks-recessed.html | Copper Talks Recessed | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/music-an-ageless-pablo-casals-at-91.html | Music: An Ageless Pablo Casals at 91 | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/maurice-garcon-dies-in-paris-crime-lawyer-and-litterateur-author-of.html | Maurice Garcon Dies in Paris; Crime Lawyer and Litterateur; Author of Books on Sorcery and Mysticism Was 78-- French Academy Member | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/changing-city-of-light-paris-struggles-with-the-present-while.html | Changing City of Light; Paris Struggles With the Present While Planning for 21st Century | True | By Lloyd Garrison Special To The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/4-navigation-stations-open.html | 4 Navigation Stations Open | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/the-family-that-skis-together-understood-the-problem.html | The Family That Skis Together; Understood the Problem | True | By Lisa Hammel Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/state-court-says-sales-tax-covers-national-banks-albany-ruling.html | STATE COURT SAYS SALES TAX COVERS NATIONAL BANKS; Albany Ruling Asserts That a High Court Landmark Decision Is Obsolete | True | By Sydney H. Schanberg Special To The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/misunderstood-pioneer-whitemans-king-of-jazz-misnomer-obscured-his.html | Misunderstood Pioneer; Whiteman's 'King of Jazz' Misnomer Obscured His Genuine Contributions | True | By John S. Wilson | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/west-choice-over-east-eleven-in-43d-shrine-game-on-coast-bieme-at.html | West Choice Over East Eleven In 43d Shrine Game on Coast; Bieme at End | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/gift-for-schools-refused-by-state-salvation-army-offered-622-in.html | GIFT FOR SCHOOLS REFUSED BY STATE; Salvation Army Offered $622 in Lieu of Lottery Tickets | True | By Paul Hofmann | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/compass-fluid-kills-sailors.html | Compass Fluid Kills Sailors | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/le-wild-west.html | Le Wild West | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/heart-surgeon-visits-johnson-and-takes-copter-spin-at-texas-ranch.html | Heart Surgeon Visits Johnson and Takes Copter Spin at Texas Ranch | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/lumber-production-fell-81-in-week.html | LUMBER PRODUCTION FELL 8.1% IN WEEK | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/customs-official-is-retiring-here-director-at-kennedy-moved-from.html | CUSTOMS OFFICIAL IS RETIRING HERE; Director at Kennedy Moved From Ships to Airplanes | True | By Farnsworth Fowle | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/rail-unions-guaranteed-lifetime-jobs-and-pay.html | Rail Unions Guaranteed Lifetime Jobs and Pay | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/muscat-enterprise-faces-another-suit-muscat-venture-faces-a-new.html | Muscat Enterprise Faces Another Suit; MUSCAT VENTURE FACES A NEW SUIT | True | By Terry Robards | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/27-vehicles-in-coast-pileup.html | 27 Vehicles in Coast Pile-Up | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/yasny-something-to-see.html | YASNY; Something to See | True | By Joan Cook | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/stocks-in-london-firm-in-quiet-day-major-issues-mill-in-narrow.html | STOCKS IN LONDON FIRM IN QUIET DAY; Major Issues Mill in Narrow Range Without Trend | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/secret-funding-will-end-today-government-meets-deadline-set-by.html | SECRET FUNDING WILL END TODAY; Government Meets Deadline Set by Johnson Panel | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/extradition-unlikely.html | Extradition Unlikely | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/christians-urged-at-parley-to-widen-missionary-work.html | Christians Urged at Parley To Widen Missionary Work | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/lynd-says-he-declined-to-join-russell-tribunal.html | Lynd Says He Declined To Join Russell 'Tribunal' | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/dr-benjamin-benari-of-seward-park-59.html | DR. BENJAMIN BENARI OF SEWARD PARK, 59 | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/summary-judgment-asked-by-dodd-in-pearson-suit.html | Summary Judgment Asked By Dodd in Pearson Suit | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/morton-m-stack-coin-authority-66-collectordealer-and-writer-on.html | MORTON M. STACK, COIN AUTHORITY, 66; Collector-Dealer and Writer on Numismatics Dies | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/bob-hopes-troupe-ends-vietnam-t-tour.html | BOB HOPES TROUPE ENDS VIETNAM TOUR | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/bonds-trading-slow-and-mixed-some-dealers-leave-early-companies.html | Bonds : Trading Slow and Mixed; Some Dealers Leave Early; COMPANIES LIST FINANCING PLANS Government Coupon Issues Dip at Start but Rebound to End Day With Gains | True | By Robert D. Hershey Jr. | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/blue-plays-gray-in-29th-contest-defensive-battle-expected-in.html | BLUE PLAYS GRAY IN 29TH CONTEST; Defensive Battle Expected in All-Star Game Today | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/so-africa-gains-at-tennis.html | So. Africa Gains at Tennis | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/open-housing-plan-blocked-in-detroit.html | OPEN HOUSING PLAN BLOCKED IN DETROIT | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/visit-is-canceled-by-bolshoi-opera-burok-signs-royal-ballet-to-fill.html | VISIT IS CANCELED BY BOLSHOI OPERA; Hurok Signs Royal Ballet to Fill its April Date | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/bell-of-nyac-advances-in-wilkes-title-wrestling.html | Bell of N.Y.A.C. Advances In Wilkes Title Wrestling | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/acquisition-is-completed.html | Acquisition Is Completed | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/2-murders-linked-to-theft-of-stocks-broker-is-held-here-in-sale-of.html | 2 MURDERS LINKED TO THEFT OF STOCKS; Broker Is Held Here in Sale of Stolen Securities | True | By Edward Ranzal | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/court-decides-the-best-things-in-life-arent-free-sun-belongs-to.html | Court Decides the Best Things in Life Aren't Free; Sun Belongs to Everyone but Those Who Benefited by Demolition of El | True | By James F. Clarity Special To the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/seals-and-bruins-assessed-1450-for-fight-in-game.html | Seals and Bruins Assessed $1,450 For Fight in Game | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/cuba-fishing-fleet-said-to-land-agents.html | CUBA FISHING FLEET SAID TO LAND AGENTS | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/coal-companies-to-join.html | Coal Companies to Join | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/479470-pontiacs-recalled-by-gm-steering-assembly-will-be-checked-in.html | 479,470 PONTIACS RECALLED BY G.M.; Steering Assembly Will Be Checked in Older Models | True | By United Press International | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/met-lists-carmen-with-resnik-feb-3.html | MET LISTS 'CARMEN' WITH RESNIK FEB. 3 | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/mortgage-rates-in-canada-raised-under-new-formula.html | Mortgage Rates in Canada Raised Under New Formula | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/cargo-ships-change-piers.html | Cargo Ships Change Piers | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/afl-allstar-team.html | A.F.L. All-Star Team | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/transport-news-docker-shortage-lack-of-crews-in-newark-is-called.html | TRANSPORT NEWS; DOCKER SHORTAGE; Lack of Crews in Newark Is Called Serious | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/poland-now-bars-aid-to-her-jews-joint-distribution-committee-told.html | POLAND NOW BARS AID TO HER JEWS; Joint Distribution Committee Told Program Is Ended | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/buffalo-radio-listeners-hear-real-call-for-help.html | Buffalo Radio Listeners Hear Real Call for Help | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/shao-litzu-dies-chinese-official-served-chiang-and-reds-as-major.html | SHAO LI-TZU DIES; CHINESE OFFICIAL; Served Chiang and Reds as Major Government Aide | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/devaluation-is-glad-tiding-in-british-shops-devaluation-good-for.html | Devaluation Is Glad Tiding in British Shops; DEVALUATION GOOD FOR BRITISH SHOPS | True | By John M. Lee Special To the New York Times. | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/insurance-company-to-aid-house-buyers-in-harlem-hawaii-crater.html | Insurance Company to Aid House Buyers in Harlem; Hawaii Crater Erupts | | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/milk-delivery-bids-offered-by-sealtest-rejected-by-the-city.html | Milk Delivery Bids Offered by Sealtest Rejected by the City | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/harry-fine-82-led-store-group-mississippi-retailer-dead-in-business.html | HARRY FINE, 82, LED STORE GROUP; Mississippi Retailer Dead - In Business 60 Years | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/rates-for-us-treasury-bills-show-slight-gains-at-auction.html | Rates for U.S. Treasury Bills Show Slight Gains at Auction | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/court-limits-taverns-on-homosexuals-acts.html | Court Limits Taverns On Homosexuals' Acts | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/stopgap-on-taxi-fares.html | Stopgap on Taxi Fares | | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/powell-to-address-students-at-ucla.html | POWELL TO ADDRESS STUDENTS AT U.C.L.A. | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/1968-record-foreseen-in-use-of-cigarettes.html | 1968 Record Foreseen In Use of Cigarettes | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/tito-party-chief-for-30-years-hailed-younger-man-expected.html | Tito, Party Chief for 30 Years, Hailed, Younger Man Expected | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/10-officials-at-un-promoted-by-thant.html | 10 OFFICIALS AT U.N. PROMOTED BY THANT | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/kathleen-sperry-and-a-physician-will-wed-jan-15.html | Kathleen Sperry And a Physician Will Wed Jan. 15 | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/ucla-defeats-st-louis-10867-in-coast-classic-vanderbilt-davidson.html | U.C.L.A. Defeats St. Louis, 108-67, In Coast Classic; Vanderbilt, Davidson Win | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/consumers-seen-purchasing-less-census-bureau-says-fewer-new-cars.html | CONSUMERS SEEN PURCHASING LESS; Census Bureau Says Fewer New Cars and Houses Are in Americans' Plans | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/ole-miss-to-play-in-sun-bowl-game-opposes-texas-of-el-paso-nations.html | OLE MISS TO PLAY IN SUN BOWL GAME; Opposes Texas of El Paso, Nation's Top Scorer | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/ely-devons-54-dies-a-british-economist.html | ELY DEVONS, 54, DIES; A BRITISH ECONOMIST | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/spanish-reds-decry-moscow-position.html | SPANISH REDS DECRY MOSCOW POSITION | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/a-new-post-is-filled-by-bristolmyers-co.html | A New Post Is Filled By Bristol-Myers Co. | True | Fabian Bachrach | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/new-chairman-named-by-federal-resources.html | New Chairman Named By Federal Resources | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/gynecologist-appointed.html | Gynecologist Appointed | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/new-champagne-is-uncorked-bottle-with-history.html | New Champagne Is Uncorked; Bottle With History | True | By Craig Claiborne | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/war-casualties-identified.html | War Casualties Identified | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/clues-are-sought-in-span-collapse-technicians-engineers-and.html | CLUES ARE SOUGHT IN SPAN COLLAPSE; Technicians, Engineers and Chemists Study Wreckage | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/woman-48-is-slain-during-li-robbery.html | WOMAN, 48, IS SLAIN DURING L.I. ROBBERY | | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/list-of-contributions-to-fund-for-the-neediest-cases.html | List of Contributions to Fund for the Neediest Cases | | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/congress-gets-permission.html | Congress Gets Permission | | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/no-knife-or-fork-just-snacks-and-football-football-football.html | No Knife or Fork–Just Snacks and Football, Football, Football | By Jean Hewitt | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/miss-fay-patterson-is-betrothed.html | Miss Fay Patterson Is Betrothed | Bradford Bachrach | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/latonia-thrush-wins-as-laurel-reopens-after-snow-closes-track-for-a.html | Latonia Thrush Wins as Laurel Reopens After Snow Closes Track for a Day; BANK BOOK SADYE FINISHES SECOND Crowd of 10,308 Watches Latonia Thrush Take Dash by 3 Lengths | | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/official-of-federal-reserve-in-temporary-treasury-post.html | Official of Federal Reserve In Temporary Treasury Post | Special to The New York Times | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/photo-kit-helps-to-trap-suspect-in-queens-theft.html | Photo Kit Helps to Trap Suspect in Queens Theft | | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/columbia-to-face-st-johns-tonight-redmen-slight-choice-in-ecac.html | COLUMBIA TO FACE ST. JOHN'S TONIGHT; Redmen Slight Choice in E.C.A.C. Tourney Final | | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/more-coeds-find-less-guilt-in-sex-joy-in-first-experience-is.html | MORE COEDS FIND LESS GUILT IN SEX; Joy in First Experience Is Likelier Now, Study Says | By Jane E. Brody | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/amex-registers-broad-advance-volume-is-third-highest-on-exchanges.html | AMEX REGISTERS BROAD ADVANCE; Volume Is Third Highest on Exchange's Records | By Alexander R. Hammer | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/allies-defend-bonn-on-nazism-charge.html | ALLIES DEFEND BONN ON NAZISM CHARGE | Special to The New York Times | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/rockefeller-sees-a-limit-to-taxing-finds-peoples-desires-for.html | ROCKEFELLER SEES A LIMIT TO TAXING; Finds People's Desires for Services Outrunning Their Ability to Pay for Them | By Thomas P. Ronan | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/penn-state-florida-state-elevens-each-seek-8th-victory-in-row-today.html | Penn State, Florida State Elevens Each Seek 8th Victory in Row Today; GATOR BOWL TEST WILL DRAW 67,000 Nittany Lions Ready to Pit Versatile Attack Against Seminoles' Passing | By Gordon S. White Jr. Special To the New York Times | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/rail-tonmileage-increases-by-01-carloadings-dip-42-from-last-years.html | RAIL TON-MILEAGE INCREASES BY 0.1%; Carloadings Dip 4.2% From Last Year's Level | Special to The New York Times | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/john-abbott-weds-mary-walsh.html | John Abbott Weds Mary Walsh | Special to The New York Times | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/brown-confers-in-rome.html | Brown Confers in Rome | | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/woman-official-indicted.html | Woman Official Indicted | | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/sears-is-expecting-1billion-in-sales-during-december-sears-is.html | Sears Is Expecting $1-Billion in Sales During December; SEARS IS EYEING $1-BILLION MONTH | Special to The New York Times | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/farmprice-rise-ends-4-month-dip-costs-also-reported-higher-for-month.html | FARM-PRICE RISE ENDS 4-MONTH DIP; Costs Also Reported Higher for Month Ended Dec. 15 | | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/mich-tech-tops-yale-sextet-53-registers-second-triumph-in-rpi.html | MICH. TECH TOPS YALE SEXTET, 5-3; Registers Second Triumph in R.P.I. Tournament | | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/arab-separatist-target-of-attack-shell-hits-home-of-advocate-of.html | ARAB SEPARATIST TARGET OF ATTACK; Shell Hits Home of Advocate of Independent West Bank | By James Feron Special To the New York Times | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/city-and-business-lay-strike-plans-twu-officials-show-that-theyre.html | CITY AND BUSINESS LAY STRIKE PLANS; T.W.U. Officials Show That They're Ready if a Strike Comes, While Riders Picket for a Subway Settlement | By Seth S. King | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/judy-garland-misses-show.html | Judy Garland Misses Show | | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/south-africa-seeks-more-school-curbs.html | SOUTH AFRICA SEEKS MORE SCHOOL CURBS | | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/peter-almond-marries-ann-hersey-yale-graduate-and-authors-daughter.html | Peter Almond Marries Ann Hersey; Yale Graduate and Author's Daughter Are Wed Here | The New York Times | True | | 1995-11-16 | RE0000708858 | B00000393277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/9-children-in-family-die-as-fire-engulfs-their-quebec-home.html | 9 Children in Family Die as Fire Engulfs Their Quebec Home | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/paul-whiteman-the-jazz-king-of-the-jazz-age-is-dead-at-77-made-jazz.html | Paul Whiteman, 'the Jazz King' Of the Jazz Age, Is Dead at 77; Made Jazz Respectable | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/polish-actor-31-asks-us-asylum-member-of-yiddish-troupe-says-jews.html | POLISH ACTOR, 31, ASKS U.S. ASYLUM; Member of Yiddish Troupe Says Jews Are Alienated | True | By Richard F. Shepard | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/a-happier-new-year.html | A Happier New Year | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/2-city-students-plead-guilty-to-connecticut-bank-theft.html | 2 City Students Plead Guilty To Connecticut Bank Theft | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/allegheny-power-steps-up-profits-net-income-registers-gains-for-the.html | ALLEGHENY POWER STEPS UP PROFITS; Net Income Registers Gains for the 12-Month Period | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/policeman-under-fire-first-civil-rights-fight.html | Policeman Under Fire; First Civil Rights Fight | True | Walter Everett Headley | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/queen-annemarie-has-a-miscarriage.html | QUEEN ANNE-MARIE HAS A MISCARRIAGE | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/bunker-and-thieu-hold-urgent-talk-envoy-flies-to-confer-with-south.html | BUNKER AND THIEU HOLD 'URGENT' TALK; Envoy Flies to Confer With South Vietnam's Chief | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/tear-gas-quells-inmates-in-cincinnati-jail-disorders.html | Tear Gas Quells Inmates In Cincinnati Jail Disorders | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/education-aide-named.html | Education Aide Named | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/11-girls-presented-at-hope-cotillion.html | 11 Girls Presented At Hope Cotillion | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/sheen-is-salesman-of-year.html | Sheen Is Salesman of Year | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/no-fight-to-abandon.html | No Fight to Abandon | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/blues-defeat-penguins-21-on-melnyks-3dperiod-goal.html | Blues Defeat Penguins, 2-1, On Melnyk's 3d-Period Goal | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/leonard-m-fanning-oil-industry-writer.html | LEONARD M. FANNING, OIL INDUSTRY WRITER | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/chamber-chief-expects-surge-in-wests-1968-gross-product.html | Chamber Chief Expects Surge In West's 1968 Gross Product | True | By Gerd Wilcke | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/the-theater-aronsons-nighthawks-comedy-about-jewish-family-life.html | The Theater: Aronson's 'Nighthawks'; Comedy About Jewish Family Life Bows | True | Friedman-Abeles | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/nuptials-for-suzanne-f-ely-and-william-mcquilkin-jr.html | Nuptials For Suzanne F. Ely And William McQuilkin Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/humphrey-in-ivory-coast-as-trip-to-africa-begins.html | Humphrey in Ivory Coast As Trip to Africa Begins | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/commodities-markets-generally-quiet-and-close-early-before-holiday.html | Commodities: Markets Generally Quiet and Close Early Before Holiday Weekend; PRICES IRREGULAR AMID TAX SELLING Chicago's Board of Trade to Cut Margins on Jan. 2 --Wheat Futures Fall | True | By James J. Nagle | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/miss-baird-wins-in-junior-skating-gains-eastern-pairs-title-with-in.html | MISS BAIRD WINS IN JUNIOR SKATING; Gains Eastern Pairs Title With Inglesi as Partner | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/4-radio-networks-to-start-on-abc-fcc-approves-option-plan-for.html | 4 RADIO NETWORKS TO START ON A.B.C.; F.C.C. Approves Option Plan for Monday Scheduling | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/bridge-ace-and-king-are-discarded-by-defender-to-set-contract.html | Bridge; Ace and King Are Discarded by Defender to Set Contract | True | By Alan Truscott | 1995-11-16 | RE0000708858 | B00000393277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/floods-kill-9-in-brazil.html | Floods Kill 9 in Brazil | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/crewman-testifies-he-heard-an-alarm.html | CREWMAN TESTIFIES HE HEARD AN ALARM | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/sec-acts-to-bar-a-countertrader.html | S.E.C. ACTS TO BAR A COUNTER-TRADER | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/improving-the-legislature.html | Improving the Legislature | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/dana-corp-profit-dips-for-quarter-autoparts-makers-sales-also-show.html | DANA CORP. PROFIT DIPS FOR QUARTER; Auto-Parts Maker's Sales Also Show Decline | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/genesco-names-executive.html | Genesco Names Executive | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/brazil-devalues-cruzeiro-by-16-surprise-step-cuts-the-rate-to-32-to.html | BRAZIL DEVALUES CRUZEIRO BY 16%; Surprise Step Cuts the Rate to 3.2 to Dollar From 2.7, Effective Thursday ALL DEALINGS HALTED Officials, Seeking to Prevent Criticism of a 'Leak,' Act to Block Speculators | True | By Paul L. Montgomery Special To the New York Times. | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/districting-law-in-missouri-void-federal-court-orders-state-to-draw.html | DISTRICTING LAW IN MISSOURI VOID; Federal Court Orders State to Draw Up a New Plan | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/taylor-signs-pro-tennis-pact-british-amateur-to-get-100000-for.html | Taylor Signs Pro Tennis Pact; British Amateur to Get $100,000 for 3-Year Period | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/northern-troops-kill-67-marines-in-bitter-clashes-two-faces-of-the.html | NORTHERN TROOPS KILL 67 MARINES IN BITTER CLASHES; Two Faces of the War in Vietnam: A Chaplain Comforts the Wounded and a Marine Sniper Takes Aim | True | By Bernard Weinraub Special to the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/leslie-berg-engaged-to-benjamin-l-milk.html | Leslie Berg Engaged To Benjamin L. Milk | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/bethlehem-steel-raises-rail-prices.html | BETHLEHEM STEEL RAISES RAIL PRICES | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/trade-plan-aids-minority-groups-30-sheetmetal-positions-won-by.html | TRADE PLAN AIDS MINORITY GROUPS; 30% Sheetmetal Positions Won by Those in Program | True | By Will Lissner | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/sihanouks-offer-on-talks-weighed-state-department-is-giving-careful.html | SIHANOUK'S OFFER ON TALKS WEIGHED; State Department Is Giving 'Careful Study' to Idea of Cambodian Discussions | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/television.html | Television | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/gloom-dispelled-for-volkswagen-company-finds-cheer-in-its-car-sales.html | GLOOM DISPELLED FOR VOLKSWAGEN; Company Finds Cheer in Its Car Sales for the Year | True | By Philip Shabecoff Special to the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/beer-price-rises-in-ontario.html | Beer Price Rises in Ontario | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/76ers-turn-back-celtics-133-to-123-gain-first-victory-over-boston.html | 76ERS TURN BACK CELTICS, 133 TO 123; Gain First Victory Over Boston This Season | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/closing-the-state-budget-gap.html | Closing the State Budget Gap | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/evangelical-leader-quitting-editorship-for-theological-study.html | Evangelical Leader Quitting Editorship for Theological Study; Critical of Modernism | True | By George Dugan | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/mayor-for-cab-fare-rise-averaging-15-cents-a-ride-taxi-industry.html | Mayor for Cab Fare Rise Averaging 15 Cents a Ride; Taxi Industry Disagrees | True | By Peter Millones | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/antiques-new-punch-in-old-bowls-300-year-tradition-is-still-observed.html | Antiques: New Punch in Old Bowls; 300-Year Tradition Is Still Observed | True | By Marvin D. Schwartz | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/7-men-sentenced-in-rights-killings-receive-sentences-in-slayings.html | 7 MEN SENTENCED IN RIGHTS KILLINGS; Receive Sentences in Slayings | True | By Walter Rugaber Special to the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/bradley-out-10-days-after-being-hit-by-car.html | Bradley Out 10 Days After Being Hit by Car | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/british-withhold-abdication-data-wont-reveal-cabinet-debate-on.html | BRITISH WITHHOLD ABDICATION DATA; Won't Reveal Cabinet Debate on Edward in This Century | True | By Alvin Shuster Special to the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/san-francisco-symphony-cancels-week-of-concerts.html | San Francisco Symphony Cancels Week of Concerts | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/lakers-overcome-knicks-2dhalf-rally-to-win-126115-before-18008-here.html | Lakers Overcome Knicks' 2d-Half Rally to Win, 126-115, Before 18,008 Here; HOLZMAN MAKES COACHING DEBUT Knicks Go in Front, 96-93, Before Lakers Recover-- West Paces Late Spurt | By Leonard Koppett | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/lindners-mother-relieved.html | Lindner's Mother Relieved | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/robert-d-martin-63-dies-headed-con-ed-department.html | Robert D. Martin, 63, Dies; Headed Con Ed Department | Special to The New York Times | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/sing-sings-inmates-get-touch-of-home.html | Sing Sing's Inmates Get Touch of Home | By Merrill Folsom Special to The New York Times | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/no-white-house-comment.html | No White House Comment | Special to The New York Times | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/trailer-hitch-no-50000.html | Trailer Hitch No. 50,000 | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/tactical-shift-laid-to-imam-in-yemen.html | TACTICAL SHIFT LAID TO IMAM IN YEMEN | Special to The New York Times | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/entertainment-events-opera.html | Entertainment Events; Opera | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/miami-police-aide-backs-new-policy-defends-get-tough-tactic-in.html | MIAMI POLICE AIDE BACKS NEW POLICY; Defends 'Get Tough' Tactic in Negro Neighborhood | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/lykes-given-delay-in-3ship-contract-for-design-study.html | Lykes Given Delay In 3-Ship Contract For Design Study | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/governor-names-aide.html | Governor Names Aide | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/draft-card-law-violated-by-618-half-of-total-for-46-states.html | DRAFT CARD LAW VIOLATED BY 618; Half of Total for 46 States Vulnerable to Induction | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/new-books.html | New Books | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/wallace-is-over-top-for-ballot-on-coast.html | WALLACE IS OVER TOP FOR BALLOT ON COAST | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/more-marriage-licenses.html | More Marriage Licenses | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/two-bandits-get-28000-in-stamford-bank-holdup.html | Two Bandits Get $28,000 In Stamford Bank Holdup | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/merger-of-abcitt-left-dangling-into-68-by-us-court-ruling-is.html | Merger of A.B.C.-I.T.T. Left Dangling Into '68 by U.S. Court; RULING IS DELAYED ON A.B.C. AND I.T.T. | By Jack Gould | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/2-indians-killed-in-clash.html | 2 Indians Killed in Clash | Special to The New York Times | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/armstrong-cork-elects.html | Armstrong Cork Elects | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/anaheim-paced-by-selvage-beats-americans-122109.html | Anaheim, Paced by Selvage, Beats Americans, 122-109 | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/la-salle-defeats-syracuse-7868-cannon-and-szczesny-lead-victors-in.html | LA SALLE DEFEATS SYRACUSE, 78-68; Cannon and Szczesny Lead Victors in Consolation Play | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/argentine-cabbies-protest.html | Argentine Cabbies Protest | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/bolivian-chief-in-hospital.html | Bolivian Chief in Hospital | Special to The New York Times | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/times-publisher-wins-poll.html | Times Publisher Wins Poll | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/pact-is-ratified-by-gm-workers-3year-contract-provides-average.html | PACT IS RATIFIED BY G.M. WORKERS; 3-Year Contract Provides Average Raise of $1 | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/polly-leonard-robert-keener-marry-in-ohio.html | Polly Leonard, Robert Keener Marry in Ohio | Special to The New York Times | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/index-of-commodity-prices-shows-rise-of-02-to-963.html | Index of Commodity Prices Shows Rise of 0.2, to 96.3 | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/hatcher-names-3-negroes-in-gary-2-whites-also-are-appointed-by.html | HATCHER NAMES 3 NEGROES IN GARY; 2 Whites Also Are Appointed by Incoming Mayor | Special to The New York Times | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/author-of-probate-wins-appeal-sentenced-for-contempt.html | Author of 'Probate' Wins Appeal; Sentenced for Contempt | By Sidney E. Zion Special To The New York Times | True | 1995-11-16 | RE0000708858 | B00000393277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/top-holiday-hit-record-in-bonn-is-a-monologue-on-foreign-aid-the.html | Top Holiday Hit Record in Bonn Is a Monologue on Foreign Aid; The Time Is Appropriate | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/a-krebiozen-juror-faces-us-charge.html | A KREBIOZEN JUROR FACES U.S. CHARGE | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/newfound-stardom-worries-dustin-hoffman-actor-in-the-graduate-lives.html | New-Found Stardom Worries Dustin Hoffman; Actor in 'The Graduate' Lives on Unemployment Benefits to Gain Perspective | True | By Dan Sullivan | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/al-haskell-jr-elected-to-board-at-monmouth.html | A.L. Haskell Jr. Elected To Board at Monmouth | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/andrew-stephen-krotinger-fiance-of-anne-damrosch.html | Andrew Stephen Krotinger Fiance of Anne Damrosch | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/pipers-win-124118-for-12th-straight.html | PIPERS WIN, 124-118, FOR 12TH STRAIGHT | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/royal-rolls-breaks-down.html | Royal Rolls Breaks Down | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/vietcong-are-said-to-kill-77.html | Vietcong Are Said to Kill 77 | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/new-urban-riots-foreseen-in-us-psychologist-contends-no-effective.html | NEW URBAN RIOTS FORESEEN IN U.S.; Psychologist Contends No Effective Deterrent Exists | True | By David Burnham | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/nightclubs-plan-rocking-revels-new-years-eve-expected-to-be-noisy.html | NIGHTCLUBS PLAN ROCKING REVELS New Year's Eve Expected to Be Noisy and Costly Here | True | By J. Anthony Lukas | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/emile-servanschreiber-french-economic-journalist.html | Emile Servan-Schreiber, French Economic Journalist | True | Special to The New York Times | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/medicare-supplement-will-rise-in-cost-to-4.html | Medicare Supplement Will Rise in Cost to $4 | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/rangers-to-start-henry-simmons-wing-and-goalie-in-lineup-today.html | RANGERS TO START HENRY, SIMMONS; Wing and Goalie in Line-Up Today Against Hawks | True | By Deane McGowen | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-30 | 1967-12-30 | https://www.nytimes.com/1967/12/30/archives/police-say-queens-rape-victim-was-to-testify-in-trial-in-miami.html | Police Say Queens Rape Victim Was to Testify in Trial in Miami | True | | 1995-11-16 | RE0000708858 | B00000393277 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/why-delay-the-dream-why-delay-the-dream.html | Why Delay the Dream?; Why Delay the Dream? | True | By Walter Kerr | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/subpct-460-takes-handicap-scores-at-tropical-park-in-first-winter.html | SUBPET, $4.60, TAKES HANDICAP; Scores at Tropical Park in First Winter Start | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/bridge-long-island-regional-biggest-ever.html | Bridge; Long Island Regional: Biggest Ever | True | By Alan Truscott | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-klan-rides-again-debut-real-western-the-end.html | The Klan Rides Again; DEBUT REAL WESTERN THE END? | True | By A.h. Weiler | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/oregonian-names-publisher.html | Oregonian Names Publisher | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/study-finds-a-lag-in-soviet-schools-us-report-sees-continued.html | STUDY FINDS A LAG IN SOVIET SCHOOLS; U.S. Report Sees Continued Shortage of Technicians | True | By Fred M. Hechinger | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/suspect-in-murder-dies-in-tennessee.html | SUSPECT IN MURDER DIES IN TENNESSEE | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/great-lakes-ship-season-expected-to-end-today.html | Great Lakes Ship Season Expected to End Today | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/nancy-grace-is-fiancee-of-john-s-stanley-jr.html | Nancy Grace Is Fiancee Of John S. Stanley Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-two-faces-of-nina-simone.html | The Two Faces of Nina Simone | True | By John S. Wilson | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/in-brief.html | In Brief | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/germans-track-the-war-missing-some-cases-solved-happily-22-years.html | GERMANS TRACK THE WAR MISSING; Some Cases Solved Happily 22 Years After Conflict Most From Armed Forces Told Parents Were Dead | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/architecture-housing-the-deathwish-city.html | Architecture; Housing; The Death-Wish City | True | By Ada Louise Huxtable | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/soviet-again-excoriates-zionism-as-instigator-of-antisemitism.html | Soviet Again Excoriates Zionism As Instigator of Anti-Semitism; Anti-Zionist Brochures Racist Activity Charged | True | By Raymond H. Anderson Special To The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mrs-brown-your-subject-is-showing.html | Mrs. Brown, Your Subject Is Showing | True | By Judy Klemesrud | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/more-in-angus-than.html | More In Angus Than... | True | By Clive Barnes | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mmillian-stars-lions-ace-scores-25-points-voted-best-player.html | M'MILLIAN STARS; Lions' Ace Scores 25 Points, Voted Best Player | True | By Leonard Koppett | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/letters-war-in-sane-letters-tsouris-cruel-yule.html | Letters; WAR IN SANE Letters TSOURIS CRUEL YULE | True | LENORE G. MARSHALL.JEAN DAVISON.ROBERT J. SCHWARTZ, PH.D.MARTIN ISAACS.HENRY K. MORITZ. | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/travelagent-franchise-plan.html | Travel-Agent Franchise Plan | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/vincent-massey-canadian-statesman-80-dies-governor-general-in-1950s.html | Vincent Massey, Canadian Statesman, 80, Dies; Governor General in 1950's Had Been Nation's First Minister to the U.S. A Matter of National Identity Invited to Address Congress A Patron of the Arts Headed Family Business University Chancellor | True | Special to The New York TimesThe New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/geologists-spend-a-cool-christmas-wyoming-team-celebrates-in-remote.html | GEOLOGISTS SPEND A COOL CHRISTMAS; Wyoming Team Celebrates in Remote Antarctic Camp Set Up in November An Eerie Aura Hut Is Smashed | True | By Robert Reinhold Special To The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/stamps-britains-program-for-1968.html | Stamps; Britain's Program For 1968 | True | By David Lidman | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/red-wings-top-penguins-52.html | Red Wings Top Penguins, 5-2 | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/still-the-problem-of-the-uprooted-squatter-villages-little.html | Still the Problem of the Uprooted; Squatter Villages Little Organization | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/blue-2216-victor-over-gray-eleven-69-and-62-yard-touchdown-runs-by.html | BLUE 22-16 VICTOR OVER GRAY ELEVEN; 69 and 62 Yard Touchdown Runs by Anderson Decide | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/unrequired-but-unavoidable.html | Unrequired but Unavoidable | True | By Robie MacAuley | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/thorne-alexandria-burbank-engaged-to-s-tucker-taylor.html | Thorne Alexandria Burbank Engaged to S. Tucker Taylor | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/charles-murphy-to-serve-as-white-house-legal-aide.html | Charles Murphy to Serve As White House Legal Aide | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/pope-delays-curia-reform-two-months-till-march-1.html | Pope Delays Curia Reform Two Months Till March 1 | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/list-of-fund-contributors.html | List of Fund Contributors | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/riessen-victor-in-tennis-final-beats-koch-in-south-africa-ems.html | RIESSEN VICTOR IN TENNIS FINAL; Beats Koch in South Africa -- Mrs. Graebner Bows | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/nuptials-in-florida-for-frances-hufty.html | Nuptials in Florida For Frances Hufty | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/harry-fisher-columbia-coach-and-04-basketball-star-dies.html | Harry Fisher, Columbia Coach And 04 Basketball Star, Dies | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/priest-criticizes-spellmans-rites-de-pauw-charges-travesty-the.html | PRIEST CRITICIZES SPELLMAN'S RITES; De Pauw Charges 'Travesty' -- the Archdiocese Replies | True | By George Dugan | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-footnoted-to-man.html | A Footnoted to Man | True | By Kenneth Rexroth | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/only-the-mascot-takes-it-easy-as-roosevelt-raceway-prepares-to-open.html | Only the Mascot Takes It Easy as Roosevelt Raceway Prepares to Open Winter Meeting | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-mobile-home-is-often-stationary-attached-homes-mobile-home-is.html | A Mobile Home' Is Often Stationary; Attached Homes Mobile Home Is Stationary | True | By Anthony J. Despagni | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/hannah-e-baiter-is-wed-in-jersey-to-wc-wallace.html | Hannah E. Baiter Is Wed in Jersey To W.C. Wallace | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/week-in-finance-washington-bullish-week-in-finance-washington.html | Week in Finance: Washington Bullish; Week in Finance Washington Voices Confidence | | By Thomas E. Mullaney | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/topranked-players-bow-in-sugar-bowl-junior-net.html | Top-Ranked Players Bow In Sugar Bowl Junior Net | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/transport-news-and-notes-dinner-here-will-mark-150th-anniversary-of.html | Transport News and Notes; Dinner Here Will Mark 150th Anniversary of Start of Regular Atlantic Service | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/margaret-howell-wed.html | Margaret Howell Wed | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/improvements-predicted-for-zambia-during-1968.html | Improvements Predicted For Zambia During 1968 | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/doran-donovan-weds-miss-gardner-columbia-graduate-and-62-debutante.html | Doran Donovan Weds Miss Gardner; Columbia Graduate and '62 Debutante Married Here | True | The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/coins-still-in-doubt-time-will-tell.html | Coins; Still In Doubt Time Will Tell | | By Herbert C. Bardes | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/first-superagencys-budget-request-exceeds-the-total-spent-by-its.html | First Superagency's Budget Request Exceeds the Total Spent by Its Five Components; First Superagency $15-Million Is 'Ammunition' | | By Edith Evans Asbury | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/science-a-smokeless-noiseless-trafficless-city.html | Science; A Smokeless, Noiseless, Trafficless City | True | By Walter Sullivan | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/get-a-load-of-plastic.html | Get a load of plastic | True | By Patricia Petersonphotographed By Hideoki. | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/one-trouble-is-that-the-british-working-class-cant-forget-the.html | One trouble is that the British working class can't forget the Depression; What's the Matter With Britain? Britain (Cont.) Fear of poverty may be keeping the British worker from becoming more prosperous | | By Geoffrey Gorer | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/robert-walton-rounsavall-3d-yale-65-to-wed-mary-foote.html | Robert Walton Rounsavall 3d, Yale '65, to Wed Mary Foote | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-merchants-view-retail-performance-in-1967-adds-up-to-solid.html | The Merchant's View; Retail Performance in 1967 Adds Up to Solid Progress | True | By Herbert Koshetz | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/tv-talks-are-canceled-at-plea-of-mediators.html | TV Talks Are Canceled At Plea of Mediators | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/food-discount-stores-set-hot-pace-growth-continues.html | Food Discount Stores Set Hot Pace; Growth Continues | True | By James J. Nagle | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/12-named-winners-of-national-medals-of-science-biological-sciences.html | 12 Named Winners Of National Medals of Science; BIOLOGICAL SCIENCES | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/temple-sets-back-st-francis-of-pa-8377-in-quaker-city-basketball.html | Temple Sets Back St. Francis of Pa., 83-77, in Quaker City Basketball Final; BROOKINS PACES VICTORY ATTACK Scores 28 Points to Spark Owls to Title--Duquesne Captures Third Place | | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/quotations.html | Quotations | | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/ryun-voted-top-athlete.html | Ryun Voted Top Athlete | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/foreign-affairs-who-won-in-1967-the-soviet-fleet.html | Foreign Affairs: Who Won in 1967; The Soviet Fleet | True | By C.L. Sulzberger | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/kick-evens-score-guthrie-florida-state-gets-field-goal-in-last-15.html | KICK EVENS SCORE; Guthrie, Florida State Gets Field Goal in Last 15 Seconds | | By Gordon S. White Jr. Special To The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/du-ponts-new-boss-confidence-a-little-caution-and-a-keen-sense-of.html | Du Pont's New Boss: Confidence, a Little Caution and a Keen Sense of Humor; The New Boss at du Pont: Confidence Plus Caution Declines Post Brother a Painter | | By Gerd Wilcke Special To The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/lbj-to-edit-or-not-to-edit.html | LBJ: To Edit Or Not to Edit? | | By Jack Gould | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/treasure-of-hellenistic-art-is-unearthed-at-aphrodisias-in-turkey.html | Treasure of Hellenistic Art Is Unearthed at Aphrodisias in Turkey; Trove of Hellenistic Art Is Unearthed Stadium Still Intact Trace of Painted Blood | | By Sanka Knox Special To The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/rare-spaniels-will-be-shown-at-specialty-here-on-saturday.html | Rare Spaniels Will Be Shown At Specialty Here on Saturday | True | By Walter R. Fletcher | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/critic-considers-selling-soul.html | Critic Considers Selling Soul | True | By Harold C. Schonberg | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/marriage-planned-by-candace-cease.html | Marriage Planned By Candace Cease | True | Special to The New York Times A. Rocco | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/25-youths-arrested-in-marijuana-raids.html | 25 YOUTHS ARRESTED IN MARIJUANA RAIDS | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/advertising-pool-table-in-conference-room.html | Advertising Pool Table in Conference Room | True | By Philip H. Dougherty | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/commerce-aide-resigns.html | Commerce Aide Resigns | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/us-business-river-traffic-up-boston-9-new-england-utilities-in.html | U.S. Business: River Traffic Up; BOSTON 9 New England Utilities in Planned Power Pool | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/restraint-by-us-on-cambodia-seen-bundy-says-border-areas-futuro-is.html | RESTRAINT BY U.S. ON CAMBODIA SEEN; Bundy Says Border Areas' Future Is Up to Hanoi | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/4-kidnapped-children-safe.html | 4 Kidnapped Children Safe | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/grunther-captures-final-in-boys-eastern-tennis.html | Grunther Captures Final In Boys Eastern Tennis | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/brooklyn-to-give-nursing-degree-college-expands-training-from-2-to.html | BROOKLYN TO GIVE NURSING DEGREE; College Expands Training From 2 to 4 Years | True | By Irving Spiegel | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/donut-diner.html | Donut Diner | True | By Herman Gantner | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/kathryn-l-bach-alumna-of-smith-engaged-to-wed.html | Kathryn L. Bach, Alumna of Smith, Engaged to Wed | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/soviet-union-tastes-middle-easts-oil-savings-result-of-support.html | Soviet Union Tastes Middle East's Oil Savings; Result of Support | True | By William D. Smith | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/how-limited-the-war.html | How Limited the War? | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/writes-to-honor-berger.html | Writes to Honor Berger | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/new-year.html | New Year | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/president-lines-is-optimistic-about-passengers-plans-2-combination.html | President Lines Is Optimistic About Passengers; Plans 2 Combination Ships for Its Pacific Runs This Bucks a General Trend Within the Industry Can Change Plans Building 5 Freighters | | By George Horne | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/ellen-marie-williams-is-married.html | Ellen Marie Williams Is Married | True | Bradford Bachrach | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/commercial-credit-is-expecting-gains.html | COMMERCIAL CREDIT IS EXPECTING GAINS | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/ho-chi-minh-sends-greetings-to-americans-opposing-war.html | Ho Chi Minh Sends Greetings To Americans Opposing War | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/harris-poll-finds-most-support-war.html | HARRIS POLL FINDS MOST SUPPORT WAR | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/governor-pushes-aid-to-city-riders-to-ask-131million-in-bond-grant.html | GOVERNOR PUSHES AID TO CITY RIDERS; To Ask $131-Million in Bond Grant for Five Projects to Ease Transportation | True | By Sydney H. Schanberg Special To the New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mississippi-bows-to-texasel-paso-rally-in-final-period-brings-147.html | MISSISSIPPI BOWS TO TEXAS-EL PASO; Rally in Final Period Brings 14-7 Sun Bowl Victory MISSISSIPPI BOWS TO TEXAS-EL PASO | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-nfl-cowboy-packer-script-all-in-lines-super-bowl-is-just-one.html | The N.F.L.: Cowboy-Packer Script All in Lines; Super Bowl Is Just One Victory Away The N.F.L.: Packers-Cowboys Lines Are Effective | True | By William N. Wallace Special To the New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/66-was-the-year-of-the-beatles-67-drugsand-68.html | '66 Was the Year of the Beatles, '67 Drugs—and '68? | True | Dick Swift | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/letters-to-the-editor-of-the-times-asian-scholars-statement-praised.html | Letters to the Editor of The Times; Asian Scholars' Statement Praised Anguish of Antiwar Students Abroad Organized Violence Fiscal Problems Presidential Duties New Living Pattern for Negro To Check Bridges Romney's Eligibility | | MICHAEL GASSTERRICHARD L. SCHAPERLORRIN S. ANDERSONHARLEY L. LUTZADOLF C. ROBISONRAYMOND VERNONW.T. SPARROWLEON J. STECK | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/and-now-diana-at-the-stake-diana-at-the-stake.html | And Now, Diana At the Stake; Diana at the Stake | True | By Mel Gussowbob Greene | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/don-quinn-dead-top-radio-writer-creator-of-fibber-mcgee-and-molly.html | DON QUINN DEAD; TOP RADIO WRITER; Creator of 'Fibber McGee and Molly,' a 17-Year Hit | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/drake-five-takes-queen-city-title-tops-canisius-8548rice-beats-iona.html | DRAKE FIVE TAKES QUEEN CITY TITLE; Tops Canisius, 85-48— Rice Beats Iona for 3d Place Kentucky Wins, 81-73 Utah Tops Wash. State, 85-78 | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/atlantic-hop-of-1483-miles-in-plane-that-flies-1500-limited-range.html | Atlantic Hop of 1,483 Miles In Plane That Flies 1,500; Limited Range Fueling Stop The Requirements Defects Arise Lanes Occupied Vital Contact Dawn Arrival | True | By David Gollandavid Gollan | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/us-lines-post-goes-to-freight-executive.html | U.S. Lines Post Goes To Freight Executive | True | Fabian Bachrach | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/joanna-clark-bride-of-lieutenant.html | Joanna Clark Bride of Lieutenant | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mrs-robert-bondy-aided-service-units.html | MRS. ROBERT BONDY; AIDED SERVICE UNITS | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/karla-lefren-married-to-stephen-d-blinn.html | Karla Lefren Married To Stephen D. Blinn | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/jk-dupress-dies-led-mit-center-was-authority-on-devices-to-aid.html | J.K. DUPRESS DIES; LED M.I.T. CENTER; Was Authority on Devices to Aid Blind and Deaf | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/vacationhome-guide-offered.html | Vacation-Home Guide Offered | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/why-the-vines-climb-revolutionary-twist.html | Why the Vines Climb; Revolutionary Twist | True | By Alma Chesnut Moore | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/pentagon-gains-on-housing-curbs-reports-impressive-advance-in-drive.html | PENTAGON GAINS ON HOUSING CURBS; Reports Impressive Advance in Drive to Aid Negroes | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/to-our-readers.html | To Our Readers | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/something-homey-for-the-home.html | Something Homey for the Home | True | By James Thomas Flexner | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/76ers-subdue-pistons-122107-by-gaining-lead-with-surge-in-third.html | 76ers Subdue Pistons, 122-107, by Gaining Lead With Surge in Third Period; CHAMBERLAIN NETS 30 FOR WINNERS Walker Sets Pace in Rally With 12 Points—Miles Hits 27 for Pistons | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/woman-96-dies-in-fire.html | Woman, 96, Dies in Fire | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/naacp-chapter-ends.html | N.A.A.C.P. Chapter Ends | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/kathie-budsbaum-prospective-bride.html | Kathie Budsbaum Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/margaret-goett-wed.html | Margaret Goett Wed | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/nuptials-for-deirdre-heymann-and-anthony-h-ballantyne.html | Nuptials for Deirdre Heymann And Anthony H. Ballantyne | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/big-swedish-dock-is-almost-ready-largest-in-the-world-it-will-cost.html | BIG SWEDISH DOCK IS ALMOST READY; Largest in the World, It Will Cost About $22-Million | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/article-1-no-title.html | Article 1 — No Title | True | Al Levine | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/oconnor-supports-15cent-taxi-rise-as-sensible-plan-oconnor-terms.html | O'Connor Supports 15-Cent Taxi Rise As 'Sensible' Plan; O'Connor Terms Lindsay Plan For a Taxi Fare Rise 'Sensible' | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/essentially-a-secondhand-bookstore-bookstore-secondhand-bookstore.html | Essentially a Second-Hand Bookstore; Bookstore Second-Hand Bookstore | True | By Lewis Nicholsphotograph By Irene Shwachman. | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/3-brothers-drown-in-pond.html | 3 Brothers Drown in Pond | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/voting-in-rollcalls-in-congress-rises-after-drop-in-1966.html | Voting in Roll-Calls In Congress Rises After Drop in 1966 | True | By Congressional Quarterly | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-pamela-ann-barnard-married.html | Miss Pamela Ann Barnard Married | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/barry-sefman-voted-top-jersey-athletes.html | Barry, Sefman Voted Top Jersey Athletes | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/oyster-bay-crew-gets-into-swim-of-things-vesper-boat-in-hurry.html | Oyster Bay Crew Gets Into Swim of Things; Vesper Boat in Hurry | True | John Sulger | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/moran-appoints-nielson-to-tug-construction-post.html | Moran Appoints Nielson To Tug Construction Post | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/halifax-awaiting-arrival-of-the-liner-michelangelo.html | Halifax Awaiting Arrival Of the Liner Michelangelo | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/dr-jean-keller-wed-in-suburbs-to-john-miller.html | Dr. Jean Keller Wed in Suburbs To John Miller | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/iowa-state-wrestlers-win.html | Iowa State Wrestlers Win | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/wachtler-facing-a-judgeship-snag-nassau-bar-group-fails-to-give-a.html | WACHTLER FACING A JUDGESHIP SNAG; Nassau Bar Group Fails to Give a Recommendation | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-presidency-how-the-new-year-looks-to-johnson-optimistic.html | The Presidency; How the New Year Looks to Johnson Optimistic Troubles Abroad | | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/rail-line-battles-planes-in-canada-new-train-will-compete-on.html | RAIL LINE BATTLES PLANES IN CANADA; New Train Will Compete on Montreal-Toronto Run | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/dance-programs.html | Dance Programs | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/imports-of-rubber-said-to-hurt-ceylon.html | IMPORTS OF RUBBER SAID TO HURT CEYLON | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/recreational-vehicles-go-on-parade-up-to-35-feet-long.html | Recreational Vehicles Go on Parade; Up to 35 Feet Long | True | By Anthony J. Despagni | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/freedom-house-describes-1967-as-a-trying-year-for-freedom-gains-in.html | Freedom House Describes 1967 As a Trying Year for Freedom; Gains in Asia | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/newlyweds-stay-calm-in-midst-of-tumult.html | Newlyweds Stay Calm In Midst of Tumult | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-judith-shoenholz-bride-of-robert-stiber.html | Miss Judith Shoenholz Bride of Robert Stiber | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-nan-k-moffett-a-prospective-bride.html | Miss Nan K. Moffett A Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/libel-suit-against-curtis-reversed-by-state-court.html | Libel Suit Against Curtis Reversed by State Court | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/rh-cooley-fiance-of-lynn-wemple.html | R.H. Cooley Fiance of Lynn Wemple | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-trip-to-esalen-institute-joy-is-the-prize-joy-is-the-prize-cont.html | A Trip to Esalen Institute-; Joy Is the Prize Joy Is the Prize-cont (Cont.) | True | By Leo E. Litwak | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/christian-left-makes-the-scene-new-group-surfaces-amid-mcluhanesque.html | 'CHRISTIAN LEFT' MAKES THE SCENE; New Group Surfaces Amid McLuhanesque Setting | True | By Edward B. Fiske Special To the New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/chess-boy-prodigy-on-the-way-up.html | Chess; Boy Prodigy On The Way Up | True | By Al Horowitz | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/albany-a-long-pull-expected-major-problems.html | Albany; A Long Pull Expected Major Problems | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/television-this-week.html | Television This Week | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/johnson-popularity-on-upswing-yearend-gallup-poll-discloses-gallup.html | Johnson Popularity on Upswing, Year-End Gallup Poll Discloses; GALLUP POLL FINDS GAIN FOR JOHNSON | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/turkish-delegate-assures-thant-cyprus-action-is-no-real-change.html | Turkish Delegate Assures Thant Cyprus Action Is No Real Change; Thant Expresses Concern Envoys on Cyprus Warned In Form of a Request Turkish Alert Reported | True | By Sam Pope Brewer Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/dissent-and-punishment-broke-with-father.html | Dissent and Punishment; Broke With Father | True | By Peter Grose | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/nfl-and-afl-to-pay-teams-for-players-who-jump-to-the-other-league.html | N.F.L. and A.F.L. to Pay Teams for Players Who Jump to the Other League; CLUBS ARE UNABLE TO STOP PRACTICE Rozelle Says Arrangement for Compensation to Be Settled by Leagues A.F.L. Players to Tour | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/counter-list-and-amex-up-in-the-week-counter-index-slips.html | Counter List And Amex Up In the Week; Counter Index Slips | True | By Alexander R. Hammer | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/johnson-at-ranch-to-discuss-cambodian-policy-rusk-is-invited-to.html | Johnson, at Ranch, to Discuss Cambodian Policy; Rusk Is Invited to Talks on Foreign Problems--Work Will Continue on Budget Mission Termed Routine Sihanouk Gives Views Do Calls Pursuit a Right Abrams Depreciates Proposal No Specific Aid Offered | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/lindsay-reports-some-progress-in-transit-talks-but-union-head-says.html | LINDSAY REPORTS SOME PROGRESS IN TRANSIT TALKS; But Union Head Says Strike Appears 'Inevitable'--Mediation Continues BIG PUSH ON FOR ACCORD Round-the-Clock Bargaining Seeks Pact Well Before Tomorrow's Deadline Guinan Is Gloomy LINDSAY REPORTS TRANSIT PROGRESS Talks to Continue What Unions Seek Wide Variety of Data | True | By Damon Stetson | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-afl-recast-oilers-to-test-raiders-rush.html | The A.F.L.: Recast Oilers to Test Raiders' Rush; The A.F.L.: Raiders-Oilers Davis Shifts Players Bearbard Is Elusive | True | By Dave Anderson Special To the New York Timesbob Smith | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/clark-attains-pole-in-so-african-race.html | CLARK ATTAINS POLE IN SO. AFRICAN RACE | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-mccloskey-wed.html | Miss McCloskey Wed | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/usvietnamese-truces-extension-pleases-pope-he-welcomes-contribution.html | U.S.-Vietnamese Truce's Extension Pleases Pope; He Welcomes Contribution to the New Year's Day of Peace That He Urged | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-boat-designer-becomes-fiance-of-miss-bourne.html | A Boat Designer Becomes Fiance Of Miss Bourne | | Special to The New York TimesWardin | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/pamela-goodwin-bay-state-bride-of-david-binks.html | Pamela Goodwin Bay State Bride Of David Binks | | Special to The New York TimesHowards | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/speaking-of-books-looking-back-at-looking-backward-looking-back-at.html | SPEAKING OF BOOKS Looking Back at 'Looking Backward'; Looking Back at 'Looking Backward' | | By Walter Teller | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/authors-query.html | Author's Query | | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/portugal-frees-12-chinese.html | Portugal Frees 12 Chinese | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/spotlight-a-fresh-glance-at-shipping-letter-promised-kidde-shows.html | Spotlight; A Fresh Glance at Shipping Letter Promised Kidde Shows Growth Improvement Hoped For | | By John J. Abele | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/home-furnishings-show-due.html | Home Furnishings Show Due | | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/in-the-cool-world.html | In the Cool World | True | By C.d.b. Bryan | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/red-russian-polonius.html | Red Russian Polonius | True | By Andrew Field | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/pakistan-and-us-sign-a-food-pact.html | PAKISTAN AND U.S. SIGN A FOOD PACT | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/80-persons-routed-by-fire-in-central-harlem-building.html | 80 Persons Routed by Fire In Central Harlem Building | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/driver-arrested-for-going-wrong-way-on-turnpike.html | Driver Arrested for Going Wrong Way on Turnpike | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/old-year-new-year.html | Old Year, New Year | | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/ashe-turns-back-pilic-in-fiveset-match-to-capture-final-at-sugar.html | Ashe Turns Back Pilic in Five-Set Match to Capture Final at Sugar Bowl; AMERICAN'S RALLY DOWNS YUGOSLAV He Drops First Two Sets, Then Recovers--Pilic Signs Pro Contract Ashe Stages a Rally | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/katharine-r-draper-married-to-charles-porter-schutt-jr.html | Katharine R. Draper Married To Charles Porter Schutt Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/child-3-perishes-in-blaze.html | Child, 3, Perishes in Blaze | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/2-old-troopships-set-to-haul-cargo-from-us-to-guam.html | 2 Old Troopships Set to Haul Cargo From U.S. to Guam | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/canadas-centennial-proves-to-be-a-profitable-year-a-bonfire.html | Canada's Centennial Proves to Be a Profitable Year; A Bonfire Celebration | | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/washington-why-not-a-national-government-the-party-failure-the-past.html | Washington: Why Not a National Government?; The Party Failure The Past and Future Needed-- Another Answer | True | By James Reston | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/west-side-federal-plans-new-setup-for-dividends.html | West Side Federal Plans New Setup for Dividends | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/justice-not-reprisal.html | Justice, Not Reprisal | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/alexander-kerr-fiance-of-margaret-o-wilson.html | Alexander Kerr Fiance Of Margaret C. Wilson | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/olympics-tryouts-put-off.html | Olympics Tryouts Put Off | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/quintuplets-born-to-an-australian-all-are-doing-well.html | Quintuplets Born To an Australian; All Are Doing Well | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/con-edison-is-reviewing-its-contracts-with-mackay.html | Con Edison Is Reviewing Its Contracts With Mackay | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/northeast-accepts-end-of-us-subsidy.html | NORTHEAST ACCEPTS END OF U.S. SUBSIDY | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/joan-mcmichael-becomes-bride.html | Joan McMichael Becomes Bride | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/regina-s-goldblatt-prospective-bride.html | Regina S. Goldblatt Prospective Bride | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/can-the-bloc-have-a-summit-beyond-ideology-highest-authority.html | Can the Bloc Have a Summit?; Beyond Ideology Highest Authority | True | By Henry Kamm | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/how-we-chose-the-next-president-one-of-68s-dramatic-moments-came.html | How We Chose The Next President; 'One of '68's dramatic moments came when Lindsay nominated Governor Rockefeller-- Winthrop, that is' | True | By Warren Weaver Jr. of the Times Washington Bureau | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/10-negroes-seized-in-integration-bid.html | 10 NEGROES SEIZED IN INTEGRATION BID | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/madrid-widening-taxes-on-the-rich-assessments-will-be-based-on.html | MADRID WIDENING TAXES ON THE RICH; Assessments Will Be Based on Visible Signs of Wealth Collection Unequal Planes and Yachts Taxed | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/late-listings-are-given-for-guests-on-tv-shows.html | Late Listings Are Given For Guests on TV Shows | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/washington-white-roads-through-black-bedrooms.html | Washington; 'White Roads Through Black Bedrooms' | True | By B. Drummond Ayres, Jr. | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/thefts-put-spotlight-on-latches-guidelines-prepared-thefts-spur.html | Thefts Put Spotlight On Latches; Guidelines Prepared Thefts Spur Lock Review | True | By William Robbins | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/us-army-opens-hospital-for-vietnamese-civilians.html | U.S. Army Opens Hospital For Vietnamese Civilians | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-russian-fete-bal-blanc-listed-at-the-st-regis.html | A Russian Fete, Bal Blanc, Listed At the St. Regis | True | Al Levine | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/illegitimate-birth-rate-rose-slightly-in-us-over-10-years-natality.html | Illegitimate Birth Rate Rose Slightly in U.S. Over 10 Years; Natality Data Center | True | By Will Lissner | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/another-opinion-the-failures-of-western-science-irrelevant.html | Another Opinion; The Failures of Western Science Irrelevant Inventions Utilizing the Atom | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/albany-is-cautioned-on-bundy-report.html | Albany Is Cautioned on Bundy Report | True | By Douglas Robinson | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-house-on-the-presidents-park-handsome-hall.html | The House on 'The President's Park'; Handsome Hall | True | By Nona B. Brown | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/transit-time-bomb.html | Transit Time Bomb | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/but-do-bring-lulu.html | But Do Bring Lulu | True | By Rex Reed Ellen Blume | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/jeannie-dana-wed-to-navy-lieutenant.html | Jeannie Dana Wed To Navy Lieutenant | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/city-hall-lindsays-teamnew-faces-and-old.html | City Hall; Lindsay's Team--New Faces and Old | True | By Richard Reeves | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/where-should-you-put-a-university-withdraw-and-return.html | Where Should You Put a University?; 'Withdraw and Return' | True | By Fred M. Hechinger | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/house-for-artist-is-designed-to-fit-rocky-wooded-site.html | House for Artist Is Designed To Fit Rocky, Wooded Site | True | By Thomas W. Ennis | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/janet-t-gould-married-to-david-c-humphrey.html | Janet T. Gould Married To David C. Humphrey | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/vietnam-health-care-encouraging-developments-reported-in-aid-to.html | Vietnam Health Care; Encouraging Developments Reported In Aid to Civilian and Military Casualties Team of Physicians Expanding Medical Teams Similar Program Vocational Training | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/fight-looms-at-air-brake-proxy-fight-looms-over-air-brake-co.html | Fight Looms At Air Brake; Proxy Fight Looms Over Air Brake Co. Plan Is Submitted | True | By David Dworskythe New York Times (BY ROBERT WALKER) | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/holzmans-problem-too-many-in-knicks-front-office.html | Holzman's Problem: Too Many in Knicks' Front Office | True | By Leonard Koppett | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/art-in-1967-changing-context-art-in-1967.html | Art in 1967: Changing Context; Art In 1967 | True | By Hilton Kramer | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/india-gives-soviet-defector-permission-to-go-to-britain.html | India Gives Soviet Defector Permission to Go to Britain | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/who-makes-music.html | Who Makes Music | True | Martha SwopeRichard Saunders from Scope | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/catharine-black-is-bride-of-frederick-peterson.html | Catharine Black Is Bride Of Frederick Peterson | True | Special to The New York TimesJay Te Winburn | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/transit-pension-is-a-touchy-issue-authority-says-union-plan-means.html | TRANSIT PENSION IS A TOUCHY ISSUE; Authority Says Union Plan Means 35% Could Retire | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/fed-gives-warning-on-credit-discount-rate-cited-important.html | Fed Gives Warning On Credit; Discount Rate Cited Important Consideration Speculators Are Warned By Reserve Proportion Dwindling | True | By Albert L. Kraus | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/judith-kusch-bride-of-at-sinclair-jr.html | Judith Kusch Bride Of A.T. Sinclair Jr. | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/child-to-mrs-samuels.html | Child to Mrs. Samuels | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/seeth-captures-2-penguin-races-heinzerling-also-a-winner-in.html | SEETH CAPTURES 2 PENGUIN RACES; Heinzerling Also a Winner in Frostbite Regatta | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/personality-hush-puppies-kick-off-a-diversification.html | Personality:; Hush Puppies Kick Off a Diversification | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/race-relations-hoodlums-and-tensions-in-miami-ghettos-reaction.html | Race Relations; Hoodlums and Tensions in Miami Ghetto's Reaction | True | By Clark Ash | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/our-friend-the-octopus.html | Our Friend, the Octopus | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/novotny-as-a-carp-loud-commotion.html | Novotny as a Carp; Loud Commotion | True | By David Binder | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-class-of-1984-now-5-looks-ahead-the-class-of-1984-looks-ahead.html | The Class of 1984 (Now 5) Looks Ahead; The Class of 1984 Looks Ahead (Cont.) | True | By Orletta Ryan and Bernard Brodsky | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/soviet-trade-pact-signed.html | Soviet Trade Pact Signed | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/stormy-weather-ahead-political-troubles-appeals-for-restraint.html | Stormy Weather Ahead; Political Troubles Appeals for Restraint | True | By David R. Jones | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/barbara-kapelson-becomes-affianced.html | Barbara Kapelson Becomes Affianced | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mrs-ragona-has-child.html | Mrs. Ragona Has Child | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/nuptials-for-david-c-treadway-and-katharine-conrad-kennedy.html | Nuptials for David C. Treadway and Katharine Conrad Kennedy | True | Bradford Bachrach | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/us-team-clinches-berth-in-sunshine-net-semifinals.html | U.S. Team Clinches Berth In Sunshine Net Semi-Finals | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/port-authority-official-named-to-us-council.html | Port Authority Official Named to U.S. Council | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/home-improvement-additional-new-products.html | Home Improvement; Additional New Products | True | By Bernard Gladstone | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/don-b-oddson-favorite-takes-66675-stakes-for-2yearolds-on-coast-hh.html | Don B., Odds-On Favorite, Takes $66,675 Stakes for 2-Year-Olds on Coast; H.B. TAYLOR COLT 2-LENGTH VICTOR Seaping Barb, 22-1, Runs Second and Patrulloch Third at Santa Anita | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/nevins-thirdperiod-goal-ties-hawks-in-garden-before-15925-rangers.html | Nevin's Third-Period Goal Ties Hawks in Garden Before 15,925; RANGERS GAIN TIE ON NEVIN'S GOAL | True | By Gerald Eskenazi | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/gone-flyin-chumbo-jumpers-lose-titles-on-ineligibility-rule.html | Gone Flyin', Chumbo (Jumpers) Lose Titles on Ineligibility Rule | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/fielding-robinson-adviser-for-smith-barney-co.html | Fielding Robinson, Adviser For Smith, Barney & Co. | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/cabell-wins-surfing-title-for-second-time-in-hawaii.html | Cabell Wins Surfing Title For Second Time in Hawaii | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/phyllis-m-grennan-is-married-to-david-o-huffman-an-actor.html | Phyllis M. Grennan Is Married To David O. Huffman, an Actor | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/now-a-head-start-for-everyone-regents-proposal.html | Now a Head Start for Everyone; Regents Proposal | True | By M.a. Farber | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/widow-81-dies-of-exposure-after-falling-in-driveway.html | Widow, 81, Dies of Exposure After Falling in Driveway | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/tva-plans-water-system-to-improve-valley-areas.html | T.V.A. Plans Water System To Improve Valley Areas | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mrs-sarah-h-kirby-smith-rewed.html | Mrs. Sarah H. Kirby-Smith Rewed | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/tito-will-purge-foes-of-reform-the-minority-must-submit-yugoslav.html | TITO WILL PURGE FOES OF REFORM; The Minority Must 'Submit,' Yugoslav Leader Says of Conservatives in Party | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/carl-v-burger-79-illustrator-and-a-writer-on-wildlife-dies.html | Carl V. Burger, 79, Illustrator And a Writer on Wildlife, Dies | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-sleeping-giant-of-tourism-stirs-recommendations-keynote-speech.html | The 'Sleeping Giant' Of Tourism Stirs; Recommendations Keynote Speech Jet Influence Noted | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/north-stars-triumph-54-on-late-goal-and-drop-bruins-into-second.html | North Stars Triumph, 5-4, on Late Goal and Drop Bruins into Second Place; MDONALD'S SHOT DEFEATS BOSTON Kings Beaten by Flyers, 2-0, in Debut at Cooke's New $16-Million Forum Flyers Take Division Lead Leafs Rout Blues, 8-1 | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/huge-burden-on-market-for-credit-seen-in-1968-demand-is-forecast.html | Huge Burden on Market For Credit Seen in 1968; Demand Is Forecast Bond Market Faces a Heavy Burden Size an Advantage Drop for Corporates Sees Heavy Volume | True | By John H. Allan | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/in-the-nation-dilemma-down-on-the-ranch-accent-on-private-means.html | In The Nation; Dilemma Down on the Ranch Accent on Private Means Lesson of Job Program Long-Range Approach | True | By Tom Wicker | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/pupil-plan-stirs-arms-issue-in-japan-recent-call-by-sato-two.html | Pupil Plan Stirs Arms Issue in Japan; Recent Call by Sato 'Two Different Things' | True | By Robert Trumbull Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/recordings-the-raga-raga-continues-with-sitar-sarod-and-talk.html | Recordings; The Raga Raga Continues With Sitar, Sarod and Talk | True | By Robert Shelton | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/court-dismisses-entomology-suit-shutdown-of-oregon-station-now-set.html | COURT DISMISSES ENTOMOLOGY SUIT; Shutdown of Oregon Station Now Set for Jan. 27 Filed New Complaint | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/total-habitat-total-habitat.html | Total Habitat; Total Habitat | True | By Clive Entwistlephotograph By Andreas Feininger. | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/on-devaluation-in-jamaica-difficult-problem.html | On Devaluation in Jamaica; Difficult Problem | True | By Alden Whitman | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/goddard-expects-ban-on-300-drugs-some-family-favorites-will-fail.html | GODDARD EXPECTS BAN ON 300 DRUGS; Some Family Favorites Will Fail Test of Effectiveness, F.D.A. Leader Predicts | True | By Richard D. Lyons | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/heidi-jost-betrothed-to-john-von-bergen.html | Heidi Jost Betrothed To John von Bergen | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-mansion-takes-on-new-role-wrigley-mansion-gets-new-role-as-home.html | A Mansion Takes On New Role; Wrigley Mansion Gets New Role as Home for Seminars | True | By Harry V. Forgeron Special To The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/economic-indicators.html | Economic Indicators | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-german-question.html | The German Question; The German Question | True | By Philip E. Mosely | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/us-to-send-food-to-india-and-chile.html | U.S. TO SEND FOOD TO INDIA AND CHILE | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/zech-outpointed-by-milden-berger.html | ZECH OUTPOINTED BY MILDEN BERGER | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-phantom-south.html | The Phantom South | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/city-to-use-universal-summons-that-takes-90-seconds-to-write.html | City to Use Universal Summons That Takes 90 Seconds to Write | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/vietnam-pressures-over-those-sanctuaries-protected-borders.html | Vietnam; Pressures Over Those Sanctuaries Protected Borders | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/photography-amateur-activity-on-rise-more-spending-increases.html | Photography; Amateur Activity On Rise More Spending Increases 'MAN-IN-SPORT' CATALOG MUSEUM CALENDAR EXHIBITIONS SCHOLARSHIP INSTRUCTION CLUB SHOW GOVERNMENT MONTHLY | | By Jacob Deschin | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/whats-new-in-art-exhibitions.html | What's New in Art Exhibitions | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/erna-j-hilliard-wed-to-lawyer-james-rodgers.html | Erna J. Hilliard Wed to Lawyer, James Rodgers | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/jm-twine-weds-marilee-harris-debutante-of-63.html | J.M. Twine Weds Marilee Harris, Debutante of '63 | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/opportunity-adventure-godsend.html | Opportunity, Adventure, Godsend | | By Henry F. Graff | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/debray-is-quoted-on-a-cia-episode-jailed-french-leftist-writes-it.html | DEBRAY IS QUOTED ON A C.I.A. EPISODE; Jailed French Leftist Writes It May Have Saved His Life Washington Is Silent Other Articles to Appear Time Not Ripe | True | By Henry Raymont | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/greece-where-is-the-opposition-to-the-military-junta-release-in.html | Greece; Where Is the Opposition To the Military Junta? Release in Doubt Ex-Premier Is Waiting People Seem Weary | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/court-upsets-judgment-in-libel-suit-by-grayson.html | Court Upsets Judgment In Libel Suit by Grayson | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day—Section 1 International National Metropolitan | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/technical-employe-demand-fell-sharply-for-november.html | Technical Employe Demand Fell Sharply for November | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mmaster-takes-hockey-tourney-wins-on-total-goals-after-rpi-tops.html | M'MASTER TAKES HOCKEY TOURNEY; Wins on Total Goals After R.P.I. Tops Mich. Tech | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/vienna-needs-one-now-double-career.html | Vienna Needs One Now; DOUBLE CAREER | | By Raymond Ericson | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/humphrey-begins-his-african-tour-in-the-ivory-coast-humphrey-opens.html | Humphrey Begins His African Tour in the Ivory Coast; HUMPHREY OPENS HIS AFRICAN TOUR | | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/volkswagen-dispute-goes-before-supreme-court-2-key-questions.html | Volkswagen Dispute Goes Before Supreme Court; 2 Key Questions Warning by Attorney | True | By Werner Bamberger | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/east-side-is-uneasy-as-robberies-go-up-70-per-cent-in-year-current.html | East Side Is Uneasy As Robberies Go Up 70 Per Cent in Year; Current of Uneasiness Underlies Upper East Side as Rate of Robberies Increases by 70 Per Cent | True | By Deirdre Carmody | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/johnson-electoral-slate-imperiled-in-louisiana-victory-by-wallace.html | Johnson Electoral Slate Imperiled in Louisiana; Victory by Wallace Backers in Primary Could Result in Third-Party Petitions Would Have to Petition | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/3-in-swiss-cabinet-to-trade-positions.html | 3 IN SWISS CABINET TO TRADE POSITIONS | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/van-heusen-picks-aide.html | Van Heusen Picks Aide | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/wigs-shed-new-profit-revival-of-wigs-spells-new-profit-for-industry.html | Wigs Shed New Profit; Revival of Wigs Spells New Profit for Industry Successful Test Run Low Labor Costs | True | By Clare M. Reckert | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/old-castles-second-homes-for-those-who-can-afford-them-a-common.html | Old Castles: Second Homes for Those Who Can Afford Them; A Common Basis | True | By Stephen R. Conn | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/exslum-families-stress-environs-better-community-preferred-to.html | EX-SLUM FAMILIES STRESS ENVIRONS; Better Community Preferred to Integration, Study Finds | True | By Murray Schumach | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/anthony-j-sarno-63-dies-newspaper-photographer.html | Anthony J. Sarno, 63, Dies; Newspaper Photographer | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/johnson-girls-at-ski-slope.html | Johnson Girls at Ski Slope | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-lancaster-engaged.html | Miss Lancaster Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/white-house-says-that-draft-is-not-a-way-to-punish-dissent-no.html | White House Says That Draft Is Not a Way to Punish Dissent; No Comment From Hershey | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/man-in-bus-holdup-slain-by-policeman.html | MAN IN BUS HOLDUP SLAIN BY POLICEMAN | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/postal-rate-rising-next-sunday-letters-going-from-5-to-6-cents-air.html | Postal Rate Rising Next Sunday; Letters Going From 5 to 6 Cents; Air Mail Will Be 10 Cents and Postal Cards 5--New Stamps Being Issued Stamp Shows White House A 1-Cent Green Stamp | | By David Lidman | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/backlash-of-maos-revolution-task-for-army.html | Backlash Of Mao's Revolution; Task for Army | True | By Charles Mohr | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/religion-the-june-wara-christianjewish-issue-politics-or-morals.html | Religion; The June War--a Christian-Jewish Issue Politics or Morals Return Fire American Reaction | True | By Edward B. Fiske | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-kathleen-e-lord-betrothed.html | Miss Kathleen E. Lord Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/designing-the-1968-olympics-the-biggest-fiesta-of-all.html | Designing the 1968 Olympics-- The Biggest Fiesta of All | True | By John Canaday | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/rangers-will-oppose-leafs-tonight-on-ice-at-garden.html | Rangers Will Oppose Leafs Tonight on Ice at Garden | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/around-the-garden-looking-ahead.html | AROUND THE GARDEN; LOOKING AHEAD | True | By Joan Lee Faust | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/gain-in-atomic-power-predicted-by-seaborg.html | Gain in Atomic Power Predicted by Seaborg | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-listing-of-theater-movie-and-concert-benefits.html | A Listing of Theater, Movie and Concert Benefits | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/neediest-helped-by-holiday-spirit-money-intended-for-gifts-is-sent.html | NEEDIEST HELPED BY HOLIDAY SPIRIT; Money Intended for Gifts Is Sent Instead to the Fund-- 401 Donors on Day's List 56th Annual Appeal Birthday Gift Sent | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/brydges-enters-hospital.html | Brydges Enters Hospital | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/nigeria-to-counter-biafra-arms-buying.html | NIGERIA TO COUNTER BIAFRA ARMS BUYING | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/middle-east-jarring-is-wary-unsolved-problems-time-on-its-side.html | Middle East; Jarring Is Wary Unsolved Problems Time on Its Side Israelis and Germans as--Friends? Changes Everywhere Important Ambassador | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/issues-in-transit-dispute.html | Issues in Transit Dispute | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/the-rialto-minicasts-are-in-style-the-rialto-minicasts-silent.html | The Rialto: Mini-Casts Are in Style; The Rialto: Mini-Casts SILENT CHARACTER | True | By Lewis Funke-Friedman-Abeles | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/chinese-blast.html | Chinese Blast | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/15-skiers-hurt-in-fall-from-a-derailed-lift.html | 15 Skiers Hurt in Fall From a Derailed Lift | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/75million-town-to-rise-on-640-acres-near-miami-total-community.html | $75-Million 'Town' to Rise On 640 Acres Near Miami; Total Community | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/5-seized-trying-to-picket-soviets-un-mission-here.html | 5 Seized Trying to Picket Soviet's U.N. Mission Here | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/kentucky-capital-to-get-50acre-renewal-project-kentucky-capital-is.html | Kentucky Capital to Get 50-Acre Renewal Project; Kentucky Capital Is Testing Renewal | True | By Joseph P. Fried | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/city-rents-bronx-space-for-kindergarten-annex.html | City Rents Bronx Space For Kindergarten Annex | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/management-of-pensions-gets-a-gauge-consistent-returns.html | Management Of Pensions Gets a Gauge; Consistent Returns | | By Robert D. Hershey Jr. | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/how-to-become-a-superstarand-get-paid-too.html | How to Become a Superstar—And Get Paid, Too | | By Guy Flatley | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/many-marantads.html | Many Marantads | | By George Taloumisgeorge Taloumis | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/darien-yc-sailors-take-two-events-in-bermuda.html | Darien Y.C. Sailors Take Two Events in Bermuda | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/news-of-the-field-of-travel-outward-bound-hong-kong-popular-here.html | News of the Field of Travel; Outward Bound Hong Kong Popular HERE AND THERE | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/jane-alles-betrothed.html | Jane Alles Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/first-gt-40-fords-to-compete-in-continental-test-at-daytona.html | First GT 40 Fords to Compete In Continental Test at Daytona | | By Frank M. Blunk | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/mayor-finds-gain-in-citys-economy-during-past-year-he-says-growth.html | MAYOR FINDS GAIN IN CITY'S ECONOMY DURING PAST YEAR; He Says Growth Continued on Most Levels, but Jobs for Unskilled Declined Annual Economic Review MAYOR FINDS GAIN IN CITY'S ECONOMY 'Cause Is Curable' Decline in Shipping | | By Seth S. King | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/warning-system-due-on-collisions-ata-planning-tests-in-68-on.html | WARNING SYSTEM DUE ON COLLISIONS; A.T.A. Planning Tests in '68 on Prototype Equipment | | By Farnsworth Fowle | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/politics-eisenhower-and-68.html | Politics; Eisenhower and '68 | | By Warren Weaver Jr. | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/four-titles-won-by-knees-riders-rock-bottom-farms-excels-at-salem.html | FOUR TITLES WON BY KNEE'S RIDERS; Rock Bottom Farms Excels at Salem View Show | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/article-3-no-title.html | Article 3 -- No Title | | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-drain-on-gold-savings-demand-noted-demand-5-tons-a-day-use-of-gold.html | A Drain On Gold; Savings Demand Noted Demand 5 Tons a Day Use of Gold For Savings Is Growing Problems Noted | | By Edwin L. Dale Jr. Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/ruth-can-be-found-where-the-boys-are-miss-aleskovsky-17-is-hockey.html | Ruth Can Be Found Where The Boys Are; Miss Aleskovsky, 17, Is Hockey Manager at Rockland School | | By Sam Goldaper | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/britain-for-wilson-a-question-of-survival-miracle-man.html | Britain; For Wilson, A Question Of Survival Miracle Man | True | Marc Ellidge | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/east-allstars-vanquish-west-in-shrine-game-on-coast-1614-east.html | East All-Stars Vanquish West In Shrine Game on Coast, 16-14; East All-Stars Vanquish West In Shrine Game on Coast, 16-14 | | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/brookdale-hospital-center-chooses-a-new-president.html | Brookdale Hospital Center Chooses a New President | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/new-york-memories-of-1966.html | New York; Memories Of 1966 | | By Damon Stetson | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/graduating-with-honors-the-graduate.html | Graduating With Honors; 'The Graduate' | | By Bosley Crowther | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/four-children-die-in-newark-blaze.html | FOUR CHILDREN DIE IN NEWARK BLAZE | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/rising-prices-worrisome-medical-culprit.html | Rising Prices Worrisome; Medical Culprit | | By Edwin L. Dale Jr. | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/taiwan-calls-3day-truce.html | Taiwan Calls 3-Day Truce | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/lynn-mirtl-is-bride-of-harold-fahy.html | Lynn Mirtl Is Bride of Harold Fahy | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/son-to-mrs-aschkenasy.html | Son to Mrs. Aschkenasy | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/computer-use-for-decisions-is-urged-good-bases-new-system-proposed.html | Computer Use for Decisions Is Urged; 'Good Bases' New System Proposed | | By William M. Freeman | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/police-cadet-2-others-held-in-rape-of-brooklyn-girl.html | Police Cadet, 2 Others Held In Rape of Brooklyn Girl | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/sports-of-the-times-psychological-edge-date-in-miami-double-trouble.html | Sports Of The Times; Psychological Edge? Date in Miami Double Trouble | | By Arthur Daleythe New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/transit-statistics-compared-with-those-in-3-city-departments.html | Transit Statistics Compared With Those in 3 City Departments | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/observer-the-trienniumend-cleanup-manbitesdog-tale.html | Observer: The Triennium-End Clean-Up; Man-Bites-Dog Tale | True | By Russell Baker | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/private-flying-challenge-in-68-aviation-industry-is-hoping-growth.html | PRIVATE FLYING; CHALLENGE IN '68; Aviation Industry Is Hoping Growth Will Be Matched by Sound Regulation Blamed for the Bad Congestion Is Limited Public Education Stressed | True | By Richard Haitch | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | | Article 2 -- No Title | | | | | | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/saigon-announces-12hour-addition-to-holiday-truce-36hour-ceasefire.html | SAIGON ANNOUNCES 12-HOUR ADDITION TO HOLIDAY TRUCE; 36-Hour Cease-Fire Begins Today--Move Stirs Talk of a Peace Offensive ACTION PLEASES PONTIFF Washington Says Rumors of a New Johnson Effort Are Just Speculation | True | By R.w. Apple Jr. Special To The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/john-black-to-wed-miss-susan-tenney.html | John Black to Wed Miss Susan Tenney | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/radio.html | RADIO | | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/susan-kilbon-is-wed-to-william-b-stiles.html | Susan Kilbon Is Wed To William B. Stiles | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/canadiens-down-seals-sextet-20-worsley-montreal-goalie-gets-fourth.html | CANADIENS DOWN SEALS SEXTET, 2-0; Worsley, Montreal Goalie, Gets Fourth Shutout | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/four-ships-are-acquired-for-service-to-australia.html | Four Ships Are Acquired for Service to Australia | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/12-tankers-and-motor-vessel-fined-for-refuse-violations.html | 12 Tankers and Motor Vessel Fined for Refuse Violations | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/stores-open-their-buying-for-spring.html | Stores Open Their Buying For Spring | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/modern-updated.html | Modern Updated | True | By Barbara Plumb | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-boat-offers-challenge-of-flying-experimental-foil-handles.html | A Boat Offers Challenge of Flying; Experimental Foil Handles Similarly to an Airplane Far-Out Designs Attached to Hulls A Product of Eaton | True | By Steve Cady | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/boating-course-to-open-13week-run-on-jan-8.html | Boating Course to Open 13-Week Run on Jan. 8 | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/penguins-recall-mccallum.html | Penguins Recall McCallum | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/santa-fe-road-announces-plans-for-a-new-pipeline.html | Santa Fe Road Announces Plans for a New Pipeline | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/a-present-from-a-pear-tree.html | A present from a pear tree | | By Craig Claiborne | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/study-says-ruling-on-suspects-right-is-not-police-curb.html | Study Says Ruling On Suspect's Right Is Not Police Curb | | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/hanoi-again-offers-talks-if-us-bombings-end-minister-asks.html | Hanoi Again Offers Talks if U.S. Bombings End; Minister Asks 'Unconditional' Halt--U.S. Officials See No Change in Stand Emphasis Put on Restraint | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-brakeley-berkeley-junior-becomes-a-bride.html | Miss Brakeley, Berkeley Junior, Becomes a Bride | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-vallenders-nuptials.html | Miss Vallender's Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/menus-for-the-birds-delectable-choice-urban-visitors-bubble-bath.html | Menus For the Birds...; Delectable Choice Urban Visitors Bubble Bath Wire Supports | True | By Barbara B. Paine | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/polonaise-ball-set-for-hilton-jan-13.html | Polonaise Ball Set for Hilton Jan. 13 | | Geraldine Shephard | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/drama-mailbag-they-lovehate-lincoln-center-rep-proposals-needed.html | Drama Mailbag They Love-Hate Lincoln Center Rep PROPOSALS NEEDED; TALENT NO FLUFF They Love-Hate Lincoln Center Rep "RIP IT DOWN" NO DEMAND BRANDEIS'S BRECHT | | R.C. BROADSTONE.HARRY KAHN.BARTON H. EMMET.GAETANO BON GIOVANNI.RICHARD SCHECHNERCHESTER SCHIFFBrandeis University. | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/corinne-moors-bridal.html | Corinne Moor's Bridal | | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/are-they-waning.html | Are They Waning? | True | By Richard Goldstein | 1995-11-16 | RE0000708856 | B00000393275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/miss-jones-scores-in-figure-skating.html | MISS JONES SCORES IN FIGURE SKATING | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/jane-mccormick-bride-in-virginia-of-french-count.html | Jane McCormick Bride in Virginia Of French Count | True | Special to The New York Times | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1967-12-31 | 1967-12-31 | https://www.nytimes.com/1967/12/31/archives/gambling-clubs-use-of-zero-in-roulette-barred-by-britain.html | Gambling Clubs' Use Of Zero in Roulette Barred by Britain | True | | 1995-11-16 | RE0000708856 | B00000393275 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/1year-maturities-are-106860565877.html | 1-YEAR MATURITIES ARE $106,860,565,877 | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/6221-freight-cars-ordered-by-railroads-in-november.html | 6,221 Freight Cars Ordered By Railroads in November | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/it-was-a-long-cold-afternoon-for-packer-fans-until-that-winning.html | It Was a Long, Cold Afternoon for Packer Fans Until That Winning Touchdown Came; GREEN BAY FANS ARE RUGGED, TOO 50,861 Brave Cold -- Many Find Cars Are 'Frozen' | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/heatrical-tone-missing-in-talks-guinan-leads-union-minus-storminess.html | HEATRICAL TONE MISSING IN TALKS; Guinan Leads Union Minus Storminess of Predecessor | True | By Sylvan Fox | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/chess-aggressive-pawn-moves-build-an-opening-wedge.html | Chess: Aggressive Pawn Moves Build an Opening Wedge | True | By Al Horowitz | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/key-to-increase-in-transit-fares-lies-in-politics-and-public-policy.html | Key to Increase in Transit Fares Lies in Politics and Public Policy; System Must Be Financed, but Decision on How Is Based on Many Issues -- M. T. A. May Play a Big Role | True | By Richard E. Mooney | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/gift-to-neediest-seeks-to-aid-child-baby-sitters-income-is-sent-to.html | GIFT TO NEEDIEST SEEKS TO AID CHILD; Baby Sitter's Income Is Sent to Evoke Smile in Boy, 8 | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/lory-platt-betrothed.html | Lory Platt Betrothed | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/mediators-hope-to-avert-transit-walkout-today-some-progress.html | MEDIATORS HOPE TO AVERT TRANSIT WALKOUT TODAY; SOME PROGRESS REPORTED; TWO BASIC ISSUES Unions Seek Half-Pay Pension and a Raise -- Lindsay on Hand Mediators Press 'Tough' Negotiations in Effort to Avert a Transit Walkout Today PROGRESS IS CITED AFTER MIDNIGHT Lindsay Remains in Close Touch With Both Sides as 5 A.M. Deadline Nears | True | By Damon Stetson | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/ucla-houston-near-showdown-undefeated-top-two-fives-heading-for-jan.html | U.C.L.A., HOUSTON NEAR SHOWDOWN; Undefeated Top Two Fives Heading for Jan. 20 Game | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/aid-to-aborigines-in-alaska-studied-udall-will-take-up-3point.html | AID TO ABORIGINES IN ALASKA STUDIED; Udall Will Take Up 3-Point Proposal With Congress | True | By William M. Blair Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/hawks-triumph-over-seals-30-chicago-increases-division-lead-to.html | HAWKS TRIUMPH OVER SEALS, 3-0; Chicago Increases Division Lead to Three Points | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/oakland-players-super-confident-believe-raiders-will-prove-real.html | OAKLAND PLAYERS SUPER CONFIDENT; Believe Raiders Will Prove Real Test for Packers | True | By Bill Becker Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/national-hockey-league.html | National Hockey League | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/yorkville-group-planning-dance-jan-19-at-plaza.html | Yorkville Group Planning Dance Jan. 19 at Plaza | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/2000-named-on-british-honors-list.html | 2,000 Named on British Honors List | True | By Alvin Shuster Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/exconvict-dies-in-gun-duel.html | Ex-Convict Dies in Gun Duel | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/waddill-catchings-economist-and-investment-banker-dead-aide-to-many.html | Waddill Catchings, Economist And Investment Banker, Dead; Aide to Many Companies and Author Was President of Mutual Fund Here | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/world-transforms-old-mount-vernon-theater-myerberg-stage-and-screen.html | 'World' Transforms Old Mount Vernon Theater; Myerberg, Stage and Screen Producer, Calls Rock n' Roll Arena His Greatest Hit | True | By Ralph Blumenthal Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/moore-and-miss-young-win-acrobatic-surfing-title.html | Moore and Miss Young Win Acrobatic Surfing Title | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/wirtz-poses-issue-of-controls-in-68.html | WIRTZ POSES ISSUE OF CONTROLS IN '68 | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/curran-invites-all-unions-to-join-maritime-committee-of-afl.html | Curran Invites All Unions to Join Maritime Committee of A.F.L. | True | By George Horne | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/us-junior-team-gains-net-final-will-oppose-france-for-sunshine-cup.html | U.S. JUNIOR TEAM GAINS NET FINAL; Will Oppose France for Sunshine Cup Title | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/communist-party-opposes-armed-uprising-in-brazil.html | Communist Party Opposes Armed Uprising in Brazil | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/packers-beat-cowboys-2117-for-nfl-title-on-score-in-last-13-seconds.html | Packers Beat Cowboys, 21-17, for N.F.L. Title on Score in Last 13 Seconds; STARR'S PLUNGE ON 3D DOWN WINS Quarterback Also Passes for 2 Scores as Packers Gain Record 3d Title in Row | True | By William N. Wallace Special To the Newyork Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/esther-frank-a-bride.html | Esther Frank A Bride | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/miss-sieberts-memorable-day-first-woman-to-join-the-big-board-finds.html | Miss Siebert's Memorable Day; First Woman to Join the Big Board Finds 'Grand' Reception She Observes Event by Treating Staff to Champagne Miss Siebert's Memorable Day; 'Grand' Reception by Big Board | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/gop-leaders-say-only-rockefeller-can-beat-johnson-50-state-check.html | G.O.P. LEADERS SAY ONLY ROCKEFELLER CAN BEAT JOHNSON; 50-State Check Finds Nixon Close Loser, and Reagan and Romney Routed G. O. P. AIDES LEAN TO ROCKEFELLER | True | By Warren Weaver Jr. Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/7-children-killed-in-2family-fire-sitter-saves-baby-as-blaze-bars.html | 7 CHILDREN KILLED IN 2-FAMILY FIRE; Sitter Saves Baby as Blaze Bars Mothers' Rescue Bid | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/bond-liability-redeemed-by-northgates-irish-unit.html | Bond Liability Redeemed By Northgate's Irish Unit | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/us-new-year-census-is-put-at-200271231.html | U.S. New Year Census Is Put at 200,271,231 | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/prints-by-old-masters-lead-upward-race-of-art-prices.html | Prints by Old Masters Lead Upward Race of Art Prices | True | By Richard F. Shepard | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/france-honors-u-s-reporter.html | France Honors U. S. Reporter | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/golden-rainbow-delayed.html | 'Golden Rainbow' Delayed | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/news-of-realty-building-costs-up-increase-in-industrial-index-laid.html | NEWS OF REALTY: BUILDING COSTS UP; Increase in Industrial Index Laid to Labor Shortage | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/u-s-lines-future-is-called-bright-letter-sent-to-stockholders.html | U. S. LINES FUTURE IS CALLED BRIGHT; Letter Sent to Stockholders Comments on Kidde Offer | True | By Edward A. Morrow | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/both-thrilled-australian-couple-say-of-quintuplets.html | 'Both Thrilled,' Australian Couple Say of Quintuplets | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/city-plans-emergency-ways-for-getting-there-from-here.html | City Plans Emergency Ways For Getting There From Here | True | By Peter Kihss | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/battling-fruit-fly-costly-for-florida-war-on-fruit-fly-costly-in.html | Battling Fruit Fly Costly for Florida; WAR ON FRUIT FLY COSTLY IN FLORIDA | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/tubman-warmly-welcomes-humphrey-to-liberia.html | Tubman Warmly Welcomes Humphrey to Liberia | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/struggle-in-yugoslavia.html | Struggle in Yugoslavia | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/personal-finance-a-balance-sheet-can-give-individual-an-accurate.html | Personal Finance; A Balance Sheet Can Give Individual An Accurate Estimate of Net Worth Personal Finance | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720837 | B00000395278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/youth-advisory-council-is-formed-by-democrats.html | Youth Advisory Council Is Formed by Democrats | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/former-nazi-places-bormann-in-brazil.html | FORMER NAZI PLACES BORMANN IN BRAZIL. | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/bert-berns-a-song-writer-president-of-web-4-music.html | Bert Berns, a Song Writer, President of Web 4 Music | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/simon-sakowitz-founder-of-houston-fashion-chain.html | Simon Sakowitz, Founder Of Houston Fashion Chain | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/need-for-parking-plans.html | Need for Parking Plans | | JEREMY LARNER | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/de-gaulle-speaks-in-a-mellow-tone-suggests-he-be-peacemaker-in.html | DE GAULLE SPEAKS IN A MELLOW TONE; Suggests He Be Peacemaker in Vietnam and Mideast | True | By Henry Tanner Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/sales-by-11-lands-to-latins-curbed-development-bank-exerting.html | SALES BY 11 LANDS TO LATINS CURBED; Development Bank Exerting Pressure on Nonmembers | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/red-wings-subdue-bruins-64-mcgregor-ullman-star.html | Red Wings Subdue Bruins, 6-4,; McGregor, Ullman Star | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/laotian-premier-voices-concern-souvanna-says-red-attacks-peril-62.html | LAOTIAN PREMIER VOICES CONCERN; Souvanna Says Red Attacks Peril '62 Neutrality Pact | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/distinction-for-caribou-me.html | Distinction for Caribou, Me. | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/bodies-of-3-boys-lost-while-skating-are-found-in-lake.html | Bodies of 3 Boys Lost While Skating Are Found in Lake | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/world-bids-adieu-to-a-violent-year-city-gets-snowfall-world-bids.html | World Bids Adieu To a Violent Year; City Gets Snowfall; WORLD BIDS ADIEU TO A VIOLENT YEAR | True | By Murray Schumach | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/warriors-vanquish-supersonics-126124.html | WARRIORS VANQUISH SUPERSONICS, 126-124 | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/reilly-and-romansky-take-asbury-park-track-events.html | Reilly and Romansky Take Asbury Park Track Events | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/lakers-set-back-rockets-147-to-118.html | LAKERS SET BACK ROCKETS, 147 TO 118 | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/issues-in-transit-dispute.html | Issues in Transit Dispute | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/censorship-in-greece-is-scored-by-press-institute-survey-finds.html | Censorship in Greece Is Scored by Press Institute; Survey Finds Situation Has Worsened Since Failure of Constantine's Move | | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/books-of-the-times-new-years-day-and-a-new-james-joyce.html | Books of The Times; New Year's Day -- And a New James Joyce | | By Eliot Fremont-Smith | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/us-said-to-press-sharply-for-good-vietnam-reports-saigon-looks-to.html | U.S. Said to Press Sharply For Good Vietnam Reports; Saigon Looks to the New Year; Some Trust in Flowers, Others in Arms U.S. SAID TO SPUR GOOD WAR REPORT | | By R. W. Apple Jr. Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/ancient-secret-bared.html | Ancient Secret Bared | | By Sanka Knox Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/jan-9-fete-to-aid-league.html | Jan. 9 Fete to Aid League | | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/kramer-musters-his-best-shot-for-starr-to-run-for-daylight.html | Kramer Musters His 'Best Shot' For Starr to Run for Daylight | | By Joseph Durso Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/mayor-questions-us-foreign-aid-citing-vietnam-he-calls-for-help-to.html | MAYOR QUESTIONS U.S. FOREIGN AID; Citing Vietnam, He Calls for Help to American Cities | | By David Bird | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/roy-thomson-a-press-lord-in-a-hurry-british-magnate-73-adds-16.html | Roy Thomson: A Press Lord in a Hurry; British Magnate, 73, Adds 16 Papers to His U. S. Chain New Purchase Cost Record High Price of $75-Million | True | By Henry Raymont | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/dr-joseph-obrebski-c-w-post-professor.html | DR. JOSEPH OBREBSKI, C. W. POST PROFESSOR | | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/pope-paul-is-hopeful-on-chances-of-peace.html | Pope Paul Is Hopeful On Chances of Peace | | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/and-civil-service-efficiency.html | . . . and Civil Service Efficiency | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/raises-suggested-for-top-us-aides-citizens-unit-asks-60000-for-the.html | RAISES SUGGESTED FOR TOP U.S. AIDES; Citizens' Unit Asks $60,000 for the Vice President | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/johnsons-press-secretary-is-unflappable-as-ever-johnsons-press.html | Johnson's Press Secretary Is 'Unflappable' as Ever; Johnson's Press Secretary 'Unflappable' as Ever | True | By Max Frankel Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/johnsons-visit-and-message-please-a-church-friend.html | Johnson's Visit and Message Please a Church Friend | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/florida-sponge-fishing-revives-us-visas-granted-greek-divers-to-man.html | Florida Sponge Fishing Revives; U.S. Visas Granted Greek Divers to Man the Boats SPONGE INDUSTRY MAKES COMEBACK | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/shifts-in-the-kremlin-could-be-obstacle-to-cultural-accord-kremlin.html | Shifts in the Kremlin Could Be Obstacle To Cultural Accord; Kremlin Shifts Could Endanger 10-Year-Old Cultural Exchange | True | By Peter Grose Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/itt-elects-vice-president.html | I.T.T. Elects Vice President | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/the-1967-fashion-story-right-you-are-if-you-think-you-are.html | The 1967 Fashion Story: Right You Are (If You Think You Are) | True | By Enid Nemy | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/hawaii-u-president-backed-by-regents.html | HAWAII U. PRESIDENT BACKED BY REGENTS | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/episcopal-bishop-defends-his-stand-on-dissent-pennsylvania-cleric.html | Episcopal Bishop Defends His Stand on Dissent; Pennsylvania Cleric Rejects Demands That He Resign Says He Backs Priest Linked With Civil Disobedience | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/alternative-transportation-routes-for-city-riders.html | Alternative Transportation Routes for City Riders | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/henry-dickson-valentine-was-counsel-of-law-firm.html | Henry Dickson Valentine, Was Counsel of Law Firm | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/giacomin-posts-third-shutout-of-season-as-rangers-defeat-maple.html | Giacomin Posts Third Shutout of Season as Rangers Defeat Maple Leafs, 4-0; NEW YORK GOALIE CHECKS 22 SHOTS Hadfield, Gilbert and Ratelle Score Once Each and Get Two Assists Apiece A Rough Night in the Nets for Bruce Gamble: The Rangers Were Always Too Close | True | By Gerald Eskenazi | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/relics-of-old-civilization-found-in-yugoslavia-sandstone-carvings.html | Relics of Old Civilization Found in Yugoslavia; Sandstone Carvings Unearthed Along Danube's Banks Remains Indicate That Man Existed in Europe Earlier Than Had Been Believed | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/mills-regard-orders-and-output-rates-with-optimism.html | Mills Regard Orders and Output Rates With Optimism | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/arthur-h-wilkinson.html | ARTHUR H. WILKINSON | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/packers-raiders-gain-super-bowl-green-bay-tops-cowboys-oakland.html | PACKERS, RAIDERS GAIN SUPER BOWL; Green Bay Tops Cowboys -- Oakland Routs Oilers | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/sports-of-the-times-a-brand-new-ball-game.html | Sports of The Times; A Brand New Ball Game? | True | By Robert Lipsyte | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/lion-fives-victory-brightens-columbia-sports-outlook-ivy-league.html | Lion Five's Victory Brightens Columbia Sports Outlook; Ivy League Gets Lift in Holiday Festival Triumph by Lions | True | By Leonard Koppett | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/copper-strike-170-days-old.html | Copper Strike 170 Days Old | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/johnston-smith.html | Johnston -- Smith | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/britons-toiling-to-lift-exports-1000-sacrifice-time-off-to.html | BRITONS TOILING TO LIFT EXPORTS; 1,000 Sacrifice Time Off to Capitalize on Devaluation BRITONS TOILING TO LIFT EXPORTS | True | By John M. Lee | 1996-02-12 | RE0000720837 | B00000395278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/timothy-oconnor-of-chicago-police-head-in-50s-dies-at-65.html | Timothy O'Connor of Chicago, Police Head in 50s, Dies at 65 | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/tournament-basketball.html | Tournament Basketball | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/un-cyprus-parley-to-begin-tomorrow.html | U.N. CYPRUS PARLEY TO BEGIN TOMORROW | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/movement-on-bonns-opening-to-the-east.html | Movement on Bonn's 'Opening to the East' | True | By Robert Kleiman | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/68-market-goals-set-for-plywood-promotional-efforts-to-be-directed.html | '68 MARKET GOALS SET FOR PLYWOOD; Promotional Efforts to Be Directed at 6 Targets | True | By William M. Freeman | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/martha-is-back-at-metropolitan-flotow-opera-is-restaged-by.html | 'MARTHA' IS BACK AT METROPOLITAN; Flotow Opera Is Restaged by Nathaniel Merrill | True | By Donal Henahan | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/aussie-women-triumph.html | Aussie Women Triumph | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/steel-looks-to-a-favorable-1968-blough-finds-cheer-in-the-prospects.html | Steel Looks to a Favorable 1968; Blough Finds Cheer in the Prospects for Shipments | True | By Gerd Wilcke | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/man-vs-nature.html | Man vs. Nature | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/saturdays-college-hockey.html | Saturday's College Hockey | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/allstar-soccer-today.html | All-Star Soccer Today | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/pipers-top-pacers-121-106-for-13th-triumph-in-a-row.html | Pipers Top Pacers, 121-106, For 13th Triumph in a Row | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/trumans-greet-daughter-and-grandsons-at-airport.html | Trumans Greet Daughter and Grandsons at Airport | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/tennessee-faces-oklahoma-defense-volunteers-pick-in-orange-bowl-but.html | Tennessee Faces Oklahoma Defense; VOLUNTEERS PICK IN ORANGE BOWL, But Sooners Have Stingiest Defense in Country With 6.8-Point-a-Game Yield | True | By Gordon S. White Jr. Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/spanish-regime-gradually-tempering-harshness-certain-restrictions.html | Spanish Regime Gradually Tempering Harshness; Certain Restrictions Eased as a Result of Pressures Paradoxes and Backsliding Accompany Progress | True | By Tad Szulc Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/economy-doubted-in-superagencies-procaccino-cites-housing-units.html | ECONOMY DOUBTED IN SUPERAGENCIES; Procaccino Cites Housing Unit's Increased Budget | True | By Earl Caldwell | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/mrs-davis-has-daughter.html | Mrs. Davis Has Daughter | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/oil-tank-fire-burns-out.html | Oil Tank Fire Burns Out | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/meyer-alterman-lawyer-an-assemblyman-15-years.html | Meyer Alterman, Lawyer, An Assemblyman 15 Years | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/off-on-wrong-foot-oilers-coach-says.html | OFF ON WRONG FOOT, OILERS' COACH SAYS | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/britains-arms-ban-scored-by-vorster.html | BRITAIN'S ARMS BAN SCORED BY VORSTER | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/alabama-favored-over-texas-aggies-in-dallas-contest.html | Alabama Favored Over Texas Aggies In Dallas Contest | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/6-die-as-chartered-plane-falls-in-lake-pontchartrain.html | 6 Die as Chartered Plane Falls in Lake Pontchartrain | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/bridge-steden-joseph-j-or-j-joseph-new-head-of-contract-league.html | Bridge; Steden, Joseph J. or J. Joseph, New Head of Contract League | True | By Alan Truscott | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/antarctic-post-slowly-buckling-under-tons-of-snow-us-pushes-to.html | Antarctic Post Slowly Buckling Under Tons of Snow; U.S. Pushes to Build New Station at Pole Within Two Years | True | By Robert Reinhold Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/marijuana-is-seized-by-hialeah-raiders.html | MARIJUANA IS SEIZED BY HIALEAH RAIDERS | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/national-gypsum-sets-role-in-italian-wallboard-plant.html | National Gypsum Sets Role In Italian Wallboard Plant | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/sports-today.html | Sports Today | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/sale-of-universitys-brooklyn-center.html | Sale of University's Brooklyn Center | True | ROBERT D. SPECTOR Department of English Chairman of the Faculty Student, Administration and Alumni Steering Committee | 1996-02-12 | RE0000720837 | B00000395278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/japan-confident-on-chinese-trade-peking-lets-pact-run-out-but.html | JAPAN CONFIDENT ON CHINESE TRADE; Peking Lets Pact Run Out, but Business Leaders in Tokyo Are Optimistic '67 TOTAL $560-MILLION Informal Deals That Skirt Official Agreement Form a Growing Proportion JAPAN CONFIDENT ON CHINESE TRADE | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/inflation-on-the-wage-front-.html | Inflation on the Wage Front . . . | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/britannica-bicentennial.html | Britannica Bicentennial | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/letters-to-the-editor-of-the-times-concessions-on-nonproliferation.html | Letters to the Editor of The Times; Concessions on Nonproliferation | True | HAROLD K. JACOBSON Prof. of Political Science ERIC STEIN Prof. of International Law and Organization | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/title-games-expected-to-stay-in-home-cities.html | Title Games Expected To Stay in Home Cities | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/truce-disrupted-by-sharp-battle-19-government-troops-and-30.html | TRUCE DISRUPTED BY SHARP BATTLE; 19 Government Troops and 30 Vietcong Reported Killed Near Saigon Sharp Fighting Disrupts Truce; Saigon Says Foe Kills 19 in Raid | True | By Tom Buckley Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/snowstorm-delays-climb.html | Snowstorm Delays Climb | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/shelling-of-quemoy-halted.html | Shelling of Quemoy Halted | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/taxi-industry-control.html | Taxi Industry Control | True | ALFRED MARKS Chairman of Board SAL BARON Vice President | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/brief-lives-to-go-to-the-forum-if-equity-waives-its-alien-rule.html | 'Brief Lives' to Go to the Forum If Equity Waives Its Alien Rule | True | By Sam Zolotow | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/israel-expects-dividends-from-rumanian-pact.html | Israel Expects Dividends From Rumanian Pact | True | By James Feron Special to The New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/blunk-motorcar-editor-retires-from-times.html | Blunk, Motorcar Editor, Retires From Times | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/eban-in-broadcast-urges-peace-talks.html | EBAN, IN BROADCAST, URGES PEACE TALKS | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/owners-call-15c-increase-in-taxi-fares-insufficient-cab-owners-see.html | Owners Call 15c Increase In Taxi Fares Insufficient; CAB OWNERS SEE RISE AS TOO LOW | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/building-crafts-to-recruit-here-new-program-to-help-high-school.html | BUILDING CRAFTS TO RECRUIT HERE; New Program to Help High School Students Prepare for Apprentice Tests | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/theater-mrozeks-tango-in-st-paul-minnesota-troupe-also-offers.html | Theater: Mrozek's 'Tango' in St. Paul; Minnesota Troupe Also Offers Goldsmith Play | True | By Clive Barnes Special to The New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/revolt-of-youth-worries-clergy-leaders-call-it-challenge-to-him.html | REVOLT OF YOUTH WORRIES CLERGY; Leaders Call It Challenge to Religious Establishment | True | By George Dugan | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/british-company-opening-on-coast-royal-shakespeare-troupe-in-los.html | BRITISH COMPANY OPENING ON COAST; Royal Shakespeare Troupe in Los Angeles Tomorrow | True | By Nancy Adler Special to The New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/rock-and-rococo-to-star-at-benefit.html | Rock and Rococo to Star at Benefit | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/democrats-seek-to-free-key-bills-johnsons-supporters-face-snag-in.html | DEMOCRATS SEEK TO FREE KEY BILLS; Johnson's Supporters Face Snag in Senate Panel | True | By John Herbers Special to The New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/newsweek-poll-finds-gop-favoring-nixon.html | Newsweek Poll Finds G.O.P. Favoring Nixon | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/film-review-board-picks-bests-of-67.html | FILM REVIEW BOARD PICKS BESTS OF '67 | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/oppression-in-south-africa.html | Oppression in South Africa | True | AMOUR F. LIBER, M.D. | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/soviet-six-routs-us-113-3-and-wins-colorado-tourney.html | Soviet Six Routs U.S., 11-3, And Wins Colorado Tourney | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/new-israeli-chief-of-staff.html | New Israeli Chief of Staff | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/2-news-magazines-print-covers-by-the-same-artist.html | 2 News Magazines Print Covers by the Same Artist | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/fake-field-goal-turning-point-raider-and-oiler-coaches-say.html | Fake Field Goal Turning Point, Raider and Oiler Coaches Say | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/city-car-pool-points.html | City Car Pool Points | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/uscs-simpson-tests-indiana-today-trojans-favored-by-2-touchdowns.html | U.S.C.'s Simpson Tests Indiana Today,; TROJANS FAVORED BY 2 TOUCHDOWNS Hoosiers Play Top-Ranked Team in First Rose Bowl Appearance Today | True | By Allison Danzig Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/us-may-broaden-pensions-safety-government-proposals-for-bolstering.html | U.S. MAY BROADEN PENSIONS' SAFETY; Government Proposals for Bolstering Private Plans Continue to Develop | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/un-opens-year-on-human-rights-assembly-president-issues-worldwide.html | U.N. OPENS YEAR ON HUMAN RIGHTS; Assembly President Issues Worldwide Peace Appeal | True | By Kathleen Teltsch Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/osowski-lost-to-penn.html | Osowski Lost to Penn | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/soviet-new-year-message-praises-vietnam-struggle.html | Soviet New Year Message Praises Vietnam Struggle | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/raiders-outcasts-have-biggest-day-routing-oilers-407-for-afl-crown.html | Raiders 'Outcasts' Have Biggest Day, Routing Oilers, 40-7, for A.F.L. Crown; DIXON'S 144 YARDS SET RUSHING PACE 3 Scores Involve Lamonica -- Blanda Gets 16 Points, Kicking 4 Field Goals Meanwhile, in the Other Game, Oakland Was Out in Front All the Way | True | By Dave Anderson Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/patricia-turner-to-be-the-bride-of-jeffrey-boyd.html | Patricia Turner To Be the Bride Of Jeffrey Boyd | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/k-d-stein-to-wed-andrea-m-amster.html | K. D. Stein to Wed Andrea M. Amster | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/bishop-frank-juhan-of-florida-80-dies.html | BISHOP FRANK JUHAN OF FLORIDA, 80, DIES | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/race-car-kills-spectator-retrieving-hat-on-track.html | Race Car Kills Spectator Retrieving Hat on Track | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/schofield-largay.html | Schofield -- Largay | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/abbott-laboratories-halts-plans-for-plant-in-ghana.html | Abbott Laboratories Halts Plans for Plant in Ghana | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/man-in-the-news-brightest-one-of-all.html | Man in the News; Brightest One of All | True | Bryan Bartlett Starr | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/to-make-the-future-look-rosy.html | To Make the Future Look Rosy | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/westbury-track-set-for-a-birthday-party.html | Westbury Track Set For a Birthday Party | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/ryun-rated-no-1-in-poll.html | Ryun Rated No. 1 in Poll | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/britain-tightens-press-restraints-law-in-effect-today-limits.html | BRITAIN TIGHTENS PRESS RESTRAINTS; Law, in Effect Today, Limits Reports of Crime Hearings | True | By Anthony Lewis Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/deborah-warren-is-affianced-to-peter-robbins-harvard-67.html | Deborah Warren Is Affianced to Peter Robbins, Harvard 67 | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/shipping-events-outlook-for-68-harllee-finds-industry-in-us-is.html | SHIPPING EVENTS: OUTLOOK FOR '68; Harllee Finds Industry in U.S. Is Basically Healthy | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/hungary-alters-economy-today-reforms-long-planned-all-go-into.html | HUNGARY ALTERS ECONOMY TODAY; Reforms, Long Planned, All Go Into Effect at Once | True | By Richard Eder Special To the New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/birthday-party-to-move.html | 'Birthday Party' to Move | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/war-commitment.html | War Commitment | True | CORNELIUS P. TROWBRIDGE | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/editor-ends-50-years-on-job.html | Editor Ends 50 Years on Job | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/european-soccer-results-by-the-associated-press.html | European Soccer Results By The Associated Press | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/moscow-reports-production-rise-new-profit-system-praised-for-aiding.html | MOSCOW REPORTS PRODUCTION RISE; New Profit System Praised for Aiding 10.2% Increase | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/yemeni-agreement-on-talks-reported.html | YEMENI AGREEMENT ON TALKS REPORTED | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/wendy-bensinger-bride-of-fm-dana.html | Wendy Bensinger Bride of F.M. Dana | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/youth-presumed-dead-for-2-months-is-wed.html | Youth Presumed Dead For 2 Months Is Wed | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/lsu-choice-in-sugar-bowl.html | L.S.U. Choice in Sugar Bowl | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/jets-subdue-devils-112.html | Jets Subdue Devils, 11-2 | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/sabicas-displays-flamenco-artistry.html | SABICAS DISPLAYS FLAMENCO ARTISTRY | | ROBERT SHELTON. | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/seeth-extends-lead-in-sailing-scores-third-triumph-in-frostbite-y.c.html | SEETH EXTENDS LEAD IN SAILING Scores Third Triumph in Frostbite Y.C. Regatta | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/charlie-conacher-dead-at-58-star-hockey-player-of-the-30s.html | Charlie Conacher Dead at 58; Star Hockey Player of the 30s | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/dr-yoshio-nagano-68-led-japan-john-dewey-society.html | Dr. Yoshio Nagano, 68, Led Japan John Dewey Society | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/wells-johnson.html | Wells -- Johnson | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/housing-for-migrant-farmers.html | Housing for Migrant Farmers | | ALAN GARTNER Executive Director | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/avon-profit-maker-teledyne-listed-by-forbes-as-the.html | AVON RANKED NO. 1 AS PROFIT MAKER; Teledyne Listed by Forbes as the Fastest Grower AVON RANKED NO. 1 AS PROFIT MAKER | True | By David Dworsky | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/auto-safety-aide-hails-68-devices-says-they-can-bar-injury-at-speed.html | AUTO SAFETY AIDE HAILS '68 DEVICES; Says They Can Bar Injury at Speed Up to 60 M.P.H. | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/william-e-lowther.html | WILLIAM E. LOWTHER | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/flyers-91-victors-over-kings-two-fights-in-game.html | Flyers 9-1 Victors Over Kings; Two Fights in Game | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/wilson-warns-of-hardship.html | Wilson Warns of Hardship | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/w-g-long-is-fiance-of-christina-schafer.html | W. G. Long Is Fiance Of Christina Schafer | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/victor-h-heller-headed-vita-food-fish-product-companys-cofounder.html | VICTOR H. HELLER, HEADED VITA FOOD; Fish Product Company's Co-Founder Dies at 81 | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/but-will-they-keep-their-resolutions.html | But Will They Keep Their Resolutions? | | By Judy Klemesrud | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/doorman-as-police.html | Doorman as Police | | STEPHEN A. KAHN | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/duty-lifted-on-bagpipes.html | Duty Lifted on Bagpipes | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/a-vietnamese-guitarist-sings-of-sadness-of-war.html | A Vietnamese Guitarist Sings of Sadness of War | | By Bernard Weinraub Special to The New York Times | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/buildings-destroyed-in-fire.html | Buildings Destroyed in Fire | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-01 | 1968-01-01 | https://www.nytimes.com/1968/01/01/archives/foe-predicts-victory-in-68.html | Foe Predicts Victory in '68 | True | | 1996-02-12 | RE0000720837 | B00000395278 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/18000-at-hanukkah-fete.html | 18,000 at Hanukkah Fete | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/packers-tackle-finds-next-worry-jordan-views-with-concern-play-of.html | PACKERS' TACKLE FINDS NEXT WORRY; Jordan Views With Concern Play of Raiders' Guard | | By William N. Wallace | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/morley-stockholders-accept-offers-of-courtaulds-ltd.html | Morley Stockholders Accept Offers of Courtaulds, Ltd. | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/brown-ends-market-talks.html | Brown Ends Market Talks | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/oklahoma-turns-back-tennessee-in-orange-bowl-2624-sooners-thwart-a.html | Oklahoma Turns Back Tennessee in Orange Bowl, 26-24; SOONERS THWART A FURIOUS RALLY | | By Gordon S. White Jr. | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/miss-eisels-team-wins.html | Miss Eisel's Team Wins | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/kin-of-slain-wife-protest-probate.html | KIN OF SLAIN WIFE PROTEST PROBATE | | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/teacher-gets-lesson-from-his-pupil.html | Teacher Gets Lesson From His Pupil | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/theater-ribmans-ceremony-of-innocence-opens-american-place-offers.html | Theater: Ribman's 'Ceremony of Innocence' Opens; American Place Offers Historical Drama | | By Clive Barnes | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/mccarthy-backed.html | McCarthy Backed | | WINIFRED F. COURTNEY | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/pakistan-foreign-aide-quits.html | Pakistan Foreign Aide Quits | | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/profits-vs-natural-species.html | Profits vs. Natural Species | | SAMUEL DRUCKER | 1996-02-12 | RE0000720841 | B00000395282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/us-appeals-to-india.html | U.S. Appeals To India | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/thousands-in-britain-take-an-unauthorized-day-off.html | Thousands in Britain Take An Unauthorized Day Off | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/maddy-griffith-66-dies-novelist-and-writer-on-dutch.html | Maddy Griffith, 66, Dies; Novelist and Writer on Dutch | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/casinos-in-britain-alter-gaming-rules.html | CASINOS IN BRITAIN ALTER GAMING RULES | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/13-us-physicians-reach-saigon-for-volunteer-duty.html | 13 U.S. Physicians Reach Saigon for Volunteer Duty | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/wirkola-sets-mark-in-german-ski-jump.html | WIRKOLA SETS MARK IN GERMAN SKI JUMP | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/virginia-negroes-sworn.html | Virginia Negroes Sworn | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/fund-grants-28million.html | Fund Grants $2.8-Million | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/deer-are-transferred.html | Deer Are Transferred | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/advertising-clyne-mason-leaves-bbdo.html | Advertising: Clyne Mason Leaves B.B.D.O. | | By Philip H. Dougherty | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/defending-the-dollar.html | Defending the Dollar | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/health-group-plans-fete.html | Health Group Plans Fete | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/charles-marshall-advertising-man-74.html | CHARLES MARSHALL, ADVERTISING MAN, 74 | | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/canada-is-confident.html | Canada Is Confident | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/jersey-an-saved-from-river.html | Jersey an Saved From River | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/food-sterilized-by-nuclear-rays-process-to-reduce-spoilage-is-begun.html | FOOD STERILIZED BY NUCLEAR RAYS; Process to Reduce Spoilage Is Begun Commercially | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/soviet-defector-in-london.html | Soviet Defector in London | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/holly-turner-bride-of-dr-gerd-p-weih.html | Holly Turner Bride Of Dr. Gerd P. Weih | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/alabama-and-wyoming-beaten-sophomore-no-1-in-new-orleans.html | Alabama and Wyoming Beaten; SOPHOMORE NO. 1 IN NEW ORLEANS | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/organism-in-eyes-raises-questions-on-syphilis-cure.html | Organism in Eyes Raises Questions On Syphilis Cure | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/plessey-gets-brazil-order.html | Plessey Gets Brazil Order | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/sihanouk-reiterates-stand.html | Sihanouk Reiterates Stand | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/pont-says-simpson-makes-usc-best-team-indiana-coach-also-praises.html | Pont Says 'Simpson Makes U.S.C. Best Team'; Indiana Coach Also Praises Defense of Trojans as 'Toughest We've Faced' | | By Bill Becker | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/mrs-wetzler-has-son.html | Mrs. Wetzler Has Son | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/usc-subdues-indiana-143-in-rose-bowl-simpson-tallies-both.html | U.S.C. Subdues Indiana, 14-3, in Rose Bowl; SIMPSON TALLIES BOTH TOUCHDOWNS | | By Allison Danzig | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/radioactive-gold-taken-from-doctor-s-car-here.html | Radioactive Gold Taken From Doctor' s Car Here | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/economists-predict-a-vigorous-thrust-for-1968-but-a-slight-decline.html | Economists Predict a Vigorous Thrust for 1968; But a Slight Decline Is Expected After Middle of Year | | By John H. Allan | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/l-s-u-is-victor-in-sugar-bowl-tigers-triumph-2013-on-2-tallies-in.html | L. S. U. IS VICTOR IN SUGAR BOWL; Tigers Triumph, 20-13, on 2 Tallies in 4th Period -- Smith Sparks Rally | | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/awarding-contracts.html | Awarding Contracts | True | DEWEY ROTHKRUG | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/doctor-couple-are-charged-with-refusing-to-give-aid.html | Doctor Couple Are Charged With Refusing to Give Aid | | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/oecd-warns-devaluation-could-shrink-world-reserves-oecd-fears.html | O.E.C.D. Warns Devaluation Could Shrink World Reserves; O.E.C.D. Fears Reserves Shortage | | By Clyde H. Farnsworth | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/margaret-b-lampher-is-married.html | Margaret B. Lanpher Is Married | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/12-climbers-still-thwarted-by-snow-on-wyoming-peak.html | 12 Climbers Still Thwarted By Snow on Wyoming Peak | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/japanese-start-centennial-year-meiji-restoration-marked-advent-of.html | JAPANESE START CENTENNIAL YEAR; Meiji Restoration Marked Advent of Modern Era | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/philadelphia-hails-parading-mummers.html | PHILADELPHIA HAILS PARADING MUMMERS | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/wood-field-and-stream-wildlife-imperiled-by-dam-project.html | Wood, Field and Stream; Wildlife Imperiled by Dam Project | True | By Nelson Bryant | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/routes-outlined-for-new-subways-city-aides-report-major-agreement.html | ROUTES OUTLINED FOR NEW SUBWAYS; City Aides Report Major Agreement on Layout of Lines in 3 | True | By Richard Witkin | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/clark-in-lotus-ford-wins-south-african-grand-prix-hill-finishes-2d.html | Clark, in Lotus Ford, Wins South African Grand Prix; HILL FINISHES 2D IN 204-MILE RACE | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/one-of-quints-in-madras-dies.html | One of Quints in Madras Dies | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/esther-boynton-engaged-to-robert-wilkens-jr.html | Esther Boynton Engaged To Robert Wilkens Jr. | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/usc-beats-indiana-in-rose-bowl-14-to-3.html | U.S.C. Beats Indiana In Rose Bowl, 14 to 3 | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/harry-radcliffe-of-import-group-often-decorated-champion-of-foreign.html | HARRY RADCLIFFE OF IMPORT GROUP; Often Decorated Champion of Foreign Trade Is Dead | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/top-officials-fret-over-nations-ills.html | Top Officials Fret Over Nation's Ills | True | By Marjorie Hunter | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/president-hails-sihanouk-stand-on-hot-pursuit-he-reports-it-has.html | PRESIDENT HAILS SIHANOUK STAND ON 'HOT PURSUIT'; He Reports It Has Aroused Both Interest and Pleasure and Is Still Under Study | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/summary-of-rules-on-foreign-investing.html | Summary of Rules on Foreign Investing | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/giant-portrait-of-guevara-is-up-in-havana-for-fete.html | Giant Portrait of Guevara Is Up in Havana for Fete | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/mixed-swiss-reaction.html | Mixed Swiss Reaction | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/wilson-is-suing-tribune-in-paris-charges-libel-but-does-not-say-how.html | WILSON IS SUING TRIBUNE IN PARIS; Charges Libel but Does Not Say How Much He Seeks | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/rheinhardt-sees-fanfani.html | Rheinhardt Sees Fanfani | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/separatism-not-support-for-negroes.html | Separatism Not Support for Negroes | True | ROBERT MOOR | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/omaha-paper-names-editor.html | Omaha Paper Names Editor | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/helena-rubinstein-inc-names-vice-president.html | Helena Rubinstein, Inc., Names Vice President | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/pearl-gayer-is-bride-of-rabbi-rosenfeld.html | Pearl Gayer Is Bride Of Rabbi Rosenfeld | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/pentagons-explanation.html | Pentagon's Explanation | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/chicago-replies-to-cry-for-help-many-on-integrated-block-aid-man.html | CHICAGO REPLIES TO CRY FOR HELP; Many on Integrated Block Aid Man Shot in Street | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/observer-george-in-goosdand.html | Observer: George in Goosdand | True | By Russell Baker | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/member-of-crown-family-in-line-for-swift-board.html | Member of Crown Family In Line for Swift Board | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/us-juniors-take-team-title-tennis.html | U.S. JUNIORS TAKE TEAM TITLE TENNIS | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/mauritania-joins-ifc.html | Mauritania Joins I.F.C. | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/firemens-pay-stolen-while-they-fight-blaze.html | Firemen's Pay Stolen While They Fight Blaze | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/utility-to-raise-outlays.html | Utility to Raise Outlays | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/britains-official-poet-cecil-day-lewis.html | Britain's Official Poet; Cecil Day Lewis | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/shields-and-seeth-take-prizes-in-sail-finals-are-canceled.html | Shields and Seeth Take Prizes in Sail; Finals Are Canceled | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/aerial-ladders-are-used-to-save-6-in-harlem-fire.html | Aerial Ladders Are Used To Save 6 in Harlem Fire | | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/new-president-named-by-guerdon-industries.html | New President Named By Guerdon Industries | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/new-years-cold-start-keeps-many-inside.html | New Year's Cold Start Keeps Many Inside | True | By Paul Hofmann | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/500-from-egypt-freed-by-israel-return-of-pows-aimed-at-spurring.html | 500 FROM EGYPT FREED BY ISRAEL; Return of P.O.W.'s Aimed at Spurring Reciprocal Move | True | By Terence Smith | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/accuser-of-dodd-charges-that-fbi-did-favors-for-senator.html | Accuser of Dodd Charges That F.B.I. Did Favors for Senator | True | By David Bird | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/columbia-rated-9th-in-basketball-poll.html | COLUMBIA RATED 9TH IN BASKETBALL POLL. | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/call-for-support-futile-26-gis-killed-in-vietcong-attack-during.html | Call for Support Futile; 26 G.I.'s Killed in Vietcong Attack During Truce | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/moslems-end-months-fast-here.html | Moslems End Month's Fast Here | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/eileen-pressman-becomes-a-bride.html | Eileen Pressman Becomes a Bride | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/britain-names-naval-chief.html | Britain Names Naval Chief | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/vietcong-terror-reported.html | Vietcong Terror Reported | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/chaparrals-down-americans-122104.html | CHAPARRALS DOWN AMERICANS, 122-104 | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/day-lewis-chosen-as-poet-laureate-queen-selects-exprofessor-and.html | DAY LEWIS CHOSEN AS POET LAUREATE; Queen Selects Ex-Professor and Writer of Mysteries | True | By Alvin Shuster | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/joost-de-blank-apartheid-foe-as-capetown-archbishop-dies-he-clashed.html | Joost de Blank, Apartheid Foe As Capetown Archbishop, Dies; He Clashed With Government Over Racial Policies -- Infuriated Nationalists | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/both-parties-see-gop-adding-3-to-8-governors-leaders-in-both.html | Both Parties See G.O.P. Adding 3 to 8 Governors; Leaders in Both Parties See G.O.P. Adding 3 to 8 Governors | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/protest-withdrawn-mississippi-negro-is-set-to-take-seat.html | Protest Withdrawn, Mississippi Negro Is Set to Take Seat | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/penn-five-routs-boston-u-7556-losers-make-only-2-of-18-shots-early.html | PENN FIVE ROUTS BOSTON U., 75-56; Losers Make Only 2 of 18 Shots Early in Contest | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/dr-samuel-sussman-dies-dentist-74-taught-at-nyu.html | Dr. Samuel Sussman Dies; Dentist, 74, Taught at N.Y.U. | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/sterling-weakens-in-london-trading.html | STERLING WEAKENS IN LONDON TRADING | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/india-to-end-emergency-rules-freeing-770-held-without-trial.html | India to End Emergency Rules, Freeing 770 Held Without Trial | True | By Joseph Lelyveld | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/india-extending-investing-offer-concessions-to-foreigners-continue.html | INDIA EXTENDING INVESTING OFFER; Concessions to Foreigners Continue on Fertilizer | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/7-12-sales-gain-reported-for-cigarettes-in-october.html | 7 1/2% Sales Gain Reported For Cigarettes in October | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/fake-5-bills-of-fair-grade-flooding-city-is-flooded-by-fake-5.html | Fake $5 Bills Of Fair Grade Flooding City; CITY IS FLOODED BY FAKE $5 BILLS | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/ackley-is-named-envoy-to-italy-johnson-lauds-economic-aide-ackley.html | Ackley Is Named Envoy to Italy; Johnson Lauds Economic Aide; ACKLEY IS NAMED AS ENVOY TO ITALY | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/westchester-builders-elect-new-president.html | Westchester Builders Elect New President | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/morse-says-us-is-headed-for-a-war-with-red-china.html | Morse Says U.S. Is Headed For a War With Red China | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/4-arrested-in-north-carolina.html | 4 Arrested in North Carolina | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/otis-elevator-elects.html | Otis Elevator Elects | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/end-of-a-truce.html | End of a Truce | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/ucla-game-on-tv-here.html | U.C.L.A. Game on TV Here | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/new-peace-barriers-discerned-by-pope-pope-paul-sees-new-terrible.html | New Peace Barriers Discerned by Pope; Pope Paul Sees 'New, Terrible Obstacles' to Peace in Vietnam | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/the-subways-keep-running.html | The Subways Keep Running | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/cunard-appoints-official.html | Cunard Appoints Official | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/business-likely-to-oppose-curb-chamber-official-defends-investments.html | BUSINESS LIKELY TO OPPOSE CURB; Chamber Official Defends Investments Overseas | | By Gerd Wilcke | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/yemen-fighting-reported-fierce-swiss-red-cross-team-tells-of-heavy.html | YEMEN FIGHTING REPORTED FIERCE; Swiss Red Cross Team Tells of Heavy Casualties | | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/mayor-is-praised-for-transit-role-kheel-scannell-and-guinan-laud.html | MAYOR IS PRAISED FOR TRANSIT ROLE; Kheel, Scannell and Guinan Laud His Performance | | By Richard Reeves | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/tv-the-basie-band-at-the-riverboat-six-cameras-provide-a-visual.html | TV: The Basie Band at the Riverboat; Six Cameras Provide A Visual Delight | | JACK GOULD. | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/youths-criticize-synagogues-role-failure-to-deal-with-social-issues.html | YOUTHS CRITICIZE SYNAGOGUE'S ROLE; Failure to Deal With Social Issues Laid to Institutions | | By Irving Spiegel | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/position-of-gold-poses-a-puzzle-city-bank-assesses-production-dip-a.html | Position of Gold Poses a Puzzle; City Bank Assesses Production Dip and Climb in Demand | | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/langston-hughes-program.html | Langston Hughes Program | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/wachovia-bank-lifts-earnings-its-operating-net-registers-67.html | WACHOVIA BANK LIFTS EARNINGS; Its Operating Net Registers 6.7% Increase for Year | | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/jordan-asserts-israel-shelled-refugee-camp.html | Jordan Asserts Israel Shelled Refugee Camp | | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/center-in-south-vietnam-trains-montagnards-to-farm-and-fight.html | Center in South Vietnam Trains Montagnards to Farm and Fight | | By Thomas A. Johnson | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/ways-of-financing-new-transit-pact-get-study-alternatives-include.html | Ways of Financing New Transit Pact Get Study; Alternatives Include the Use of Surpluses of Triborough Agency and City Subsidy | | By Peter Kihss | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/2-employers-are-honored-for-hiring-handicapped.html | 2 Employers Are Honored For Hiring Handicapped | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/sale-will-benefit-pratt-print-center.html | SALE WILL BENEFIT PRATT PRINT CENTER | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/rhodesian-reports-economic-progress.html | RHODESIAN REPORTS ECONOMIC PROGRESS | | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/arabs-in-jerusalem-decry-deportation.html | ARABS IN JERUSALEM DECRY DEPORTATION | | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/sports-of-the-times-in-the-deep-freeze.html | Sports of The Times; In the Deep Freeze | | By Arthur Daley | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/dance-manhattan-ballet-browns-car-lot-and-tarass-soiree-given.html | Dance: Manhattan Ballet; Brown's 'Car Lot' and Taras's 'Soiree' Given | | CLIVE BARNES. | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/guineans-vote-for-president.html | Guineans Vote for President | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/travel-men-cool-to-johnson-plan-proposal-comes-2-months-after.html | TRAVEL MEN COOL TO JOHNSON PLAN; Proposal Comes 2 Months After Creation of Panel | | By Homer Bigart | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/de-gaulle-praises-pontiff.html | De Gaulle Praises Pontiff | | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/u-s-steel-is-sued-on-overpaying-tax.html | U. S. STEEL IS SUED ON OVERPAYING TAX | | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/income-of-ccny-families-studied.html | Income of C.C.N.Y. Families Studied | | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/sir-beau-wins-27375-handicap-at-laurel-as-favorite-stumbles-dancers.html | Sir Beau Wins $27,375 Handicap at Laurel as Favorite Stumbles; DANCER'S IMAGE 2D AFTER MISHAP | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/governors-party-without-governor-draws-520-punch-cookies-modern-art.html | Governor's Party, Without Governor, Draws 520; Punch, Cookies, Modern Art and the Greetings of Other Officials Await Guests | | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/hockey-is-receiving-a-big-push-toward-major-status-in-jersey.html | Hockey Is Receiving a Big Push Toward Major Status in Jersey | | By Sam Goldaper | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/sec-approval-is-given-electric-bond-acquisition.html | S.E.C. Approval Is Given Electric Bond Acquisition | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/donagh-mdonagh-irish-playwright.html | DONAGH M'DONAGH, IRISH PLAYWRIGHT | | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/bankers-object-to-dollar-curbs-a-few-disagree-declaring-government.html | BANKERS OBJECT TO DOLLAR CURBS; A Few Disagree, Declaring Government Had to Act | | By H. Erich Heinemann | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/reduced-tariffs-put-into-effect-cuts-are-first-in-series-under.html | REDUCED TARIFFS PUT INTO EFFECT; Cuts Are First in Series Under Kennedy Round | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/auto-production-declines-in-year-output-13-behind-total-registered.html | AUTO PRODUCTION DECLINES IN YEAR; Output 13% Behind Total Registered for 1966 | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/40-editors-named-pulitzer-jurors-they-will-screen-entries-in-9.html | 40 EDITORS NAMED PULITZER JURORS; They Will Screen Entries in 9 Journalism Categories | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/more-college-help-by-us-found-needed.html | MORE COLLEGE HELP BY U.S. FOUND NEEDED | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/outlook-is-bleak-in-copper-strike-171-days-old-only-phelps-dodge.html | Outlook Is Bleak in Copper Strike, 171 Days Old; Only Phelps Dodge Holds Talks With Unions -- Loss Put at $300-Million | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/dr-joseph-kissman.html | DR. JOSEPH KISSMAN | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/federal-controls-on-tugboats-asked.html | FEDERAL CONTROLS ON TUGBOATS ASKED | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/300-leave-parties-to-fight-li-fire.html | 300 Leave Parties To Fight L.I. Fire | | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/new-haven-deficit-rises-to-almost-20million.html | New Haven Deficit Rises To Almost $20-Million | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/30-rise-sighted-in-colombian-oil-president-sees-68-output-at-260000.html | 30% RISE SIGHTED IN COLOMBIAN OIL; President Sees '68 Output at 260,000 Barrels a Day | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/police-in-sicily-say-us-mafia-attended-57-parley.html | Police in Sicily Say U. S. Mafia Attended '57 Parley | | By Charles Grutzner | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/no-basic-change-controls-first-for-us-no-time-limit-set-for-their.html | NO 'BASIC CHANGE'; Controls First for U.S. -- No Time Limit Set for Their Duration | True | By Joseph A. Loftus | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/dr-h-peter-gossman.html | DR. H. PETER GOSSMAN | | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/bridge-imp-scoring-is-gaining-popularity-at-the-club-level.html | Bridge: I.M.P. Scoring Is Gaining Popularity at the Club Level | | ALAN TRUSCOTT | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/legal-fund-to-aid-negroes-in-cities-seeks-to-protect-homes-in.html | LEGAL FUND TO AID NEGROES IN CITIES; Seeks to Protect Homes in Renewal and Road Plans | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/edward-kennedy-opens-war-study-in-saigon-he-calls-for-more-us-aid.html | EDWARD KENNEDY OPENS WAR STUDY; In Saigon, He Calls for More U.S. Aid to Civilians | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/horses-celebrate-their-birthday-at-westbury-party.html | Horses Celebrate Their Birthday at Westbury Party | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/nigerian-chief-seeks-end-to-civil-war-in-3-months.html | Nigerian Chief Seeks End To Civil War in 3 Months | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/nebraska-facing-districting-fight-republicans-in-legislature-wary.html | NEBRASKA FACING DISTRICTING FIGHT; Republicans in Legislature Wary of Democratic Gain | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/little-rock-is-given-busing-plan-to-bring-school-racial-balance.html | Little Rock Is Given Busing Plan To Bring School Racial Balance | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/emanuel-staff-63-a-lawyer-and-cpa.html | EMANUEL STAFF, 63, A LAWYER AND C.P.A. | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/bulls-turn-back-bullet-five-109103.html | BULLS TURN BACK BULLET FIVE, 109-103 | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/new-term-for-tate.html | New Term for Tate | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/transit-mediator-enters-taxi-talks.html | TRANSIT MEDIATOR ENTERS TAXI TALKS | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/france-adds-a-tax-of-common-market.html | FRANCE ADDS A TAX OF COMMON MARKET | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/knicks-oppose-royals-tonight-pistons-bullets-in-opener-here.html | Knicks Oppose Royals Tonight; Pistons, Bullets in Opener Here | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/peking-radio-says-20000-greeted-mao-during-rally.html | Peking Radio Says 20,000 Greeted Mao During Rally | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/mrs-irving-lorge-61-chief-of-school-language-project.html | Mrs. Irving Lorge, 61, Chief Of School Language Project | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/mccarthy-finds-slow-response-but-senator-says-hes-not-gloomy-about.html | M'CARTHY FINDS SLOW RESPONSE; But Senator Says He's Not Gloomy About Campaign | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/shipping-events-a-maritime-plea-union-urges-congressional-aid-to.html | SHIPPING EVENTS: A MARITIME PLEA; Union Urges Congressional Aid to Merchant Fleet | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/text-of-presidents-statement-on-balance-of-payments-problem-and.html | Text of President's Statement on Balance of Payments Problem and Steps to Meet It | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/pimlico-due-to-open-35day-meet-today.html | PIMLICO DUE TO OPEN 35-DAY MEET TODAY | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/cambodian-radio-reports-premier-and-cabinet-quit.html | Cambodian Radio Reports Premier and Cabinet Quit | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/coal-group-elects.html | Coal Group Elects | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/mental-patients-discuss-problems-capacity-for-selfcontrol-is-topic.html | MENTAL PATIENTS DISCUSS PROBLEMS; Capacity for Self-Control Is Topic of Meeting | True | By Martin Tolchin | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/hanoi-says-nation-is-stronger-despite-bombings-unity-of-north.html | Hanoi Says Nation Is Stronger Despite Bombings; Unity of North Vietnamese Greater Now, It Asserts | True | By Charles Mohr | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/roelants-victor-in-brazilian-race-takes-sao-sylvestre-run-for-third.html | ROELANTS VICTOR IN BRAZILIAN RACE; Takes Sao Sylvestre Run for Third Time in 5 Years | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/transit-authority-finds-tokens-in-short-supply.html | Transit Authority Finds Tokens in Short Supply | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/two-american-tobacco-plants-struck.html | Two American Tobacco Plants Struck | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/maritime-shift-backed-by-casey-he-asks-industry-support-for-new.html | MARITIME SHIFT BACKED BY CASEY; He Asks Industry Support for New Federal Policy | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/kaiser-expansion-set.html | Kaiser Expansion Set | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/i-t-t-calls-off-abc-merger-bid-drops-it-after-2year-fight-sharp.html | I. T. T. CALLS OFF A.B.C. MERGER BID; Drops It After 2-Year Fight -- Sharp Rise in the Price of I.T.T. Stock Is Cited | True | By Jack Gould | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/zambias-chief-asks-a-bloc-for-defense.html | ZAMBIA'S CHIEF ASKS A BLOC FOR DEFENSE | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/humble-appoints-marine-director.html | Humble Appoints Marine Director | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/darien-sailors-win.html | Darien Sailors Win | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/two-posts-are-filled-by-ketchum-macleod.html | Two Posts Are Filled By Ketchum, MacLeod | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/london-reports-action-painful-but-officials-understand-the-need-for.html | LONDON REPORTS ACTION 'PAINFUL'; But Officials Understand the Need for U.S. Cutback | True | BY Anthony Lewis | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/us-is-said-to-use-pidgin-vietnamese.html | U.S. IS SAID TO USE PIDGIN VIETNAMESE | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/3-bodies-are-found-in-crash-of-plane-in-louisiana-lake.html | 3 Bodies Are Found in Crash Of Plane in Louisiana Lake | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/four-die-in-philippine-blaze.html | Four Die in Philippine Blaze | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/hershey-criticized-by-case-on-drafting-of-protesters.html | Hershey Criticized by Case On Drafting of Protesters | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/boston-inaugural.html | Boston Inaugural | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/hanoi-says-it-shot-down-1063-us-planes-in-1967.html | Hanoi Says It Shot Down 1,063 U.S. Planes in 1967 | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/transvaal-collision-kills-13.html | Transvaal Collision Kills 13 | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/uses-of-the-university.html | Uses of the University | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/seligman-adds-partner.html | Seligman Adds Partner | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/town-evacuated-and-left-to-burn-236-in-dunreith-ind-flee-flames-and.html | TOWN EVACUATED AND LEFT TO BURN; 236 In Dunreith, Ind., Flee Flames and Fumes | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/2-bombs-damage-homes-of-mayor-and-negro-in-south.html | 2 Bombs Damage Homes Of Mayor and Negro in South | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/u-of-california-president.html | U. of California President | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/maintenance-concern-elects.html | Maintenance Concern Elects | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/how-fare-arts-units-more-than-20-states-provided-little-or-no-aid.html | How Fare Arts Units?; More Than 20 States Provided Little Or No Aid to Their Agencies for '68 | True | By Howard Taubman | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/persistent-us-payments-deficit-is-factor-in-administration-step.html | Persistent U.S. Payments Deficit Is Factor in Administration Step; British Devaluation of Pound Is Also Viewed as Prompting the Drastic New Controls | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/raiders-use-soft-talk-to-lull-packers.html | Raiders Use Soft Talk to Lull Packers | True | By Dave Anderson | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/books-of-the-times-is-the-bohemian-life-against-the-law.html | Books of The Times; Is the Bohemian Life Against the Law? | True | By Herbert Mitgang | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/many-aided-panel-in-transit-accord-final-drive-was-worked-out-at-a.html | MANY AIDED PANEL IN TRANSIT ACCORD; Final Drive Was Worked Out at a Gourmet's Dinner | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/slovaks-and-intellectuals-given-concessions-by-czech-president.html | Slovaks and Intellectuals Given Concessions by Czech President; 'Progressive' Western Ideas to Be Allowed -- Growth of Eastern Area Stressed | True | By David Binder | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/40million-postal-center-is-planned-in-jersey-regional-main-office-to.html | $40-Million Postal Center Is Planned in Jersey; Regional Main Office to Be Nation's Most Mechanized | True | By Edward C. Burks | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/tide-bows-2016-to-texas-aggies-hargett-hobbs-of-victors-named-best.html | TIDE BOWS, 20-16, TO TEXAS AGGIES; Hargett, Hobbs of Victors Named Best Players in Cotton Bowl Contest | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/three-executed-in-sana.html | Three Executed in Sana | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/chemical-society-elects.html | Chemical Society Elects | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/negro-sworn-in-as-garys-mayor-chooses-a-white-detective-to-head.html | NEGRO SWORN IN AS GARY'S MAYOR; Chooses a White Detective to Head Police Force | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/letters-of-credit-rise.html | Letters of Credit Rise | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/robert-miller-us-tax-lawyer-underwoodrowwilson-is-dead.html | Robert Miller, U.S. Tax Lawyer UnderWoodrow Wilson, Is Dead | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/favored-jeronia-takes-4th-in-row-scores-by-halflength-in-tropical.html | FAVORED JERONIA TAKES 4TH IN ROW; Scores by Half-Length in Tropical Park Stakes | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/new-method-in-building-use-refuse.html | New Method In Building Use Refuse | True | By Robert Trumbull | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/127000-assisted-by-coast-guard-3000-lives-saved-in-fiscal-1967-in.html | 127,000 ASSISTED BY COAST GUARD; 3,000 Lives Saved in Fiscal 1967 in Rescue Missions | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/stolen-goods-still-liable-for-customs.html | Stolen Goods Still Liable for Customs | True | By Kathleen McLaughlin | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/volunteers-clean-oilsoaked-ducks-from-maine-shore.html | Volunteers Clean Oil-Soaked Ducks From Maine Shore | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/envoys-to-athens-are-absent-as-regime-marks-new-year.html | Envoys to Athens Are Absent As Regime Marks New Year | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/tubman-will-visit-us.html | Tubman Will Visit U.S. | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/backed-by-mills.html | Backed by Mills | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/school-game-coaches-listed.html | School Game Coaches Listed | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/humphrey-attends-the-ceremony-for-tubmans-sixth-inaugural.html | Humphrey Attends the Ceremony for Tubman's Sixth Inaugural | True | By Benjamin Welles | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/battle-started-before-truce.html | Battle Started Before Truce | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/romney-meets-mrs-gandhi-gives-farmer-advice-on-car.html | Romney Meets Mrs. Gandhi; Gives Farmer Advice on Car | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/ghana-offering-120000-for-the-return-of-nkrumah.html | Ghana Offering $120,000 For the Return of Nkrumah | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/chromalloy-seeks-valley-barge-line.html | CHROMALLOY SEEKS VALLEY BARGE LINE | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/transit-pact-set-cost-is-70million-20cent-fare-kept-talks-go-39.html | TRANSIT PACT SET; COST IS 70-MILLION; 20-CENT FARE KEPT; TALKS GO 39 HOURS | True | By Damon Stetson | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/taxi-medallions.html | Taxi Medallions | True | ALVIN J. ARNHEIM | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/simpson-passes-credit-to-trojans-blockers.html | Simpson Passes Credit To Trojans' Blockers | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/greek-royalty-in-church.html | Greek Royalty in Church | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/126-donations-in-a-day-aid-the-neediest-cases-report-on-fund.html | 126 Donations in a Day Aid the Neediest Cases; REPORT ON FUND FOR THE NEEDIEST | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/the-cash-registers-and-counters-are-gone.html | The Cash Registers and Counters Are Gone | True | By Myra MacPherson | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/allied-chemical-names-executives.html | Allied Chemical Names Executives | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/taxes-cut-cigarette-sales.html | Taxes Cut Cigarette Sales | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/bank-in-trenton-looted.html | Bank in Trenton Looted | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/29-debutantes-are-presented-at-the-waldorf.html | 29 Debutantes Are Presented At the Waldorf | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/robert-l-jacks-becomes-fiance-of-miss-hunter.html | Robert L. Jacks Becomes Fiance Of Miss Hunter | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/g-d-ramsey-to-wed-catherine-m-adler.html | G. D. Ramsey to Wed Catherine M. Adler | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/news-of-realty-park-ave-lease-architectengineer-firm-to-rent-an.html | NEWS OF REALTY: PARK AVE. LEASE; Architect-Engineer Firm to Rent an Entire Floor | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/philippines-marcos-states-no-devaluation-is-planned.html | Philippines' Marcos States No Devaluation Is Planned | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/us-makes-offer-on-british-arms-new-purchases-would-help-offset-cost.html | U.S. MAKES OFFER ON BRITISH ARMS; New Purchases Would Help Offset Cost of F-111's | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/gregory-ends-fast.html | Gregory Ends Fast | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/new-laws-sought-big-payments-deficit-perils-prosperity-president.html | NEW LAWS SOUGHT; Big Payments Deficit Perils Prosperity, President Says | True | By Max Frankel | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/many-in-congress-back-johnson-and-plan-action-to-cut-deficit.html | Many in Congress Back Johnson And Plan Action to Cut Deficit | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/red-river-dam.html | Red River Dam | True | LOUIS F. LOMBARDI | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/scholars-statement-on-us-asian-policy.html | Scholars' Statement on U.S. Asian Policy | True | MYRON L. COHEN | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/norman-t-boyle.html | NORMAN T. BOYLE | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/irving-trust-elects.html | Irving Trust Elects | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/harry-nims-92-lawyerauthor-founder-of-firm-here-dies-courtreform.html | HARRY NIMS, 92, LAWYER-AUTHOR; Founder of Firm Here Dies -- Court-Reform Expert | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/benefits-seen-for-bond-market-in-move-to-cut-payments-lag-payments.html | Benefits Seen for Bond Market In Move to Cut Payments Lag; PAYMENTS MOVE SEEN AS BOND AID | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/rothschild-elects-a-us-partner.html | Rothschild Elects a U.S. Partner | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/anne-turner-to-be-married-to-buell-h-heminway-3d.html | Anne Turner to Be Married To Buell H. Heminway 3d | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/suspended-sentence-given-to-briton-under-new-act.html | Suspended Sentence Given To Briton Under New Act | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/laurence-leeds-broker-71-dead-left-manhattan-shirt-co-for-wall.html | LAURENCE LEEDS, BROKER, 71, DEAD; Left Manhattan Shirt Co. for Wall Street in 1929 | True | Special to The New York Times | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/hercules-inc-selects-a-new-vice-president.html | Hercules, Inc., Selects A New Vice President | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/the-subject-of-the-hemline-comes-up-will-it-go-down.html | The Subject of the Hemline Comes Up: Will It Go Down? | True | By Bernadine Morris | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/joe-di-rosa-scores.html | Joe Di Rosa Scores | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-02 | 1968-01-02 | https://www.nytimes.com/1968/01/02/archives/academic-press-registers-first-public-sale-of-stock.html | Academic Press Registers First Public Sale of Stock | True | | 1996-02-12 | RE0000720841 | B00000395282 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/johnsons-social-security-statement.html | Johnson's Social Security Statement | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/auto-racing-fans-jump-gun-enthusiasts-protest-prohibitions-that-do.html | Auto Racing Fans Jump Gun; Enthusiasts Protest Prohibitions That Do Not Exist | True | By John S. Radosta | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/savings-officer-named-at-washington-heights.html | Savings Officer Named At Washington Heights | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/chaparrals-rally-to-win.html | Chaparrals Rally to Win | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mississippi-seats-first-negro-legislator-in-74-years-mississippi.html | Mississippi Seats First Negro Legislator in 74 Years; MISSISIPPI SEATS NEGRO LAWMAKER | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/record-oil-load-for-london.html | Record Oil Load for London | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/car-racing-in-67-pays-53million-purse-money-increases-by-500679.html | CAR RACING IN '67 PAYS $5.3-MILLION; Purse Money Increases by $500,679 Over 1966 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/newcombe-and-roche-of-australia-sign-pro-tennis-contracts-with.html | Newcombe and Roche of Australia Sign Pro Tennis Contracts With Dixon; RANKING AMATEUR GETS RECORD DEAL | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/reiner-wolf.html | Reiner -- Wolf | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/irving-lurie-dies-realty-financier-mortgage-official-spurred.html | IRVING LURIE DIES, REALTY FINANCIER; Mortgage Official Spurred Private Renewal Hire | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/cane-cutters-held-in-riot.html | Cane Cutters Held in Riot | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/switzerland-confident.html | Switzerland Confident | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/lindsays-skiing-at-stowe.html | Lindsays Skiing at Stowe | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/reagan-outlines-convention-role-plans-a-key-voice-names-panel-to.html | REAGAN OUTLINES CONVENTION ROLE; Plans a Key Voice -- Names Panel to Pick Delegation | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/suspect-in-stabbing-of-doctor-is-seized.html | SUSPECT IN STABBING OF DOCTOR IS SEIZED | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/edward-j-crummey.html | EDWARD J. CRUMMEY | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/not-a-permanent-defense.html | Not a Permanent Defense | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/newark-dismisses-97.html | Newark Dismisses 97 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/surfers-find-fun-and-glory-in-their-search-for-perfect-wave-in.html | Surfers Find Fun and Glory in Their Search for 'Perfect Wave' in Title Meet in Hawaii | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/california-bars-some-trees.html | California Bars Some Trees | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/american-films-winners.html | American Films Winners | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/no-legal-significance.html | No Legal Significance' | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mary-alice-jones.html | MARY ALICE JONES | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/holders-of-abc-are-disappointed-stock-falls-2-58-in-heavy-trading.html | HOLDERS OF A.B.C. ARE DISAPPOINTED; Stock Falls 2 5/8 in Heavy Trading on Big Board | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/courtenay-compton-affianced-to-jay-f-fellows-of-columbia.html | Courtenay Compton Affianced To Jay F. Fellows of Columbia | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/big-stores-sales-off-in-december-big-store-sales-off-in-december.html | Big Stores' Sales Off in December; BIG STORE SALES OFF IN DECEMBER | True | By Isadore Barmash | 1996-02-12 | RE0000720835 | B00000395275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/sooners-survive-a-misfired-play-orange-bowl-victory-gained-despite.html | SOONERS SURVIVE A MISFIRED PLAY; Orange Bowl Victory Gained Despite Coach's Gamble | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/britain-dejected.html | Britain Dejected | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/last-part-of-span-recovered.html | Last Part of Span Recovered | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/brokerage-houses-admit-partners.html | Brokerage Houses Admit Partners | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/la-salle-wins-9284.html | La Salle Wins, 92-84 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/gregory-warns-democrats-of-convention-protests.html | Gregory Warns Democrats of Convention Protests | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/shafer-to-take-vacation.html | Shafer to Take Vacation | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/no-advice-given-us-west-german-asserts.html | No Advice Given U.S., West German Asserts | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/knicks-suffer-sixth-straight-loss-as-royals-rally-to-win-125119-new.html | Knicks Suffer Sixth Straight Loss as Royals Rally to Win, 125-119; NEW YORK LOSES LATE 6-POINT LEAD | True | By Leonard Koppett | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/profits-decline-for-indian-head-but-producers-sales-are-up-in-the.html | PROFITS DECLINE FOR INDIAN HEAD; But Producers' Sales Are Up in the Fiscal Year | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/electric-bond-share-fills-a-post.html | Electric Bond & Share Fills a Post | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/commodities-copper-prices-continue-to-move-upward-as-us-strike.html | Commodities: Copper Prices Continue to Move Upward as U.S. Strike Drags On; SILVER IS MIXED; PLATINUM FALLS | True | By James J. Nagle | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mary-kollman-to-marry.html | Mary Kollman to Marry | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/us-seeks-help-to-buy-lincoln-suit.html | U.S. Seeks Help to Buy Lincoln Suit | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/peace-march-chief-gets-bomb-in-mail.html | PEACE MARCH CHIEF GETS BOMB IN MAIL | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/william-baxley-to-wed-miss-karen-anderson.html | William Baxley to Wed Miss Karen Anderson | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/ticket-printers-accused-by-city-suit-charges-10-companies-with.html | TICKET PRINTERS ACCUSED BY CITY; Suit Charges 10 Companies With Gouging Agencies | True | By Paul Hofmann | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/patman-will-run-again.html | Patman Will Run Again | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/opening-dates-altered.html | Opening Dates Altered | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/clergy-backs-operation.html | Clergy Backs Operation | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mackell-is-sworn-in.html | Mackell Is Sworn In | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/harness-season-slated-to-resume-tonight-after-an-interlude-of-18.html | Harness Season Slated to Resume Tonight After an Interlude of 18 Days; WESTBURY TRACK EXPECTS 20,000 | True | By Steve Cady | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/excerpts-from-broadcast-by-hanoi-on-peace-talks.html | Excerpts From Broadcast by Hanoi on Peace Talks | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/ecumenical-consecration.html | Ecumenical Consecration | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/japan-cooperative.html | Japan Cooperative | True | By Robert Trumbull | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/4-to-battle-it-out-for-multer-seat-liberals-to-shun-brooklyn.html | 4 TO BATTLE IT OUT FOR MULTER SEAT; Liberals to Shun Brooklyn Congressional Election | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/obscenity-group-set-up.html | Obscenity Group Set Up | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bache-co-chooses-a-new-board-member.html | Bache & Co. Chooses A New Board Member | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/index-of-commodity-prices-shows-rise-of-02-to-965.html | Index of Commodity Prices Shows Rise of 0.2, to 96.5 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/dangers-in-our-crusade-for-containment.html | Dangers in Our Crusade for 'Containment' | True | DANIEL F. HALLORAN | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/books-of-the-times-fantasy-and-art-in-the-novel.html | Books of The Times; Fantasy and Art in the Novel | True | By Herbert Mitgang | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/east-hampton-chief-demoted-in-suffolk-in-a-police-inquiry.html | East Hampton Chief Demoted in Suffolk In a Police Inquiry | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/under-the-gaiety-crisis-in-uruguay-massive-economic-rescue.html | UNDER THE GAIETY, CRISIS IN URUGUAY; Massive Economic Rescue Operation Is Under Way | True | By H. J. Maidenberg | 1996-02-12 | RE0000720835 | B00000395275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mayor-endorses-heliport-site-at-east-river-and-61st-street-mayor.html | Mayor Endorses Heliport Site At East River and 61st Street; Mayor Endorses Heliport Site At East River and 61st Street | True | By Edward Hudson | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/deserters-parents-plan-visit.html | Deserter's Parents Plan Visit | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/jancik-of-oilers-to-retire-and-start-a-police-career.html | Jancik of Oilers to Retire And Start a Police Career | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/arab-leader-asks-johnson-to-ban-sale-of-israel-bonds.html | Arab Leader Asks Johnson To Ban Sale of Israel Bonds | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/another-union-gazes-eagerly-at-transit-pensions-district-council.html | Another Union Gazes Eagerly at Transit Pensions; District Council Leader Says 'We're Licking Our Chops' – Fare Rise Predicted | True | By Damon Stetson | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/helping-hands-in-police-station-police-offering-help-in-harlem.html | Helping Hands in Police Station; POLICE OFFERING HELP IN HARLEM | True | By David Burnham | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/william-borea.html | WILLIAM BOREA | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/article-3-no-title.html | Article 3 – No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/st-peters-triumphs.html | St. Peter's Triumphs | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/reserve-bars-bank-merger.html | Reserve Bars Bank Merger | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/autograph-hunter-disrupts-opening-of-tonight-show.html | Autograph Hunter Disrupts Opening of 'Tonight' Show | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/camilla-clark-engaged.html | Camilla Clark Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/glasgow-rangers-tie-celtic-at-22-twice-rally-to-even-count-in.html | GLASGOW RANGERS TIE CELTIC AT 2-2; Twice Rally to Even Count in Soccer Before 75,000 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/gutierrez-stops-hernandez.html | Gutierrez Stops Hernandez | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/aged-cherish-home-a-way-from-home.html | Aged Cherish Home A way From Home | True | By Merrill Folsom | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/consumers-held-less-optimistic-economic-outlook-is-found-gloomier.html | CONSUMERS HELD LESS OPTIMISTIC; Economic Outlook Is Found Gloomier in a Survey | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/poll-finds-labor-split-on-vietnam-43-of-rank-and-file-term-war.html | POLL FINDS LABOR SPLIT ON VIETNAM; 43 % of Rank and File Term War Error, Gallup Says | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/oneway-fare-cut-on-shuttle-is-ended-by-eastern-airlines.html | One-Way Fare Cut On Shuttle Is Ended By Eastern Airlines | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/rockefeller-to-fly-to-aid-of-romney-plans-new-hampshire-visit.html | ROCKEFELLER TO FLY TO AID OF ROMNEY; Plans New Hampshire Visit Tomorrow With Chafee | True | By John H. Fenton | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/article-13-no-title.html | Article 13 – No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/article-6-no-title.html | Article 6 – No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/greeces-unsure-junta.html | Greece's Unsure Junta | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/football-accord-costlier-to-abc-college-games-contract-to-total.html | FOOTBALL ACCORD COSTLIER TO A.B.C.; College Games Contract to Total Over $20-Million | True | By George Gent | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/allied-aero-industries-to-sell-225000-shares.html | Allied Aero Industries To Sell 225,000 Shares | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/castro-announces-curbs-in-oil-crisis-castro-decrees-rationing-of.html | Castro Announces Curbs in Oil Crisis; CASTRO DECREES RATIONING OF OIL | True | By Juan de Onis | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/pope-implements-reforms-in-curia.html | POPE IMPLEMENTS REFORMS IN CURIA | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/more-honors-for-ryun.html | More Honors for Ryun | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/scientists-of-us-and-soviet-confer.html | SCIENTISTS OF U.S. AND SOVIET CONFER | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mail-for-holiday-brings-228-gifts-to-the-neediest-report-on-fund.html | Mail for Holiday Brings 228 Gifts To the Neediest; REPORT ON FUND FOR THE NEEDIEST | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/horse-is-forced-to-run-and-wins-wallofroses-4380-takes-11000-stakes.html | HORSE IS FORCED TO RUN AND WINS; Wallofroses, $43.80, Takes $11,000 Stakes at Pimlico | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/appointment-hailed.html | Appointment Hailed | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/addicts-at-california-center-burn-buildings-in-6hour-riot.html | Addicts at California Center Burn Buildings in 6-Hour Riot | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/jones-gets-35-as-rockets-set-back-pacers-9880.html | Jones Gets 35 as Rockets Set Back Pacers, 98-80 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/contracts-spurt-for-new-housing-rebound-pushes-up-total-building-by.html | CONTRACTS SPURT FOR NEW HOUSING; Rebound Pushes Up Total Building by 23 Per Cent | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/john-simmons-75-diplomat-is-dead-envoy-in-1940s-retired-as-chief-of.html | JOHN SIMMONS, 75, DIPLOMAT, IS DEAD; Envoy in 1940's Retired as Chief of Protocol in 1957 | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mckelvy-admits-partner.html | McKelvy Admits Partner | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/pratt-whitney-contract.html | Pratt & Whitney Contract | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/consolidated-foods-elects.html | Consolidated Foods Elects | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/hanoi-statement-viewed-as-a-shift-us-exploring-declaration-that.html | HANOI STATEMENT VIEWED AS A SHIFT; U.S. Exploring Declaration That North 'Will' Confer if War Against It Ceases | True | By Hedrick Smith | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/canada-hopeful.html | Canada Hopeful | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/basic-economy-corp-elects.html | Basic Economy Corp. Elects | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/gi-benefit-bills-signed-by-johnson-foreign-aid-and-education.html | G.I. BENEFIT BILLS SIGNED BY JOHNSON; Foreign Aid and Education Measures Also Approved | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/3-eastern-students-killed-when-car-crashes-in-iowa.html | 3 Eastern Students Killed When Car Crashes in Iowa | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/royalists-in-yemen-reject-a-meeting.html | ROYALISTS IN YEMEN REJECT A MEETING | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/advertising-a-pianist-at-benton-bowles.html | Advertising: A Pianist at Benton & Bowles | True | By Philip H. Dougherty | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/government-classifies-heart-donor-colored.html | Government Classifies Heart Donor 'Colored' | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/spain-hard-hit.html | Spain Hard Hit | True | By Tad Szulc | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/march-of-humanity-is-latest-manifesto-of-mexicos-proletarian-rebel.html | ' March of Humanity' Is Latest Manifesto of Mexico's Proletarian Rebel; 48,000 Square Feet of Art for Masses | True | By John Canaday | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/court-experiments-are-started-here.html | COURT EXPERIMENTS ARE STARTED HERE | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bud-ward-golfer-dies-on-coast-at-54.html | BUD WARD, GOLFER, DIES ON COAST AT 54 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/woman-freeholder-sworn-in.html | Woman Freeholder Sworn In | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bankers-accede-to-us-controls-express-deep-misgivings-but-pledge.html | BANKERS ACCEDE TO U.S. CONTROLS; Express 'Deep Misgivings,' but Pledge Support | True | By H. Erich Heinemann | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/footnote-in-red-to-a-fair.html | Footnote (in Red) to a Fair | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/hershey-may-change-name.html | Hershey May Change Name | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/arnold-van-dugteren.html | ARNOLD VAN DUGTEREN | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/eshkol-to-meet-with-thant-before-he-visits-johnson.html | Eshkol to Meet With Thant Before He Visits Johnson | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/news-of-realty-doctorbuilders-many-physicians-creating-medical.html | NEWS OF REALTY: DOCTOR-BUILDERS; Many Physicians Creating Medical Centers Here | True | By Glenn Fowler | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mooremac-line-asks-arbitration-dispute-arises-from-issue-of-union.html | MOOREMAC LINE ASKS ARBITRATION; Dispute Arises From Issue of Union Jurisdiction | True | By George Horne | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/william-k-kortenhaus.html | WILLIAM K. KORTENHAUS | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/showcase-camp-for-refugees-is-beset-by-problems.html | Showcase Camp for Refugees Is Beset by Problems | True | By Bernard Weinraub | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/brown-tops-vermont-21.html | Brown Tops Vermont, 2-1 | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/city-college-to-offer-b-s-in-the-computer-sciences.html | City College to Offer B. S. In the Computer Sciences | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/meredith-talks-of-quitting-game-cowboy-quarterback-says-he-will.html | MEREDITH TALKS OF QUITTING GAME; Cowboy Quarterback Says He Will Decide in 60 Days | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/taxi-plan-scored-by-van-arsdale-fare-rise-proposal-called-totally.html | TAXI PLAN SCORED BY VAN ARSDALE; Fare Rise Proposal Called 'Totally Unacceptable' by Union Leader | True | By Peter Millones | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/washington-how-you-gonna-keep-em-down-on-the-farm.html | Washington: 'How You Gonna Keep' em Down on the Farm... | True | By James Reston | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/new-yorks-record-on-redistricting.html | New York's Record on Redistricting | True | WILLIAM J. D. BOYD | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/tv-cbs-reviews-67-dispassionate-tone-is-only-flaw-in-first-half-of.html | TV: C.B.S. Reviews '67; Dispassionate Tone Is Only Flaw in First Half of Year-End Summary | True | By Jack Gould | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/saab-in-us-is-recalling-1965-66-and-67-autos.html | SAAB in U.S. Is Recalling 1965, '66 and '67 Autos | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/steel-production-off-52-in-year-total-for-year-edges-past.html | STEEL PRODUCTION OFF 5.2% IN YEAR; Total for Year Edges Past 127-Million-Ton Level | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/williams-cherry.html | WILLIAM S. CHERRY | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/sos-to-coach-hungarians.html | Sos to Coach Hungarians | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/new-suffolk-roads-asked-to-fill-gaps.html | NEW SUFFOLK ROADS ASKED TO FILL 'GAPS' | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/pentagon-casualty-list-of-54-includes-49-in-the-marines.html | Pentagon Casualty List of 54 Includes 49 in the Marines | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/ceausescu-to-meet-tito-today-to-discuss-redbloc-conference.html | Ceausescu to Meet Tito Today to Discuss Red-Bloc Conference | True | By Richard Eder | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/lefkowitz-plans-art-frauds-bills-experts-opinions-sought-on-scope.html | LEFKOWITZ PLANS ART FRAUDS BILLS; Experts' Opinions Sought on Scope of Regulations | True | By Richard F. Shepard | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/dispatch-of-the-times-london.html | Dispatch of The Times, London | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/strike-by-5400-in-2d-day-at-american-tobacco-plants.html | Strike by 5,400 in 2d Day At American Tobacco Plants | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/abdullah-freed-by-india-3d-time-kashmiri-leader-released-on-final.html | ABDULLAH FREED BY INDIA 3D TIME; Kashmiri Leader Released on Final Day of Ramadan | True | By Joseph Lelyveld | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/travia-refuses-to-support-governor-on-tax-increase-speaker.html | Travia Refuses to Support Governor on Tax Increase; Speaker Criticizes Policy | True | By James F. Clarity | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/new-legal-center-named-for-warren-is-hailed-on-coast.html | New Legal Center Named for Warren Is Hailed on Coast | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bandit-gets-2000-on-li.html | Bandit Gets $2,000 on L.I. | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/water-pollution-denounced-by-gop.html | WATER POLLUTION DENOUNCED BY G.O.P. | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/3-architects-are-named-partners.html | 3 Architects Are Named Partners | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/flu-now-a-full-epidemic-here-stricken-health-chief-reports.html | Flu Now a Full Epidemic Here, Stricken Health Chief Reports | True | By Martin Tolchin | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/second-heart-transplant-performed-in-capetown-second-heart.html | Second Heart Transplant Performed in Capetown; Second Heart Transplant Operation Performed by Barnard in Capetown | True | By United Press International | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/italy-reassured.html | Italy Reassured | True | By Robert C. Doty | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/radioactive-gold-found-after-east-side-theft.html | Radioactive Gold Found After East Side Theft | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/miss-susan-lee-barry-betrothed.html | Miss Susan Lee Barry Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/stocks-rise-again-on-american-list-market-seems-to-shrug-off-new.html | STOCKS RISE AGAIN ON AMERICAN LIST; Market Seems to Shrug Off New Presidential Move | True | By Terry Robards | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/paul-silver.html | Paul -- Silver | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/victoria-gilmore-to-wed.html | Victoria Gilmore to Wed | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/new-chairman-is-chosen-by-compagnie-pechiney.html | New Chairman Is Chosen By Compagnie Pechiney | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/houston-quintet-wins-14th-in-row-hayess-31-points-set-pace-as.html | HOUSTON QUINTET WINS 14TH IN ROW; Hayes's 31 Points Set Pace as Michigan Bows, 91-65 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/two-air-force-officers-eject-safely-from-f111.html | Two Air Force Officers Eject Safely From F-111 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/latin-bank-is-increasing-softloan-fund-12billion.html | Latin Bank Is Increasing Soft-Loan Fund $1.2-Billion | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/400000ton-ship-planned-in-japan-will-be-almost-twice-the-size-of.html | 400,000-TON SHIP PLANNED IN JAPAN; Will Be Almost Twice the Size of World's Largest Tanker | True | By Edward A. Morrow | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/12-c-l-s-hurt-in-busmishap.html | 12 C. L.'s Hurt in BusMishap | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/kennedy-interrupts-ski-trip-to-visit-indian-reservation.html | Kennedy Interrupts Ski Trip To Visit Indian Reservation | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/west-germany-calm.html | West Germany Calm | True | By Philip Shabecoff | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/tasks-for-the-legislature.html | Tasks for the Legislature | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/robert-mckee-69-dies-advertising-account-official.html | Robert McKee, 69, Dies; Advertising Account Official | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/where-the-designs-hit-the-bullseye.html | Where the Designs Hit the Bullseye | True | By Rita Reif | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/france-divided.html | France Divided | True | By Henry Tanner | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/transport-news-sternwheeler-delta-queen-asks-reprieve-to-operate.html | TRANSPORT NEWS: STERN-WHEELER; Delta Queen Asks Reprieve to Operate Beyond Nov. 1 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/pioneer-8-normal-again.html | Pioneer 8 Normal Again | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/hughes-pays-casino-fine.html | Hughes Pays Casino Fine | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/negro-group-is-ordered-to-halt-bus-service-here-court-rules-line.html | Negro Group Is Ordered to Halt Bus Service Here; Court Rules Line Must Get City Franchise for Runs in Queens and Harlem | True | By Deirdre Carmody | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/girl-in-liver-transplant-celebrates-2d-birthday.html | Girl in Liver Transplant Celebrates 2d Birthday | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/husband-sentenced-told-under-drug-of-killing-wife.html | Husband Sentenced, Told, Under Drug, of Killing Wife | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/rangers-out-to-turn-other-check.html | Rangers Out to Turn Other 'Check' | True | By Gerald Eskenazi | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/2-policemen-tied-to-klan.html | 2 Policemen Tied to Klan | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/daniel-f-seacord.html | DANIEL F. SEACORD | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/us-curbs-upset-foreign-markets-london-johannesburg-and-milan.html | U.S. CURBS UPSET FOREIGN MARKETS; London, Johannesburg and Milan Register Declines | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/utility-system-plans-1billion-expansion-american-electric-projects.html | Utility System Plans $1-Billion Expansion; American Electric Projects Record 3-Year Outlay | True | By Gene Smith | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/pheasant-is-out-when-guests-in.html | Pheasant Is Out When Guest's In | True | By Gloria Emerson | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bulls-turn-back-celtics-by-9584-coldshooting-boston-drops-4th-game.html | BULLS TURN BACK CELTICS BY 95-84; Cold-Shooting Boston Drops 4th Game in a Row | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/dollar-curbs-hailed-abroad-but-restraint-on-tourism-is-assailed.html | Dollar Curbs Hailed Abroad; But Restraint on Tourism Is Assailed | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mary-mcculloh-planning-to-marry.html | Mary McCulloh Planning to Marry | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/em-kennedy-tours-camps.html | E.M. Kennedy Tours Camps | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/dr-aj-oberlander-20s-football-star.html | DR. A.J. OBERLANDER, '20'S FOOTBALL STAR | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bonn-offers-small-payment-on-postal-claim-by-east.html | Bonn Offers Small Payment On Postal Claim by East | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/taft-shuns-race-against-lausche.html | TAFT SHUNS RACE AGAINST LAUSCHE | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/12-abandon-teton-climb.html | 12 Abandon Teton Climb | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/republicans-expected-to-gain-in-senate-elections.html | Republicans Expected to Gain in Senate Elections | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720835 | B00000395275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/israel-knesset-gets-budget-of-nearly-2billion.html | Israel Knesset Gets Budget of Nearly $2-Billion | True | By Terence Smith | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/humphrey-sees-parade-honoring-liberian-head.html | Humphrey Sees Parade Honoring Liberian Head | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/theater-lusitanian-bogey-opens-peter-weiss-denounces-portugal-in.html | Theater: 'Lusitanian Bogey' Opens; Peter Weiss Denounces Portugal in Africa | True | By Clive Barnes | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/soviet-keeps-tank-and-missile-units-in-mongolia.html | Soviet Keeps Tank and Missile Units in Mongolia | True | By Raymond H. Anderson | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/american-board-converts-to-a-faster-ticker-system.html | American Board Converts To a Faster Ticker System | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/st-lawrenge-six-routs-princeton-fivegoal-second-period-leads-to-84.html | ST. LAWRENGE SIX ROUTS PRINCETON; Five-Goal Second Period Leads to 8-4 Triumph | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/educator-scorns-plot-on-kennedy-johnson-aide-is-critical-of.html | EDUCATOR SCORNS 'PLOT' ON KENNEDY; Johnson Aide Is Critical of Conspiracy Theorists | True | By Anthony Lewis | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/international-paper-appoints-aide.html | International Paper Appoints Aide | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/cold-apartments-annoy-thousands-shivering-tenants-complain-in-all.html | COLD APARTMENTS ANNOY THOUSANDS; Shivering Tenants Complain in All Parts of City | True | By Murray Schumach | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/foreign-affairs-when-the-doctor-is-paid.html | Foreign Affairs: When the Doctor Is Paid | True | By C. L. Sulzberger | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/gis-kill-348-in-repelling-foes-attack-during-truce-gis-hurl-back.html | G.I.'s Kill 348 in Repelling Foe's Attack During Truce; G.I.'S HURL BACK FOE, KILLING 348 | True | By Thomas A. Johnson | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/ford-raises-price-of-autos-to-cover-costs-of-harness.html | Ford Raises Price Of Autos to Cover Costs of Harness | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/profit-mark-set-by-irving-trust-records-also-reported-by-several.html | PROFIT MARK SET BY IRVING TRUST; Records Also Reported by Several Other Banks | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/grunet-named-to-bench-in-supreme-court-here.html | Grunet Named to Bench In Supreme Court Here | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/johnson-daughters-ski.html | Johnson Daughters Ski | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/greenleafs-triumph-72.html | Greenleafs Triumph, 7-2 | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/capital-funds-cut-to-8725million-by-city-planners-6869-commission.html | CAPITAL FUNDS CUT TO $872.5-MILLION BY CITY PLANNERS; '68-'69 Commission Budget Is $118.7-Million Below Last Year's Request | True | By David Bird | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/laos-worried-as-enemy-encircles-northern-post.html | Laos Worried as Enemy Encircles Northern Post | True | By Peter Braestrup | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/inquiry-into-7-spine-operations-finds-only-one-was-resection.html | Inquiry Into 7 Spine Operations Finds Only One Was Resection | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/century-by-chappell-paces-aussies-in-match-with-india.html | Century by Chappell Paces Aussies in Match With India | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/jordanians-ask-that-thant-prevent-shelling-by-israel.html | Jordanians Ask That Thant Prevent Shelling by Israel | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/president-signs-bill-to-increase-pensions-of-aged-law-gives-24.html | PRESIDENT SIGNS BILL TO INCREASE PENSIONS OF AGED; Law Gives 24 Million a 13% Social Security Rise to Begin in Early March | True | By Max Frankel | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/provisions-of-new-law.html | Provisions of New Law | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/daughter-in-israel.html | Daughter in Israel | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/nader-sees-laxity-in-fish-inspection.html | NADER SEES LAXITY IN FISH INSPECTION | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/market-advances-on-cautious-note-analysts-link-performance-to.html | MARKET ADVANCES ON CAUTIOUS NOTE; Analysts Link Performance to Concern Over Curbs -- Airline Issues Fall | True | By Alexander R. Hammer | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/school-milk-program.html | School Milk Program | True | RUTH G. SHAKER | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/program-on-miss-susann.html | Program On Miss Susann | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/big-board-seeks-changes-on-fees-asks-rate-cut-on-big-orders-but.html | BIG BOARD SEEKS CHANGES ON FEES; Asks Rate Cut on Big Orders but Makes No Request for Small Investors | True | By Vartanig G. Vartan | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/pipers-win-10597-for-14th-in-row-hawkins-helps-top-colonels-by.html | PIPERS WIN, 105-97, FOR 14TH IN ROW; Hawkins Helps Top Colonels by Leading 2d-Half Rally | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/ottawa-sets-state-funeral-for-massey-tomorrow.html | Ottawa Sets State Funeral For Massey Tomorrow | True | Special to The New York Times | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/library-amnesty-day-causes-a-book-flood.html | Library Amnesty Day Causes a Book Flood | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/subject-sex-education.html | Subject: Sex Education | True | By Joan Cook | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/ford-fund-donates-5million-to-yale-for-unspecified-use.html | Ford Fund Donates $5-Million to Yale For Unspecified Use | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/naacp-to-benefit-by-rubinstein-recitals.html | N.A.A.C.P. to Benefit By Rubinstein Recitals | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/tennis-tickets-on-sale.html | Tennis Tickets on Sale | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/leary-welcomes-first-48-civilian-aide-trainees-praises-plan-that.html | Leary Welcomes First 48 Civilian Aide Trainees; Praises Plan That Will Move 350 Patrolmen From Desk Work to the Streets | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/22mile-section-of-a-power-line-opened-in-jersey.html | 22-Mile Section Of a Power Line Opened in Jersey | True | Special to The New York Times | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/article-5-no-title.html | Article 5 -- No Title | | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/companies-divided-on-dollar-program-companies-divided-on-dollar.html | Companies Divided On Dollar Program; Companies Divided on Dollar Curbs | True | By Gerd Wilcke | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/whiteman-rites-evoke-20s-sound.html | Whiteman Rites Evoke 20's Sound | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/donaldson-leaves-jets-for-post-with-bengals.html | Donaldson Leaves Jets For Post With Bengals | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/gov-chafee-urges-a-state-income-tax.html | GOV. CHAFEE URGES A STATE INCOME TAX | True | Special to The New York Times | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/regressive-taxation-social-security-levy-hurts-poor-most-cuts.html | Regressive Taxation; Social Security Levy Hurts Poor Most, Cuts Consumption and Bars New Jobs | True | By Albert L. Kraus | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/city-manager-for-peekskill.html | City Manager for Peekskill | True | Special to The New York Times | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/caution-in-brussels-dollar-curbs-for-america-find-a-general-welcome.html | Caution in Brussels; Dollar Curbs for America Find a General Welcome in Financial Centers Abroad | True | By Clyde H. Farnsworth | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/signs-up-in-london-zoo-dont-feed-animals.html | Signs Up in London Zoo: Don't Feed Animals | True | By Alvin Shuster | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/gov-wallace-has-tests.html | Gov. Wallace Has Tests | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/synthetic-rubber-is-reduced-in-price.html | SYNTHETIC RUBBER IS REDUCED IN PRICE | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/new-garden-said-to-list-100top-2title-card.html | New Garden Said to List $100-Top 2-Title Card | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/us-women-advance.html | U.S. Women Advance | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/wheeling-off-till-friday.html | Wheeling Off Till Friday | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/sweden-awaits-details.html | Sweden Awaits Details | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/traffic-deaths-totaled-363-over-new-years-weekend.html | Traffic Deaths Totaled 363 Over New Year's Weekend | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/yale-tops-ga-tech-7978-on-shot-in-last-2-seconds.html | Yale Tops Ga. Tech, 79-78, On Shot in Last 2 Seconds | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/challenge-for-new-economics.html | Challenge for 'New Economics' | True | | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/sports-of-the-times-mutual-respect.html | Sports of The Times; Mutual Respect | True | By Arthur Daley | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/travelers-and-agents-dismayed-by-johnsons-call-for-curbacks.html | Travelers and Agents Dismayed By Johnson's Call for Cutbacks; Travelers and Agents Dismayed By Johnson's Call for Cutbacks | True | By Leonard Sloane | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/gz-dimitroff-astronomer-66-former-head-of-harvard-observatory-is.html | G.Z. DIMITROFF, ASTRONOMER, 66; Former Head of Harvard Observatory Is Dead | True | Special to The New York Times | | 1996-02-12 | RE0000720835 | B00000395275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/eaton-howard-forming-two-new-mutual-funds.html | Eaton & Howard Forming Two New Mutual Funds | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/thomas-paulsen.html | Thomas -- Paulsen | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/romney-departing-sees-indian-gains.html | ROMNEY, DEPARTING, SEES INDIAN GAINS | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/wb-friedlander-stage-producer-83.html | W.B. FRIEDLANDER, STAGE PRODUCER, 83 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/teacher-slashed-in-bronx.html | Teacher Slashed in Bronx | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/2-groups-request-inquest-in-milwaukee-negro-death.html | 2 Groups Request Inquest In Milwaukee Negro Death | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/cardinal-spellmans-red-hat-hangs-in-st-patricks.html | Cardinal Spellman's Red Hat Hangs in St. Patrick's | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/98-vote-in-guinea.html | 98% Vote in Guinea | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/portugal-chagrined.html | Portugal Chagrined | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/greek-turk-and-cypriote-talk-with-thant-separately.html | Greek, Turk and Cypriote Talk With Thant Separately | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bonds-prices-rise-sharply-in-wake-of-action-on-payments-us.html | Bonds: Prices Rise Sharply in Wake of Action on Payments; U.S. LONG-TERMS UP 3/4 OF A POINT | True | By John H. Allan | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/city-bars-low-bid-of-st-grand-to-lay-water-mains-here.html | City Bars Low Bid Of S.T. Grand to Lay Water Mains Here | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/patricia-ann-capraro-teacher-plans-bridal.html | Patricia Ann Capraro, Teacher, Plans Bridal | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/6-anticastro-cubans-freed-after-us-drops-charges.html | 6 Anti-Castro Cubans Freed After U.S. Drops Charges | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mrs-joseph-e-judels.html | MRS. JOSEPH E. JUDELS | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/chinese-says-soviet-betrays-thai-reds.html | CHINESE SAYS SOVIET BETRAYS THAI REDS | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/australia-studies-plan.html | Australia Studies Plan | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/americans-beaten-in-last-4-seconds.html | AMERICANS BEATEN IN LAST 4 SECONDS | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/vanderbilt-tops-alabama.html | Vanderbilt Tops Alabama | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/italy-lists-reserves.html | Italy Lists Reserves | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/robinson-named-to-hall-of-fame-jeannette-and-aaron-join-sugar-ray.html | ROBINSON NAMED TO HALL OF FAME; Jeannette and Aaron Join Sugar Ray in Ring Group | True | By Deane McGowen | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/coast-registration-ends-wallace-held-successful.html | Coast Registration Ends; Wallace Held Successful | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/message-from-king-censored-in-greece.html | MESSAGE FROM KING CENSORED IN GREECE | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/drop-in-death-rate-reported.html | Drop in Death Rate Reported | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/profits-for-c-o-declined-for-1967.html | PROFITS FOR C. &O. DECLINED FOR 1967 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/dirksen-urges-us-to-sell-foreign-funds-to-tourists.html | Dirksen Urges U.S. to Sell Foreign Funds to Tourists | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bridge-three-major-upsets-mark-new-york-knockout-contest.html | Bridge: Three Major Upsets Mark New York Knockout Contest | True | By Alan Truscott | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/johnson-chooses-ackley-successor-will-name-okun-member-of-economic.html | JOHNSON CHOOSES ACKLEY SUCCESSOR; Will Name Okun, Member of Economic Advisers Panel, to Be Its Chairman | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/us-scientist-let-out-in-dispute-over-thera-dig.html | U.S. Scientist Let Out in Dispute Over Thera Dig | True | By Sanka Knox | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/counterfeiters-plot-to-disrupt-economy-foiled-saigon-says.html | Counterfeiters' Plot to Disrupt Economy Foiled, Saigon Says | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/subsidiary-of-ltv-buys-general-felt.html | SUBSIDIARY OF L-T-V BUYS GENERAL FELT | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/judge-frank-oliver-dies-at-85-in-special-sessions-for-11-years.html | Judge Frank Oliver Dies at 85; In Special Sessions For 11 Years | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/prochinese-red-party-established-in-france.html | Pro-Chinese Red Party Established in France | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/ballet-rehearsal-on-tv.html | Ballet Rehearsal on TV | True | CLIVE BARNES | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/12c-centenary-dinner-served-by-restaurant.html | 12c Centenary Dinner Served by Restaurant | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/britains-reserves-show-drop-mostly-to-meet-debt-payment.html | Britain's Reserves Show Drop, Mostly to Meet Debt Payment | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/temple-redects-head.html | Temple Re-elects Head | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/us-plea-to-nato-allies-for-arms-purchases-proving-a-failure.html | U.S. Plea to NATO Allies for Arms Purchases Proving a Failure | True | By Dana Adams Schmidt | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/fund-cutback-expected.html | Fund Cutback Expected | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/musical-about-jimmy-walker-being-prepared-for-fall-debut.html | Musical About Jimmy Walker Being Prepared for Fall Debut | True | By Sam Zolotow | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/trade-bank-selects-two.html | Trade Bank Selects Two | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/legislature-meets-today-legislators-open-68-session-today.html | Legislature Meets Today; LEGISLATORS OPEN '68 SESSION TODAY | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/us-may-impose-a-tax-on-travel-to-help-dollar-considers-penalty-for.html | U.S. MAY IMPOSE A TAX ON TRAVEL TO HELP DOLLAR; Considers Penalty for Trips Outside the Hemisphere -- Mills Friendly to Move | True | By Eileen Shanahan | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/parke-davis-chief-is-named-to-added-post-of-president.html | Parke, Davis Chief Is Named To Added Post of President | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/mundt-elected-in-rockland.html | Mundt Elected in Rockland | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/shearson-hammill-picks-2.html | Shearson, Hammill Picks 2 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/brick-church-fair-to-end-with-gala-at-plaza-jan-12.html | Brick Church Fair to End With Gala at Plaza Jan. 12 | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/catholic-disputes-curbs-on-welfare.html | CATHOLIC DISPUTES CURBS ON WELFARE | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/asylum-expected-in-sweden-for-4-us-sailors-a-recommendation-to.html | Asylum Expected in Sweden for 4 U.S. Sailors; A Recommendation to Permit Deserters to Stay Is Given by Government Committee | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/saigon-orders-ouster-of-newsweek-writer.html | Saigon Orders Ouster Of Newsweek Writer | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/buffalo-negroes-resent-delay-in-easing-school-race-imbalance.html | Buffalo Negroes Resent Delay in Easing School Race Imbalance | True | By Douglas Robinson | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/rockefeller-maps-speech.html | Rockefeller Maps Speech | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/air-carrier-rise-predicted.html | Air Carrier Rise Predicted | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/states-auto-inspection.html | State's Auto Inspection | True | ARTHUR MENDELSON, | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/lawren-hancher-engaged-to-wed-frank-j-copley.html | Lawren Hancher Engaged to Wed Frank J. Copley | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/thai-going-to-vietnam.html | Thai Going to Vietnam | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/queens-restaurant-is-closed-by-sla.html | QUEENS RESTAURANT IS CLOSED BY S.L.A. | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/building-inspectors-accused-in-bribery.html | BUILDING INSPECTORS ACCUSED IN BRIBERY | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/cubans-await-ration-books.html | Cubans Await Ration Books | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/market-place-mohawk-data-what-goes-up.html | Market Place: Mohawk Data: What Goes Up... | True | By Robert Metz | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/jersey-milk-strike-averted.html | Jersey Milk Strike Averted | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/suffern-banker-held-in-a-s680000-loss-suffern-banker-accused-in-loss.html | Suffern Banker Held In a $680,000 Loss; SUFFERN BANKER ACCUSED IN LOSS | True | By Maurice Carroll | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/fiscal-forecaster-arthur-melvin-okun.html | Fiscal Forecaster; Arthur Melvin Okun | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/quakers-file-federal-suit-over-ban-on-vietnam-aid.html | Quakers File Federal Suit Over Ban on Vietnam Aid | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bethlehem-names-head-of-its-great-lakes-unit.html | Bethlehem Names Head Of Its Great Lakes Unit | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/do-discerns-a-change.html | Do Discerns a Change | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/price-may-have-increased.html | Price May Have Increased | True | Special to The New York Times | 1996-02-12 | RE0000720835 | B00000395275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-03 | 1968-01-03 | https://www.nytimes.com/1968/01/03/archives/bar-owner-found-slain-in-car-that-hit-fence.html | Bar Owner Found Slain In Car That Hit Fence | True | | 1996-02-12 | RE0000720835 | B00000395275 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/american-motors-makes-new-offer-as-parley-resumes.html | American Motors Makes New Offer As Parley Resumes | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/bowling-green-hires-nehlen.html | Bowling Green Hires Nehlen | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/broadcast-official-enters-texas-gubernatorial-race.html | Broadcast Official Enters Texas Gubernatorial Race | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/action-in-massachusetts.html | Action in Massachusetts | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/us-proposes-stringent-new-curbs-on-automobile-pollution.html | U.S. Proposes Stringent New Curbs on Automobile Pollution | True | By William M. Blairspecial To The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/the-theater-a-musical-based-on-twelfth-night-john-lollos-directs.html | The Theater: A Musical Based on 'Twelfth Night'; John Lollos Directs 'Love and Let Love' Test Is Shakespeare, but Lyrics Are Not | True | By Clive Barnes | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/lsd-again-linked-to-genetic-harm-clearer-tie-established-by-studies.html | LSD AGAIN LINKED TO GENETIC HARM; Clearer Tie Established by Studies at Hospitals | True | By John Noble Wilford | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/spain-may-ask-relief.html | Spain May Ask Relief | True | By Tad Srukspecial To The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/february-nuptials-for-eve-bowers.html | February Nuptials For Eve Bowers | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/schwabacher-co-adds-general-partner.html | Schwabacher & Co. Adds General Partner | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/israel-bans-debate-on-occupied-areas.html | ISRAEL BANS DEBATE ON OCCUPIED AREAS | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/middleincome-housing.html | Middle-Income Housing | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/humphrey-in-ghana-lauds-dedication-to-freedom.html | Humphrey, in Ghana, Lauds Dedication to Freedom | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/detectives-assailant-gets-20-to-40-years.html | Detectives' Assailant Gets 20 to 40 Years | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/gods-associategods-and-sinners.html | Gods, Associate-Gods, and Sinners | True | By Charles Poore | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/johnson-signs-bill-setting-later-date-on-canal-report.html | Johnson Signs Bill Setting Later Date on Canal Report | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/insurance-practices.html | Insurance Practices | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/soviet-swimmer-hurt.html | Soviet Swimmer Hurt | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/arrives-in-detroit.html | Arrives in Detroit | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/short-takeoff-airport-is-planned-on-the-hudson-pan-am-would-build.html | Short Take-off Airport Is Planned on the Hudson; Pan Am Would Build Field Between 59th and 68th Sts. Aim Would Be to Ease Heavy Traffic at Three Jetports PAN AM PLANNING HUDSON STOLPORT | True | By Richard Witkin | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/critical-of-press.html | Critical of Press | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/l-e-ackermann-61-lawyer-in-capital.html | L. E. ACKERMANN, 61, LAWYER IN CAPITAL | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/ftc-sees-peril-for-small-baker-warns-of-heavy-competition-by-the.html | F.T.C. SEES PERIL FOR SMALL BAKER; Warns of Heavy Competition by the Big Food Chains | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/dominicans-lose-shipping-waivers-us-maritime-agency-acts-on-parity.html | DOMINICANS LOSE SHIPPING WAIVERS; U.S. Maritime Agency Acts on Parity Treatment | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/us-teacher-is-lost-in-malaysia-jungle.html | U.S. TEACHER IS LOST IN MALAYSIA JUNGLE | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/jewish-council-installs-chairman.html | Jewish Council Installs Chairman | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/curb-on-specialist.html | Curb on Specialist | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/tom-clark-heads-an-advisory-panel-on-criminal-laws.html | Tom Clark Heads An Advisory Panel On Criminal Laws | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/reaches-6month-high-dollar-rises-strongly-as-europa-seeks-details.html | Reaches 6-Month High; Dollar Rises Strongly as Europe Seeks Details of Regulations Set by U.S. | True | By Clyde H. Farnsworthspecial To The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/c-f-i-steel-corp-raises-rail-prices.html | C. F. & I. STEEL CORP. RAISES RAIL PRICES | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/new-bank-office.html | New Bank Office | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/nbc-explains-transplant-documentary-deal-describes-difficulties.html | N.B.C. Explains Transplant Documentary Deal; Describes Difficulties With Dr. Barnard in Attempting to Film Heart Operations | True | By Robert E. Dallos | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/3-nevada-legislators-urge-inquiry-on-gaming-operators.html | 3 Nevada Legislators Urge Inquiry on Gaming Operators | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/americans-down-colonels-115111.html | AMERICANS DOWN COLONELS, 115-111 | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/canadiens-leafs-battle-to-11-tie-montreals-tremblay-gets-equalizer.html | CANADIENS, LEAFS BATTLE TO 1-1 TIE; Montreal's Tremblay Gets Equalizer in 3d Period | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/leslie-m-hickson.html | LESLIE M. HICKSON | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/trade-bank-and-trust-promotes-executive.html | Trade Bank and Trust Promotes Executive | | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/bruggmann-wins-giant-slalom-in-silver-fir-alpine-ski-meet-in.html | Bruggmann Wins Giant Slalom in Silver Fir Alpine Ski Meet in Germany; SWISS ACE BEATS KILLY OF FRANCE Kidd Finishes 8th to Lead U.S. Squad Over 58-Gate Course at Hindelang | | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/us-troop-buildup-nears-completion.html | U.S. TROOP BUILD-UP NEARS COMPLETION | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/arthur-c-teuscher.html | ARTHUR C. TEUSCHER | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/prize-film-on-view-here.html | Prize Film on View Here | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/drama-institute-to-do-kabuki-play-resuming-operations-today-after.html | DRAMA INSTITUTE TO DO KABUKI PLAY; Resuming Operations Today After One-Year Hiatus | True | By Sam Zolotow | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/post-office-will-help-find-a-lost-address.html | Post Office Will Help Find a Lost Address | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/marriage-planned-by-julia-a-fitch.html | Marriage Planned BY Julia A. Fitch | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/frances-dillon-haywood-of-mannes-piano-faculty.html | Frances Dillon Haywood Of Mannes Piano Faculty | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/edward-kennedy-over-delta.html | Edward Kennedy Over Delta | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/coaches-get-4thandone-club-badges.html | Coaches Get 4th-and-One Club Badges | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/wirtz-admits-error-in-pay-curb-remark.html | WIRTZ ADMITS ERROR IN PAY CURB REMARK | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/blues-blank-seals-400.html | Blues Blank Seals, 40-0 | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/exchief-of-ama-gets-post.html | Ex-Chief of A.M.A. Gets Post | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/peking-issues-warning.html | Peking Issues Warning | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/chelsea-housing-scored-at-inquiry-many-oppose-city-tax-aid-for.html | CHELSEA HOUSING SCORED AT INQUIRY; Many Oppose City Tax Aid For Planned Apartments | True | By Richard Reeves | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/wallace-buoyed-by-coast-backing-he-foresees-50state-race-and.html | WALLACE BUOYED BY COAST BACKING; He Foresees 50-State Race and Possible Victory | True | By Gladwin Hillspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/knicks-defeat-76ers-129115-victory-is-first-under-holzman-knicks.html | Knicks Defeat 76ers, 129-115; VICTORY IS FIRST UNDER HOLZMAN Knicks End 6-Game Losing Streak and Snap 76ers' Winning String at 9 | True | By Deane McGowenspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/new-model-25-computer-is-introduced-by-ibm.html | New Model 25 Computer Is Introduced by I.B.M. | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/fiat-reports-sales-for-67-roso-111-over-1966.html | Fiat Reports Sales for '67 Rose 11.1% Over 1966 | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/600-income-rise-seen-in-taxi-plan-accountants-report-to-city-shows.html | 600% INCOME RISE SEEN IN TAXI PLAN; Accountants' Report to City Shows Major Gains but Fleet Owners Disagree 600% INCOME RISE SEEN IN TAXI PLAN | True | By Peter Millones | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/publishers-to-study-pretrial-crime-news-for-effect-on-trial.html | Publishers to Study Pretrial Crime News For Effect on Trial | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/former-isbrandtsen-president-now-head-of-competitor-line-de-smedt.html | Former Isbrandtsen President Now Head of Competitor Line; De Smedt Joins Isthmian, an Oldtime Operator of World Ship-Cargo Services | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/australian-venture-set.html | Australian Venture Set | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/bridge-these-tournament-regulars-get-little-chance-to-play.html | Bridge: These Tournament Regulars Get Little Chance to Play | | By Alan Truscott | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/hearing-set-on-city-motion-to-dismiss-sorge-libel-suit.html | Hearing Set on City Motion To Dismiss Sorge Libel Suit | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/esso-research-elects.html | Esso Research Elects | | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/2-leaders-of-teachers-strike-in-woodbridge-are-sent-to-jail-will.html | 2 Leaders of Teachers' Strike In Woodbridge Are Sent to Jail; Will Serve Terms of 30 Days and 3 Months -- $7,500 in Fines Are Also Paid | | By Walter H. Waggonerspecial To The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/strickman-seeks-return-of-filter-says-columbia-has-violated.html | STRICKMAN SEEKS RETURN OF FILTER; Says Columbia Has Violated Agreement on Donation Strickman Demands That Columbia Relinquish Cigarette Filter | True | By Murray Schumach | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/dr-eleanor-bertine-a-psychologist-80.html | DR. ELEANOR BERTINE, A PSYCHOLOGIST, 80 | | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/chase-bank-names-aides.html | Chase Bank Names Aides | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/soviet-aid-to-arab-states-poses-problem-for-us-washington-reluctant.html | Soviet Aid to Arab States Poses Problem for U.S.; Washington Reluctant to Be Israel's Main Arms Source -- Eshkol Arrives Today | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/weigant-cowperthwaite.html | Weigant -- Cowperthwaite | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/car-dealer-held-in-bank-swindle-us-calls-him-mastermind-in-suffern.html | CAR DEALER HELD IN BANK SWINDLE; U.S. Calls Him 'Mastermind' in Suffern Scheme | | By Maurice Carroll | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/advertising-finding-the-creative-consumer.html | Advertising: Finding the Creative Consumer | | By Philip H. Dougherty | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/ibn-saud-has-operation.html | Ibn Saud Has Operation | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/the-mccarthy-impact-his-entry-in-new-hampshire-primary-may-affect.html | The McCarthy Impact; His Entry in New Hampshire Primary May Affect Republican Contest, Too | | By Warren Weaver Jr.special To The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/oas-will-meet-on-monday.html | O.A.S. Will Meet on Monday | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/head-of-new-welfare-panel-sees-call-for-basic-change.html | Head of New Welfare Panel Sees Call for Basic Change | | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/south-africans-calm.html | South Africans Calm | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/canadian-dollar-dips-to-9245c-pound-closes-here-up-9-points.html | Canadian Dollar Dips to 92.45c; Pound Closes Here Up 9 Points | | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/les-crane-tv-talk-show-bows-on-wnew-jan-15.html | Les Crane TV Talk Show Bows on WNEW Jan. 15 | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/school-uniforms-in-britain-scored-head-of-consumer-group-urges.html | SCHOOL UNIFORMS IN BRITAIN SCORED; Head of Consumer Group Urges Simpler Styles | | By Dana Adams Schmidtspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/surgery-curbs-monkeys-pulse-brain-operation-controls-the-impact-of.html | SURGERY CURBS MONKEYS PULSE; Brain Operation Controls the Impact of Emotions | | By Harold M. Schmeck Jr.special To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/jarring-arrives-in-israel.html | Jarring Arrives in Israel | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/asks-discipline-at-home-n-a-m-cautions-on-dollar-curbs.html | Asks 'Discipline' at Home; N. A. M. CAUTIONS ON DOLLAR CURBS | | By Gerd Wilcke | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/rangers-rally-to-tie-bruins-at-garden-55-goal-by-neilson-gains.html | Rangers Rally to Tie Bruins at Garden, 5-5;; GOAL BY NEILSON GAINS DEADLOCK Rangers Tie Bruins After Losing 5 in Row to Them -- Fans Cheer Draw | | By Gerald Eskenazi | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/neediest-given-143-in-fathers-lesson-to-his-three-sons-fathers.html | Neediest Given $143 In Father's Lesson To His Three Sons; FATHER'S LESSON AIDS THE NEEDIEST | | | 1996-02-12 | RE0000720843 | B00000395284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/hill-turh-takes-tropicacl-sprint-rindal-finishes-second-and-ready.html | HILL TURH TAKES TROPICACL SPRINT; Rindal Finishes Second and Ready All Is Third | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/college-head-retires.html | College Head Retires | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/mavericks-led-by-frazier-turn-back-rockets-8983.html | Mavericks, Led by Frazier, Turn Back Rockets, 89-83 | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/19410-attend-opening-of-roosevelt-raceway-despite-bad-road.html | 19,410 Attend Opening of Roosevelt Raceway Despite Bad Road Conditions; $1,748,062 IS BET AS SEASON STARTS Insko Drives 3 Winners in Row -- 100 Fans Stranded Temporarily in Mineola | True | By Steve Cadyspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/gold-drops-in-london.html | Gold Drops in London | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/l-m-craner-66-headed-park-unit-associations-first-director-aide-to.html | L. M. CRANER, 66, HEADED PARK UNIT; Association's First Director, Aide to Hearst, Is Dead | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/economic-planner-merton-joseph-peck.html | Economic Planner; Merton Joseph Peck | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/east-side-enclave-is-made-landmark.html | East Side Enclave Is Made Landmark | True | By Thomas W. Ennis | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/upstate-skier-gains-lead-in-olympic-biathlon-trials.html | Upstate Skier Gains Lead In Olympic Biathlon Trials | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/a-serious-candidate.html | ' A Serious Candidate' | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/north-stars-beat-kings-60.html | North Stars Beat Kings, 6-0 | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/news-of-reality-scouts-buy-tract-660-acres-upstate-sold-to-bergen.html | NEWS OF REALITY: SCOUTS BUY TRACT; 660 Acres Upstate Sold to Bergen County Council | True | By Glenn Fowler | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/ingersollrand-picks-officer.html | Ingersoll-Rand Picks Officer | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/west-germany-tops-thailand.html | West Germany Tops Thailand | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/poet-laureate.html | Poet Laureate | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/104893-books-are-returned-in-amnesty-at-chicago-library.html | 104,893 Books Are Returned In Amnesty at Chicago Library | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/casualties-of-vietnam-war-are-identified-by-pentagon.html | Casualties of Vietnam War Are Identified by Pentagon | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/new-safety-rule-planned-by-faa-airlines-would-be-required-to-use.html | NEW SAFETY RULE PLANNED BY F.A.A.; Airlines Would Be Required To Use Instrument Guide | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/fordham-downs-fairfield.html | Fordham Downs Fairfield | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/2-big-banks-here-list-record-profits-in-quarter-and-67-earnings.html | 2 Big Banks Here List Record Profits In Quarter and '67; EARNINGS FIGURES ISSUED BY BANKS | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/treasury-to-sell-25billion-bills-fanny-may-plans-offering-state.html | TREASURY TO SELL $2.5-BILLION BILLS; Fanny May Plans Offering -- State Places Road Bonds Bonds: Treasury to Sell $2.5-Billion in Tax-Anticipation Bills on Tuesday FANNY MAY MAPS A LARGE OFFERING State Places Highway Issue-City Plans a Borrowing Totaling $125-Million | True | By John H. Allan | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/young-li-band-seized-in-looting-for-happenings.html | Young L.I. Band Seized in Looting for 'Happenings' | True | By Agis Salpukasspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/personal-finance-on-cashing-checks-curbs-tightened-on-check-cashing.html | Personal Finance: on Cashing Checks; CURBS TIGHTENED ON CHECK CASHING | True | By Leonard Sloane | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/use-of-herbicides-by-u-s-in-vietnam-defended-pentagon-adviser.html | Use of Herbicides by U.S. in Vietnam Defended; Pentagon Adviser Asserts That Killing of Foliage Has No Long-Term Effect | True | By Walter Sullivan | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/saks-promotes-six-aides.html | Saks Promotes Six Aides | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/another-gi-asking-swedes-for-refuge-to-avoid-vietnam.html | Another G.I. Asking Swedes For Refuge to Avoid Vietnam | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/7th-winterfeest-set-for-jan-16-at-skating-rink.html | 7th Winterfeest Set for Jan. 16 At Skating Rink | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/absenteeism-up-in-flu-epidemic-sharp-increase-is-noted-in-check-of.html | ABSENTEEISM UP IN FLU EPIDEMIC; Sharp Increase Is Noted in Check of Local Industry | | By Martin Tolchin | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/woman-72-dies-on-coast-after-heart-valve-transfer.html | Woman, 72, Dies on Coast After Heart Valve Transfer | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/australia-cricket-victor.html | Australia Cricket Victor | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/executives-promoted-at-panhandle-eastern.html | Executives Promoted At Panhandle Eastern | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/manhattans-heliports.html | Manhattan's Heliports | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/gronouski-will-meet-chinese-envoys-aide.html | Gronouski Will Meet Chinese Envoy's Aide | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/us-bids-bonn-pay-full-troop-costs-katzenbach-is-said-to-have.html | U.S. BIDS BONN PAY FULL TROOP COSTS; Katzenbach Is Said to Have Conveyed Plan to Demand Action for Coming Years U.S. BIDS BONN PAY FULL TROOP COSTS | | By David Binderspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/flyers-call-up-two-players.html | Flyers Call Up Two Players | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/james-t-lee-90-realty-man-dies-lawyer-was-early-investor-in-luxury.html | JAMES T. LEE, 90, REALTY MAN, DIES; Lawyer Was Early Investor in Luxury Apartments | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/defense-rebuffed-in-draft-card-case.html | DEFENSE REBUFFED IN DRAFT CARD CASE | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/first-step-up-the-opera-ladder-workshop-tests-student-singers.html | First Step Up the Opera Ladder; WORKSHOP TESTS STUDENT SINGERS | | By Louis Calta | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/more-soviet-aid-pledged.html | More Soviet Aid Pledged | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/reception-to-honor-sister-marie-corita.html | Reception to Honor Sister Marie Corita | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/new-loss-of-450million-in-gold-reported-by-us-new-drop-in-gold.html | New Loss of $450-Million In Gold Reported by U.S.; NEW DROP IN GOLD REPORTED BY U.S. | | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/a-reagan-speaking-tour-to-begin-jan-16-in-tulsa.html | A Reagan Speaking Tour To Begin Jan. 16 in Tulsa | | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/the-screen-a-teutonic-striptease-the-wicked-dreams-of-paula-schultz.html | The Screen: A Teutonic Striptease' The Wicked Dreams of Paula Schultz' Opens Elke Sommer a Victim of the Cold War | | By Renata Adler | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/article-4-no-title.html | Article 4 -- No Title | | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/a-news-service-decides-to-quit-chicago-tribune-wire-had-lost.html | A NEWS SERVICE DECIDES TO QUIT; Chicago Tribune Wire Had Lost Clients Recently | | By Henry Raymont | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/sports-of-the-times-for-openers.html | Sports of The Times; For Openers | | By Robert Lipsyte | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/north-vietnamese-attack-two-us-artillery-bases-northern-force.html | North Vietnamese Attack Two U.S. Artillery Bases; NORTHERN FORCE ATTACKS 2 BASES A Hut That Was Once a Home Is Destroyed to Deny Use by the Enemy | | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/competitive-skiing-in-spotlight-with-activity-on-three-fronts.html | Competitive Skiing in Spotlight With Activity on Three Fronts | | By Michael Strauss | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/defeated-climbers-safe.html | Defeated Climbers Safe | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/negro-legislator-at-jackson-dinner.html | NEGRO LEGISLATOR AT JACKSON DINNER | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/rocket-infiltration-indicated.html | Rocket Infiltration Indicated | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/auto-sales-show-decline-for-1967-auto-sales-show-decline-for-1967.html | Auto Sales Show Decline for 1967; AUTO SALES SHOW DECLINE FOR 1967 | | By William D. Smith | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/olympic-torch-continues-its-journey-despite-rain.html | Olympic Torch Continues Its Journey Despite Rain | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/waterbury-pupils-without-schools-town-shuts-them-after-vote-by.html | WATERBURY PUPILS WITHOUT SCHOOLS; Town Shuts Them After Vote by Teachers to Strike | | By William Bordersspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/jewison-to-film-nat-turner.html | Jewison to Film 'Nat Turner' | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/garden-lists-frazier-mathis-griffith-benvenuti-title-bouts-on-same.html | Garden Lists Frazier-Mathis, Griffith-Benvenuti Title Bouts on Same Card; FIGHTERS ASSURED PURSE OF $505,000 Ringside Seats at $100 for March Card – Heavyweight Bout Stirs Controversy | True | By Dave Anderson | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/indian-fields-looted.html | Indian Fields Looted | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/law-on-draft-cards.html | Law on Draft Cards | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/observer-let-your-real-you-alone.html | Observer: Let Your Real You Alone | True | By Russell Baker | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/a-johnson-envoy-expected-to-visit-cambodians-soon-mission-would-bc.html | A JOHNSON ENVOY EXPECTED TO VISIT CAMBODIANS SOON; Mission Would Be a Result of Sihanouk's Indications He Would Welcome Talks BOWLES MAY BE CHOICE Emissary Is Likely to Be in Pnompenh Next Week to Discuss Border Issues U.S. AIDE IS LIKELY TO VISIT SIHANOUK | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/the-governors-message.html | The Governor's Message | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/lincoln-grahlfs-times-copy-editor-ex-reserve-news-chief-on-staff-40.html | LINCOLN GRAHLFS, TIMES COPY EDITOR; Ex-Reserve News Chief, on Staff 40 Years, Dies | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/travia-is-seeking-to-reduce-panels-assembly-unit-told-to-find-ways.html | TRAVIA IS SEEKING TO REDUCE PANELS; Assembly Unit Told to Find Ways to Cut Number | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/romney-back-in-us-calls-his-trip-beneficial-ready-for-primary.html | Romney, Back in U.S., Calls His Trip 'Beneficial'; Ready for Primary Campaign – He Terms Visit to Vietnam Better Than Earlier One | True | By Clayton Knowles | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/test-for-alleged-stabber.html | Test for Alleged Stabber | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/big-crane-falls-killing-operator-topples-into-excavation-for-park.html | BIG CRANE FALLS, KILLING OPERATOR; Topples Into Excavation for Park Ave. Building | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/mccarthy-groups-in-ohio.html | McCarthy Groups in Ohio | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/antipoverty-project-listed.html | Antipoverty Project Listed | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/young-conductors-to-compete-here.html | YOUNG CONDUCTORS TO COMPETE HERE | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/american-boss-loses-to-britons-unions-halt-efforts-to-run-company.html | American Boss Loses to Britons; Unions Halt Efforts to Run Company in U.S. Fashion AMERICAN LOSES A BRITISH BATTLE | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/bolivian-chief-offers-plan-for-debray-exchange.html | Bolivian Chief Offers Plan for Debray Exchange | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/alpert-cohen.html | Alpert--Cohen | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/kathleen-buckley-is-affianced.html | Kathleen Buckley Is Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/new-look-at-the-relief-system.html | New Look at the Relief System | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/marilyn-avant-to-wed.html | Marilyn Avant to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/protest-sent-to-portugal-by-overseas-press-club.html | Protest Sent to Portugal By Overseas Press Club | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/stocks-advance-on-london-board-prices-climb-on-broad-front-blue.html | STOCKS ADVANCE ON LONDON BOARD; Prices Climb on Broad Front – Blue Chips Lead Rally | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/jericho-horse-show-set.html | Jericho Horse Show Set | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/planner-group-ii-modern-furniture-updated.html | Planner Group II: Modern Furniture Updated | True | By Rita Reif | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/smoky-park-sets-record.html | Smoky Park Sets Record | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/billion-allocated-for-building-roads.html | BILLION ALLOCATED FOR BUILDING ROADS | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/joel-silvers-have-son.html | Joel Silvers Have Son | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/surgeon-to-report-in-us.html | Surgeon to Report in U.S. | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/philadelphia-couple-lose-all-10-infants-deaths-unexplained.html | Philadelphia Couple Lose All 10 Infants; Deaths Unexplained | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/suspect-is-arrested-a-3d-time-for-theft-at-kennedy-airport.html | Suspect Is Arrested A 3d Time for Theft At Kennedy Airport | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/look-of-spring-berets-brims.html | Look of Spring: Berets, Brims | True | By Bernadine Morris | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/hoarded-tokens.html | Hoarded Tokens | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/economist-is-named-adviser-to-johnson-economist-named-johnson.html | Economist Is Named Adviser to Johnson; ECONOMIST NAMED JOHNSON ADVISER | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/gen-frank-culin-of-87th-division-world-war-ii-commander-in-europe.html | GEN. FRANK CULIN OF 87TH DIVISION; World War II Commander in Europe Is Dead at 75 | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/speedboat-blows-up.html | Speedboat Blows Up | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/witness-to-raid-on-court-killed-brother-of-leader-in-new-mexico.html | WITNESS TO RAID ON COURT KILLED; Brother of Leader in New Mexico Land Claim Is Held | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/24900-green-carpet-a-halfinch-thick-covering-greets-legislators-in.html | $24,900 Green Carpet; A Half-Inch Thick Covering Greets Legislators in Assembly Chamber | True | By James F. Clarityspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/dennison-condemns-suit-filed-by-police-as-insubordination.html | Dennison Condemns Suit Filed by Police As Insubordination | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/3-americans-gain-net-semifinals-miss-harter-leads-way-by-upsetting.html | 3 AMERICANS GAIN NET SEMI-FINALS; Miss Harter Leads Way by Upsetting Miss Turner | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/urban-site-for-york-college.html | Urban Site for York College | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/toure-wins-another-term.html | Toure Wins Another Term | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/shorttendering-may-be-stopped-sec-proposes-ban-to-end-stock.html | SHORT-TENDERING MAY BE STOPPED; S.E.C. Proposes Ban to End Stock Invitation Practice | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/new-duties-are-given-subversive-control-unit.html | New Duties Are Given Subversive Control Unit | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/planner-gets-capital-post.html | Planner Gets Capital Post | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/sara-lee-names-chief.html | Sara Lee Names Chief | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/india-expecting-her-largest-crop-officials-looking-forward-to.html | INDIA EXPECTING HER LARGEST CROP; Officials Looking Forward to Surplus of Food Grains | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/meat-packagers-face-new-curbs-council-measure-requires-all.html | MEAT PACKAGERS FACE NEW CURBS; Council Measure Requires All-Transparent Carton | True | By Seth S. King | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/un-to-train-students.html | U.N. to Train Students | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/market-weakens-in-heavy-trading-indecisive-stocks-unable-to-hold.html | MARKET WEAKENS IN HEAVY TRADING; Indecisive Stocks Unable to Hold Early Rise -- Declines Narrowly Top Advances DOW AVERAGE DIPS 2.71 Hesitancy Believed Caused Mostly by Johnson's Plan to Reduce Dollar Drain MARKET WEAKENS IN HEAVY TRADING | True | By Alexander R. Hammer | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/vatican-weekly-decries-us-line-editor-says-vietnam-policy-has-led.html | VATICAN WEEKLY DECRIES U.S. LINE; Editor Says Vietnam Policy Has Led Into a Blind Alley, Hurting Moral Position VATICAN WEEKLY DECRIES U.S. LINE | True | By Robert C. Dotyspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/mccannerickson-chairman-named-chief-executive.html | McCann-Erickson Chairman Named Chief Executive | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/a-light-snow-adds-burdens-to-travel.html | A LIGHT SNOW ADDS BURDENS TO TRAVEL | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/a-stylish-year-for-off-off-broadway.html | A Stylish Year for Off Off Broadway | True | By Dan Sullivan | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/dogs-who-hunt-birds-regarded-as-a-breed-apart-by-sportsmen.html | Dogs Who Hunt Birds Regarded As a Breed Apart by Sportsman | True | By John Rendel | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/town-safe-for-residence.html | Town Safe for Residence | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/new-hampshire-hires-yale-aide-root-to-succeed-yukica-as-i-head.html | NEW HAMPSHIRE HIRES YALE AIDE; Root to Succeed Yukica as I Head Football Coach | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/cornells-sextet-sets-back-colgate-for-8th-in-a-row.html | Cornell's Sextet Sets Back Colgate For 8th in a Row | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/bulls-win-4th-straight.html | Bulls Win 4th Straight | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/token-hoarders-receive-warning-transit-aide-says-practice-can-peril.html | TOKEN HOARDERS RECEIVE WARNING; Transit Aide Says Practice Can Peril Authority | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/brief-lives-denied-permission-to-move.html | BRIEF LIVES DENIED PERMISSION TO MOVE | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/new-insurance-plan-to-aid-us-employes.html | NEW INSURANCE PLAN TO AID U.S. EMPLOYES | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/arsenal-blast-kills-worker-.html | Arsenal Blast Kills Worker . | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/tito-and-ceausescu-confer.html | Tito and Ceausescu Confer | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/egypt-preparing-to-free-15-ships-trapped-in-suez.html | Egypt Preparing to Free 15 Ships Trapped in Suez | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/franklin-w-smith.html | FRANKLIN W. SMITH | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/mkeithen-favors-johnson-on-ballot.html | M'KEITHEN FAVORS JOHNSON ON BALLOT | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/herbert-e-biele.html | HERBERT E. BIELE | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/elizabeth-g-goetz-prospective-bride.html | Elizabeth G. Goetz Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/maximum-benefits-due-in-2006-under-new-social-security-law.html | Maximum Benefits Due in 2006 Under New Social Security Law | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/thousands-in-new-orleans-are-stranded-by-thick-fog.html | Thousands in New Orleans Are Stranded by Thick Fog | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/cubans-wont-comment.html | Cubans Won't Comment | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/boston-college-six-wins.html | Boston College Six Wins | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/market-place-airlines-find-bumpy-going.html | Market Place: Airlines Find Bumpy Going | True | By Robert Metz | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/odds-maker-picks-packers-by-14-and-says-theyll-hold-the-line.html | Odds Maker Picks Packers by 14 And Says They'll Hold the Line | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/union-asks-mehta-to-explain-his-remarks-on-philharmonic.html | Union Asks Mehta to Explain His Remarks on Philharmonic | True | By Donal Henahan | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/us-clerics-of-3-faiths-begin-trip-to-7-nations-in-peace-effort.html | U.S. Clerics of 3 Faiths Begin Trip to 7 Nations in Peace Effort | True | By Val Adams | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/5-ty-pists-backing-britain-by-unpaid-overtime-girls-stir-national.html | 5 Typists 'Backing Britain' by Unpaid Overtime; Girls Stir National Interest With Contribution to Drive to Bolster the Economy | True | By John M. Leespecial To The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/masters-golf-revises-policy-on-tickets-and-television.html | Masters Golf Revises Policy On Tickets and Television | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/north-team-picks-captains-for-19th-senior-bowl-game.html | North Team Picks Captains For 19th Senior Bowl Game | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/miss-ficks-engaged-to-stephen-w-aubin.html | Miss Ficks Engaged To Stephen W. Aubin | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/barbados-gets-243-runs.html | Barbados Gets 243 Runs | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/goddards-resignation-demanded-by-druggists.html | Goddard's Resignation Demanded by Druggists | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/negro-group-seeks-to-buy-city-buses.html | NEGRO GROUP SEEKS TO BUY CITY BUSES | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/ship-men-scored-on-payments-lag-new-policy-could-ease-gap.html | SHIP MEN SCORED ON PAYMENTS LAG; New Policy Could Ease Gap, Representative Declares | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/chess-korchnoi-suttles-game-was-a-grand-style-cliffhanger.html | Chess: Korchnoi-Suttles Game Was A Grand Style Cliff-Hanger | True | By Al Horowitz | 1996-02-12 | RE0000720843 | B00000395284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/one-of-australian-quints-dies-in-brisbane-hospital.html | One of Australian Quints Dies in Brisbane Hospital | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/nathaniel-i-stich.html | NATHANIEL I. STICH | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/rationing-of-gas-is-begun-in-cuba-car-owners-get-coupons-militiamen.html | RATIONING OF 'GAS' IS BEGUN IN CUBA; Car Owners Get Coupons -Militiamen Guard Stations | True | By Juan de Onisspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/mcmorran-dixon.html | McMorran -- Dixon | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/joseph-r-yole.html | JOSEPH R. YOLE | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/mortgage-funds-begin-to-tighten-citys-top-15-savings-banks-show.html | MORTGAGE FUNDS BEGIN TO TIGHTEN; City's Top 15 Savings Banks Show Bigger-Than-Normal Net Outflow of Deposits | True | By H. Erich Heinemann | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/governor-opens-session-says-vital-needs-demand-a-tax-rise-of.html | GOVERNOR OPENS SESSION; SAYS VITAL NEEDS DEMAND A TAX RISE OF $500-MILLION; RESTRAINT URGED Rockefeller Warns of State's Inability to Meet the Costs Governor, Opening the Legislative Session, Says Vital Needs Demand a Tax Rise of $500-Million | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/jersey-girl-7-found-slain-near-unconscious-mother.html | Jersey Girl, 7, Found Slain Near Unconscious Mother | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/brooklyn-justice-sworn.html | Brooklyn Justice Sworn | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/rabbi-j-max-weis-former-professor.html | RABBI J. MAX WEIS, FORMER PROFESSOR | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/attempt-to-halt-ship-strike-fails-union-rebuffs-company-bid-for.html | ATTEMPT TO HALT SHIP STRIKE FAILS; Union Rebuffs Company Bid for Arbitration on Ratings | True | By George Horne | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/national-presto-triples-earnings-gain-is-registered-for-the-third.html | NATIONAL PRESTO TRIPLES EARNINGS; Gain Is Registered-for-the-Third Fiscal Quarter | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/wood-field-and-stream-a-53million-dam-is-proposed-for-tiny.html | Wood, Field and Stream; A $5.3-Million Dam Is Proposed for Tiny Community in Vermont | True | By Nelson Bryantspecial to the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/iona-trips-siena-5755.html | Iona Trips Siena, 57-55 | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/excerpts-from-rockefellers-10th-state-of-the-state-message-to-the.html | Excerpts From Rockefeller's 10th State of the State Message to the Legislature | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/consumer-credit-rose-in-november-gain-is-bigger-than-in-any-earlier.html | CONSUMER CREDIT ROSE IN NOVEMBER; Gain Is Bigger Than in Any Earlier Month but Well Below 1966 Average FACTORY ORDERS CLIMB An Increase of $1.3-Billion Brings Total to Record Level of $47.1-Billion | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/muriel-nirenstein-aided-teachers-55.html | MURIEL NIRENSTEIN, AIDED TEACHERS, 55 | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/hofstra-tops-st-francis-8967-whites-26-points-set-the-pace.html | Hofstra Tops St. Francis, 89-67; White's 26 Points Set the Pace | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/governor-knowles-silent-on-fall-race.html | GOVERNOR KNOWLES SILENT ON FALL RACE | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/mayor-asks-state-to-ease-bond-rate-approval-expected-mayor-requests.html | Mayor Asks State To Ease Bond Rate; Approval Expected MAYOR REQUESTS EASED BOND RATE | True | By Thomas P. Ronanspecial To the New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/article-9-no-title.html | Article 9 -- No Title | | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/transplant-patient-fine-dispute-flares-over-sale-of-tv-rights-to.html | Transplant Patient Fine; Dispute Flares Over Sale of TV Rights to N.B.C. | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/fallen-bridge-called-sound.html | Fallen Bridge Called Sound | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/st-johns-leads-in-junior-track-pioneer-club-and-manhattan-next-in-a.html | ST. JOHN'S LEADS IN JUNIOR TRACK; Pioneer Club and Manhattan Next in A.A.U. Meet | True | By William J. Miller | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/bronx-zoo-official-explains-policy-on-feeding-animals.html | Bronx Zoo Official Explains Policy on Feeding Animals | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/matos-tried-to-be-a-moderate.html | Matos Tried to Be a Moderate | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/florida-deplores-ruling-on-prisoner.html | FLORIDA DEPLORES RULING ON PRISONER | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/gop-race-looms-in-north-carolina-first-major-battle-in-years-for.html | G.O.P. RACE LOOMS IN NORTH CAROLINA; First Major Battle in Years for Governor Nomination | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/j-henry-vereneault.html | J. HENRY VERENEAULT | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/strickman-statement-text.html | Strickman Statement Text | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/miss-randi-burlingham-engaged-to-david-scott.html | Miss Randi Burlingham Engaged to David Scott | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/nakano-retains-title.html | Nakano Retains Title | | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/child-care-plans-expanded-by-city-new-facilities-and-methods-to.html | CHILD CARE PLANS EXPANDED BY CITY; New Facilities and Methods to Combat Rising Cost | | By Peter Kihss | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/firm-crime-code-urged-in-michigan.html | Firm Crime Code Urged in Michigan | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/personna-voted-best-movie-of-67-national-society-of-critics-gives.html | PERSONNA' VOTED BEST MOVIE OF '67; National Society of Critics Gives It 3 of 8 Awards | | By Howard Thompson | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/us-evidence-indicates-failure-of-latest-chinese-nuclear-test.html | U.S. Evidence Indicates Failure Of Latest Chinese Nuclear Test | | By John W. Finneyspecial To The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/clarkson-trips-princeton.html | Clarkson Trips Princeton | | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/degree-for-mrs-peabody.html | Degree for Mrs, Peabody | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/second-suitor-seeks-us-lines-shipping-concern-backs-move-us-lines.html | Second Suitor Seeks U.S. Lines; Shipping Concern Backs Move; U.S. LINES SOUGHT BY SECOND SUITOR | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/joseph-g-asfalg.html | JOSEPH G. ASFALG | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/mcarthy-to-run-in-new-hampshire-in-surprise-move-asserts-he-wants.html | M'CARTHY TO RUN IN NEW HAMPSHIRE IN SURPRISE MOVE; Asserts He Wants 'Direct Confrontation' With the President in Primary McCarthy to Enter the Primary in New Hampshire | True | By E. W. Kenworthyspecial To The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/celtics-set-back-lakers-113-to-103.html | CELTICS SET BACK LAKERS, 113 TO 103 | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/commodities-platinum-futures-drop-sharply.html | Commodities: Platinum Futures Drop Sharply | True | By James J. Nagle | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/for-additional-judges.html | For Additional Judges | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/electronic-monitors-for-use-in-hearts-devised-by-us.html | Electronic Monitors for Use In Hearts Devised by U.S. | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/4-bankers-ousted-by-junta-in-athens.html | 4 BANKERS OUSTED BY JUNTA IN ATHENS | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/soviet-women-skaters-post-fast-times-in-500-and-1500.html | Soviet Women Skaters Post Fast Times in 500 and 1,500 | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/electronics-units-propose-a-merger.html | ELECTRONICS UNITS PROPOSE A MERGER | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/new-bid-on-talks-by-foe-reported-hanoi-aide-in-paris-confirms.html | NEW BID ON TALKS BY FOE REPORTED; Hanoi Aide in Paris Confirms Willingness, WINS Says | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/foreign-exchange-controls-opposed.html | Foreign Exchange Controls Opposed | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/they-cook-in-two-languages.html | They Cook in Two Languages | True | By Craig Claiborne | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/british-shipping-industry-hurt-by-meat-import-ban.html | British Shipping Industry Hurt by Meat Import Ban | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/index-of-commodity-prices-shows-drop-of-01-to-964.html | Index of Commodity Prices Shows Drop of 0.1, to 96.4 | | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/u-s-fiscal-curbs-stir-debate-in-paris.html | U. S. Fiscal Curbs Stir Debate in Paris | True | By Henry Tannerspecial To The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/referendum-would-be-needed.html | Referendum Would Be Needed | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/m-a-tuckfelt-fiance-of-lauren-b-nagler.html | M. A. Tuckfelt Fiance Of Lauren B. Nagler | True | Special to The New York Times | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/end-papers.html | End Papers | True | JOHN C. DEVLIN. | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/4-city-health-agencies-raise-budgets.html | 4 City Health Agencies Raise Budgets | True | By David Bird | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/dolly-signs-armstrong.html | ' Dolly' Signs Armstrong | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/ivy-fives-to-play-in-garden-games-dartmouth-to-face-rutgers.html | IVY FIVES TO PLAY IN GARDEN GAMES; Dartmouth to Face Rutgers, Princeton Meets N.Y.U. | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/eugene-f-lanchantin.html | EUGENE F. LANCHANTIN | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/swiss-join-asian-bank.html | Swiss Join Asian Bank | True | | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-04 | 1968-01-04 | https://www.nytimes.com/1968/01/04/archives/amex-prices-sag-in-selling-surge-drop-is-the-sharpest-since-britain.html | AMEX PRICES SAG IN SELLING SURGE; Drop Is the Sharpest Since Britain Devalued Found AMEX PRICES SAG IN SELLING SURGE | | By Terry Robards | 1996-02-12 | RE0000720843 | B00000395284 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/funds-for-pittsburgh-center.html | Funds for Pittsburgh Center | | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/south-africa-is-said-to-bar-service-by-a-british-airline.html | South Africa Is Said to Bar Service by a British Airline | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/adolph-weil-sr-79-dead-alabama-cotton-merchant.html | Adolph Weil Sr., 79, Dead; Alabama Cotton Merchant | | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/two-struck-on-freeway.html | Two Struck on Freeway | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/4-claim-44000-recovered-in-fire-authorities-claim-money-belongs-to.html | 4 CLAIM $44,000 RECOVERED IN FIRE; Authorities Claim Money Belongs to None of Them | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/brazilians-seek-french-jets.html | Brazilians Seek French Jets | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/cordenschneider.html | Corden-Schneider | | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/brazil-names-a-new-chief-for-its-coffee-institute.html | Brazil Names a New Chief For Its Coffee Institute | | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/mcclellan-in-senate-25-years.html | McClellan in Senate 25 Years | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/rockefeller-in-new-hampshire-bids-moderates-back-romney.html | Rockefeller, in New Hampshire, Bids Moderates Back Romney | | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/primary-in-new-hampshire-is-far-from-voters-minds.html | Primary in New Hampshire Is Far From Voters' Minds | | By John H. Fenton | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/e-and-h-bonds-set-yearend-record-redemptions-during-month-above.html | E AND H BONDS SET YEAR-END RECORD; Redemptions During Month Above Sales, U.S. Reports | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/medical-services-for-the-poor.html | Medical Services for the Poor | | FREDERICK A. WURZBACH, M.D. | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/state-aides-work-on-taxrise-plan-way-is-sought-to-balance-expected.html | STATE AIDES WORK ON TAX-RISE PLAN; Way Is Sought to Balance Expected Record Budget | | By Sydney H. Schanberg | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/message-to-indonesia-reported.html | Message to Indonesia Reported | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/wood-field-and-stream-cousteaus-tv-series-on-the-undersea-world-to.html | Wood, Field and Stream; Cousteau's TV Series on the Undersea World to Dwell on Sharks Monday | | By Nelson Bryant | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/mrs-court-reaches-aussie-tennis-final.html | MRS. COURT REACHES AUSSIE TENNIS FINAL | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/ogden-buying-food-supplier.html | Ogden Buying Food Supplier | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/negroes-confirm-protest-to-cards-st-louis-football-players.html | NEGROES CONFIRM PROTEST TO CARDS; St. Louis Football Players Complained to Coach | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/izvestia-says-us-seeks-a-wider-war.html | IZVESTIA SAYS U.S. SEEKS A WIDER WAR | | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/pennsylvania-drive-planned.html | Pennsylvania Drive Planned | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/hinson-wins-golf-by-10-shots.html | Hinson Wins Golf by 10 Shots | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/colgate-names-hanington.html | Colgate Names Hanington | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/cambodia-gets-11-planes-and-other-aid-from-china.html | Cambodia Gets 11 Planes And Other Aid From China | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/mrs-wallace-will-be-treated-for-possibly-cancerous-tumor.html | Mrs. Wallace Will Be Treated For Possibly Cancerous Tumor | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/cultural-parley-opens-in-havana-300-at-congress-will-study.html | CULTURAL PARLEY OPENS IN HAVANA; 300 at Congress Will Study Revolutionary Aspirations | True | By Juan de Onis | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/birrells-effort-to-upset-conviction-takes-a-recess.html | Birrell's Effort to Upset Conviction Takes a Recess | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/lunar-module-test-delayed.html | Lunar Module Test Delayed | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/a-step-into-boatings-future-craft-that-rides-an-air-bubble.html | A Step Into Boating's Future; Craft That Rides an Air Bubble | True | By Steve Cady | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/heart-patient-doing-well-drinks-some-milk-his-condition-at-this.html | Heart Patient, Doing 'Well,' Drinks Some Milk; His Condition at This Stage Is Better Than Washkansky's Was, Dr. Barnard Says | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/quake-rocks-nicaragua.html | Quake Rocks Nicaragua | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/commodities-platinum-futures-plunge-the-10-daily-limit-drop.html | Commodities: Platinum Futures Plunge the $10 Daily Limit; DROP ATTRIBUTED TO PROFIT TAKING | True | By James J. Nagle | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/eshkol-here-hopes-to-obtain-us-military-aid.html | Eshkol, Here, Hopes to Obtain U.S. Military Aid | True | By Irving Spiegel | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/a-directory-to-dining-in-city.html | A Directory to Dining in City | True | By Craig Claiborne | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/boy-tried-as-truant-cut-class-to-protest-war-13yearold-warned-he.html | Boy Tried as Truant Cut Class to Protest War; 13-Year-Old Warned He May Be Taken From Parents If He Is Absent Again | True | By Roy R. Silver | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/beame-accuses-city-hall-of-causing-fiscal-crisis-charges.html | Beame Accuses City Hall of Causing Fiscal Crisis; Charges Extravagance and Predicts Tax Increase -- Lindsay Aide Replies | True | By Edward C. Burks | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/national-distillers-plant.html | National Distillers Plant | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/bruins-turn-back-flyers-six-3-to-2-esposito-scores-twice-as-boston.html | BRUINS TURN BACK FLYERS SIX, 3 TO 2; Esposito Scores Twice as Boston Ties for the Lead | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/hanois-mission-in-paris-repeats-offer-on-talks-north-vietnamese.html | Hanoi's Mission in Paris Repeats Offer on Talks; North Vietnamese Mission in Paris Repeats Offer of Talks on 'Relevant Problems' if U.S. Halts Raids | True | By Henry Tanner | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/two-in-new-mexico-held-as-accessories-in-killing.html | Two in New Mexico Held As Accessories in Killing | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/airline-traffic-up-29-for-year-record-is-also-reported-in.html | AIRLINE TRAFFIC UP 29% FOR YEAR; Record Is Also Reported in Expenditures for 1966 | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/mrs-gandhi-gets-abdullahs-plea-he-bids-her-carry-on-her-fathers.html | MRS. GANDHI GETS ABDULLAH'S PLEA; He Bids Her Carry on Her Father's Work for Peace | True | By Joseph Lelyveld | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/cairo-will-ignore-warning-on-canal.html | CAIRO WILL IGNORE WARNING ON CANAL | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/sugar-association-inc.html | Sugar Association, Inc. | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/market-place-some-advisers-take-the-fifth.html | Market Place Some Advisers Take the Fifth | True | By Robert Metz | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/peace-army-leaves-britain-for-vietnam.html | Peace Army' Leaves Britain for Vietnam | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/pga-names-trevino-rookie-golfer-of-1967.html | P.G.A. Names Trevino Rookie Golfer of 1967 | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/joseph-pholien-belgian-leader-expremier-a-resistance-fighter-in-war.html | JOSEPH PHOLIEN, BELGIAN LEADER; Ex-Premier, a Resistance Fighter in War, Dies | True | Special to The Ne. York Time | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/negro-heads-resort-police.html | Negro Heads Resort Police | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/santa-anita-pays-double-of-1972-track-record-return-set-up-by-mendy.html | SANTA ANITA PAYS DOUBLE OF $1,972; Track Record Return Set Up by Mendy Joan, Gedregal | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/footballs-problem-is-schedule-not-weather-says-lombardi.html | Football's Problem Is Schedule Not Weather, Says Lombardi | True | By William N. Wallace | 1996-02-12 | RE0000720842 | B00000395283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/brooklyns-fulton-street-stores-face-rivals-calmly-3-new-giants-are.html | Brooklyn's Fulton Street Stores Face Rivals Calmly; 3 New Giants Are Planned in Borough | True | By Isadore Barmash | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/mckeldin-named-to-head-baltimore-urban-coalition.html | McKeldin Named to Head Baltimore Urban Coalition | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/princeton-defeats-nyu-7862-and-rutgers-trounces-dartmouth-7952.html | Princeton Defeats N.Y.U., 78-62, and Rutgers Trounces Dartmouth, 79-52; HEIGHT AND SPEED HELP TIGERS' FIVE | True | By Deane McGowen | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-sewage-plant-to-rise-on-hudson-plant-for-sewage-to-rise-on.html | New Sewage Plant To Rise on Hudson; PLANT FOR SEWAGE TO RISE ON HUDSON | True | By David Bird | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-mine-warning-device.html | New Mine Warning Device | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/5-former-jersey-officials-start-3month-jail-terms.html | 5 Former Jersey Officials Start 3-Month Jail Terms | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/justice-ostrow-of-brooklyn-dies-began-second-interim-term-on-state.html | JUSTICE OSTROW OF BROOKLYN DIES; Began Second Interim Term on State Bench Friday | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/fussell-has-knee-surgery.html | Fussell Has Knee Surgery | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/foes-loss-at-359-in-queson-battle-north-vietnamese-repelled-9353-us.html | FOE'S LOSS AT 359 IN QUESON BATTLE; North Vietnamese Repelled -- 9,353 U.S. Dead Listed for '67 and 15,997 for War | True | By Tom Buckley | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/subways-get-grant-on-airconditioning.html | SUBWAYS GET GRANT ON AIR-CONDITIONING | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/us-court-rejects-appeal-by-smith-in-jersey-killing.html | U.S. Court Rejects Appeal By Smith in Jersey Killing | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/nixon-backers-fail-in-2d-effort-to-fill-key-campaign-job-nixon-men.html | Nixon Backers Fail In 2d Effort to Fill Key Campaign Job; NIXON MEN FAIL TO FILL KEY POST | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/sam-spiegel-to-be-honored.html | Sam Spiegel to Be Honored | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/lindsay-modifies-school-reforms-urged-by-bundy-recommends-that-a.html | LINDSAY MODIFIES SCHOOL REFORMS URGED BY BUNDY; Recommends That a Central Board Keep Control Over All the High Schools | True | By Leonard Buder | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/chicago-teachers-vote-to-strike-on-tuesday.html | Chicago Teachers Vote To Strike on Tuesday | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/menus-and-recipes-for-this-weekend.html | Menus and Recipes for This Weekend | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/norwalk-hospital-to-expand.html | Norwalk Hospital to Expand | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-hampshire-files-suit-against-kennedy-backers.html | New Hampshire Files Suit Against Kennedy Backers | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/lamonica-chosen-for-afl-honor-raiders-quarterback-voted-player-of.html | LAMONICA CHOSEN FOR A.F.L. HONOR; Raiders' Quarterback Voted Player of Year in Poll | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/pennsylvania-loses-on-plea-for-welfare-residence-test.html | Pennsylvania Loses on Plea For Welfare Residence Test | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/excerpts-from-secretary-rusks-news-conference.html | Excerpts From Secretary Rusk's News Conference | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/penguins-defeat-kings-43-as-dea-scores-two-goals.html | Penguins Defeat Kings, 4-3, As Dea Scores Two Goals | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/laird-expects-nixon-to-win-nomination.html | LAIRD EXPECTS NIXON TO WIN NOMINATION | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/peace-corps-seeks-negroes.html | Peace Corps Seeks Negroes | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/a-mumps-vaccine-is-licensed-by-us-data-will-be-studied-before.html | A MUMPS VACCINE IS LICENSED BY U.S.; Data Will Be Studied Before Children Are Treated | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/payment-to-be-shared.html | Payment to Be Shared | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/exolympic-stars-in-track-on-coast-obrien-larrabee-in-field-at-san.html | EX-OLYMPIC STARS IN TRACK ON COAST; O'Brien, Larrabee in Field at San Francisco Tonight | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/javits-is-critical.html | Javits Is Critical | True | By Gerd Wilcke | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/felix-popper-named-head-of-city-center-savoyards.html | Felix Popper Named Head Of City Center Savoyards | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/rev-thomas-h-coursey.html | REV. THOMAS H. COURSEY | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/at-least-14-states-confirm-asian-flu.html | AT LEAST 14 STATES CONFIRM ASIAN FLU | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/l-i-u-subdues-seton-hall-5347-unbeaten-blackbirds-rally-gains-11th.html | L. I. U. SUBDUES SETON HALL, 53-47; Unbeaten Blackbirds' Rally Gains 11th Victory | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/hightowers-26-points-pace-rockets-to-122107-victory.html | Hightower's 26 Points Pace Rockets to 122-107 Victory | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/keeping-a-strong-dollar-how-the-us-balance-of-payments-and-gold.html | Keeping a Strong Dollar; How the U.S. Balance of Payments And Gold Supply Affect Currency | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/stocks-decline-on-peace-moves-biggest-losers-include-blue-chips-and.html | STOCKS DECLINE ON PEACE MOVES; Biggest Losers Include Blue Chips and Glamour Issues -- Dow Index Falls 4.74 | True | By Alexander R. Hammer | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-envelope-sold.html | New Envelope Sold | True | By David Lidman | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/books-of-the-times-the-establishment-literature-and-dirty-secrets.html | Books of The Times; The Establishment, Literature and Dirty Secrets' | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/nancy-hermanson-prospective-bride.html | Nancy Hermanson Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/a-seniority-system-held-curb-on-negro.html | A SENIORITY SYSTEM HELD CURB ON NEGRO | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/report-from-laos-discounted.html | Report From Laos Discounted | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/hanois-rejection-of-aid-to-us-captives.html | Hanoi's Rejection of Aid to U.S. Captives | True | DONALD O'REILLY | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/cyprus-widens-peace-steps.html | Cyprus Widens Peace Steps | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/sears-and-penney-sales-at-peak-1billion-mark-set.html | Sears and Penney Sales at Peak; $1-Billion Mark Set | True | By David Dworsky | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/hanover-trust-sets-an-earnings-record-in-1967-operations-hanover.html | Hanover Trust Sets An Earnings Record In 1967 Operations; Hanover Trust Sets a Record In Its Earnings for 12 Months | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/gop-unlikely-to-win-house-poll-of-parties-leaders-finds.html | G.O.P. Unlikely to Win House, Poll of Parties' Leaders Finds | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/elias-accepts-new-2year-pact-to-remain-navy-football-coach-mentor.html | Elias Accepts New 2-Year Pact To Remain Navy Football Coach; Mentor Will Receive $19,500 a Year -- Contract Can Be Reopened After 1968 | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/house-of-history.html | House of History | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/st-johns-downs-syracuse-7958-redmen-defeat-rivals-for-second-time.html | ST. JOHN'S DOWNS SYRACUSE, 79-58; Redmen Defeat Rivals for Second Time in Nine Days | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/marine-chief-in-honolulu.html | Marine Chief in Honolulu | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/raises-granted-in-jersey.html | Raises Granted in Jersey | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/nurses-pay-curb-said-to-be-ended-private-hospitals-increasing-scale.html | NURSES PAY CURB SAID TO BE ENDED; Private Hospitals Increasing Scale Despite 'Agreement,' City Officials Assert | True | By Martin Tolchin | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/lecture-series-listed-by-bryn-mawr-clubs.html | Lecture Series Listed By Bryn Mawr Clubs | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/approach-by-hanoi-reported.html | Approach by Hanoi Reported | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/copeland-sure-his-2d-venture-at-westbury-will-be-a-success.html | Copeland Sure His 2d Venture At Westbury Will Be a Success | True | By Sam Goldaper | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/3-hart-as-bus-overturns.html | 3 Hart as Bus Overturns | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/channel-13-plans-special-on-yiddish-theater-jan-18.html | Channel 13 Plans Special On Yiddish Theater Jan. 18 | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/catholic-bishop-consecrated-in-ecumenical-rite-other-faiths-join.html | Catholic Bishop Consecrated in Ecumenical Rite; Other Faiths Join Ceremony in San Francisco Directed by Cardinal McIntyre | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/sandra-e-steinglass-is-engaged.html | Sandra E. Steinglass Is Engaged | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/taxi-seat-belts.html | Taxi Seat Belts | True | THELMA HALPERN | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/improvisation-pimlico-victor-3d-triumph-in-row.html | Improvisation Pimlico Victor; 3d Triumph in Row | | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/effort-by-guevara-in-congo-reported.html | EFFORT BY GUEVARA IN CONGO REPORTED | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/super-bowl-is-sold-out.html | Super Bowl Is Sold Out | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/rusk-asserts-us-strives-to-learn-hanoi-intentions-says-effort-is.html | RUSK ASSERTS U.S. STRIVES TO LEARN HANOI INTENTIONS; Says Effort Is Being Made to Determine Meaning of Statement About Talks | True | By Hedrick Smith | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/more-usflag-ships-urged-to-help-narrow-dollar-gap.html | More U.S.-Flag Ships Urged To Help Narrow Dollar Gap | | By Farnsworth Fowle | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/blood-bank-robbed-of-300.html | Blood Bank Robbed of $300 | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/canadian-bill-rate-eases.html | Canadian Bill Rate Eases | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/london-exchange-records-advance-prices-gain-for-second-day-despite.html | LONDON EXCHANGE RECORDS ADVANCE; Prices Gain for Second Day Despite Late Easing | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/ford-and-uaw-name-new-contract-umpire.html | Ford and U.A.W. Name New Contract Umpire | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/us-worker-called-in-kennedy-plot.html | U.S. WORKER CALLED IN KENNEDY 'PLOT' | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/taxi-jam.html | Taxi Jam | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/advertising-new-team-at-borell-jacobs.html | Advertising: New Team at Borell & Jacobs | True | By Philip H. Dougherty | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/2-top-posts-are-filled-at-national-dairy-corp.html | 2 Top Posts Are Filled At National Dairy Corp. | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/eileen-santangelo-to-marry-in-july.html | Eileen Santangelo To Marry in July | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/amerada-petroleum-chooses-2-directors.html | Amerada Petroleum Chooses 2 Directors | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/appeal-to-kosygin.html | Appeal to Kosygin | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/antiwar-group-seeks-candidate-democrat-coalition-may-run-in-state-s.html | ANTIWAR GROUP SEEKS CANDIDATE; Democrat, Coalition May Run in State s Senate Primary | True | By Richard Witkin | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/che-guevara-report.html | Che Guevara Report | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/tv-repercussions-of-the-abc-and-itt-parting-broadcaster-to-tighten.html | TV: Repercussions of the A.B.C. and I.T.T. Parting; Broadcaster to Tighten Its Financial Belt | True | By Jack Gould | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/credit-rein-seen-in-reserve-data-bankers-say-figures-point-to.html | CREDIT REIN SEEN IN RESERVE DATA; Bankers Say Figures Point to Tighter-Money Policy | True | By H. Erich Heinemann | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/rutgers-professor-contends-thoreau-was-not-a-hippie.html | Rutgers Professor Contends Thoreau Was Not a Hippie | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/black-unitarians-seek-bigger-role-caucus-to-meet-feb-14-possible.html | BLACK UNITARIANS SEEK BIGGER ROLE; Caucus to Meet Feb. 14 -- Possible Split Is Hinted | True | By Will Lissner | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/dotts-antrim.html | Dotts-Antrim | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/negroes-in-alabama-town-upset-because-they-cant-get-phones.html | Negroes in Alabama Town Upset Because They Can't Get Phones | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/two-us-groups-merge-into-twodivision-professional-soccer-league-10.html | Two U.S. Groups Merge Into Two-Division Professional Soccer League; 10 TEAMS LIKELY IN EACH SECTION | True | By Gerald Eskenazi | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/julius-epstein-dies-at-52-headed-finance-groups.html | Julius Epstein Dies at 52; "Headed Finance Groups | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/antius-swedes-hurl-eggs-and-snowballs-at-an-envoy.html | Anti-U.S. Swedes Hurl Eggs And Snowballs at an Envoy | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/great-lakes-area-hit-hard-by-snow-temperature-drops-to-46-below-at.html | GREAT LAKES AREA HIT HARD BY SNOW; Temperature Drops to 46 Below at Warroad, Minn. | True | By United Press International | 1996-02-12 | RE0000720842 | B00000395283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/dirksen-72-years-old.html | Dirksen 72 Years Old | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/woman-killed-by-car.html | Woman Killed by Car | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/denis-michael-glaccum-will-marry-anne-ellis.html | Denis Michael Glaccum Will Marry Anne Ellis | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/macmillan-is-coming-here.html | Macmillan Is Coming Here | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/commission-is-held-unable-to-police-cambodia-border.html | Commission Is Held Unable To Police Cambodia Border | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/investment-dip-preceded-curb.html | Investment Dip Preceded Curb | True | By Herbert Koshetz | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/ford-sales-off-in-67.html | Ford Sales Off in '67 | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/hanoi-plan-to-buy-end-of-raids-seen.html | HANOI PLAN TO 'BUY' END OF RAIDS SEEN | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/dr-nicholas-f-alfano.html | DR. NICHOLAS F. ALFANO | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/downtown-boutique-for-uptown-crowd.html | Downtown Boutique For Uptown Crowd | True | By Angela Taylor | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/truces-and-disillusion-feeling-grows-in-vietnam-that-lulls-for.html | Truces and Disillusion; Feeling Grows in Vietnam That Lulls For Holidays Are Almost Meaningless | True | By R. W. Apple Jr. | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-york-secretary-rusk-on-a-durable-peace.html | New York: Secretary Rusk on a Durable Peace | True | By James Reston | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/12000-killed-in-fires-across-us-last-year.html | 12,000 Killed in Fires Across U.S. Last Year | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/2-seized-in-fraud-on-driver-tests-proxies-got-200-to-obtain.html | 2 SEIZED IN FRAUD ON DRIVER TESTS; Proxies Got $200 to Obtain Licenses, Dollinger Says | | By Charles Grutzner | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/titicut-film-barred-by-massachusetts-after-months-trial.html | ' Titicut' Film Barred By Massachusetts After Month's Trial | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/music-bernstein-lastminute-soloist-gives-beethoven-work-a-mature.html | Music: Bernstein Last-Minute Soloist; Gives Beethoven Work a Mature Reading | True | By Harold C. Schonberg | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/donors-to-neediest-reflect-war-debate-with-contributions-gifts-to.html | Donors to Neediest Reflect War Debate With Contributions; GIFTS TO NEEDIEST REFLECT THE WAR | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/curbs-on-travel-upheld-by-rusk-he-says-tourist-must-help-cut-the.html | CURBS ON TRAVEL UPHELD BY RUSK; He Says Tourist Must Help Cut the Payments Deficit -- 2 Senators Critical | | By John W. Finney | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/morgan-bank-elects-3.html | Morgan Bank Elects 3 | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/realty-equities-acquires-zinnemann-film-concern.html | Realty Equities Acquires Zinnemann Film Concern | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/percy-to-get-award-here.html | Percy to Get Award Here | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/us-teacher-still-missing.html | U.S. Teacher Still Missing | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/li-teacher-drops-defamation-charge-against-student-16.html | L.I. Teacher Drops Defamation Charge Against Student, 16 | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/chosen-for-mission-chester-bliss-bowles.html | Chosen for Mission; Chester Bliss Bowles | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/belgium-seeking-aid-on-us-curbs-first-country-to-request-special.html | BELGIUM SEEKING AID ON U.S. CURBS; First Country to Request Special Treatment | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/gallashaw-accused-of-renting-out-guns-gallashaw-held-as-gun.html | Gallashaw Accused Of Renting Out Guns; GALLASHAW HELD AS GUN SUPPLIER | True | By F. David Anderson | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-bank-opens-here-amid-construction-fallout.html | New Bank Opens Here Amid Construction Fallout | True | By Richard E. Mooney | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/state-to-inquire-into-drug-sales-investigation-ordered-after.html | STATE TO INQUIRE INTO DRUG SALES; Investigation Ordered After Price-Fixing Convictions | True | By Ralph Blumenthal | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/spike-jones-widow-robbed.html | Spike Jones Widow Robbed | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/exbanker-on-probation-for-accepting-bribes-here.html | Ex-Banker on Probation For Accepting Bribes Here | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/foreign-affairs-there-are-no-amateurs.html | Foreign Affairs: There Are No Amateurs | True | By C. L. Sulzberger | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/patricia-brown-john-n-walker-planning-bridal.html | Patricia Brown, John N. Walker Planning Bridal | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/amex-stocks-dip-as-trading-soars-volume-totals-7724900-in-second.html | AMEX STOCKS DIP AS TRADING SOARS; Volume Totals 7,724,900 in Second Most Active Day | True | By Douglas W. Cray | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/british-ring-unit-refuses-to-endorse-title-fight-here.html | British Ring Unit Refuses to Endorse Title Fight Here | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/bruggmann-takes-giant-slalom-title-at-silver-fir-ski-meet-in.html | Bruggmann Takes Giant Slalom Title at Silver Fir Ski Meet in Germany; SWISS STAR WINS 2D RACE IN ROW | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/waterbury-strike-ends-as-teachers-vote-to-go-back.html | Waterbury Strike Ends as Teachers Vote to Go Back | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/wings-rout-seals-93.html | Wings Rout Seals, 9-3 | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/nongreeks-barred-from-dig-on-thera.html | NON-GREEKS BARRED FROM DIG ON THERA | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/tashkent-to-build-subway.html | Tashkent to Build Subway | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/wrong-button-leads-a-bmt-train-astray.html | Wrong Button Leads A BMT Train Astray | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/facetoface-telephones-on-the-way-romnes-predicts-telephone-gains.html | Face-to-Face Telephones on the Way; ROMNES PREDICTS TELEPHONE GAINS | True | By Gene Smith | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/dane-stops-american-boxer.html | Dane Stops American Boxer | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/fire-at-school-in-holyoke.html | Fire at School in Holyoke | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/pound-sterling-rises-to-24089-canadian-dollar-ends-firm-french.html | POUND STERLING RISES TO $2.4089; Canadian Dollar Ends Firm -- French Franc Gains | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/play-will-reopen-for-one-benefit-brief-lives-on-sunday-to-aid-the.html | PLAY WILL REOPEN FOR ONE BENEFIT; ' Brief Lives' on Sunday to Aid the Actors Fund | True | By Sam Zolotow | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/whooping-crane-is-killed-shot-by-hunter-in-texas.html | Whooping Crane Is Killed; Shot by Hunter in Texas | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/-man-of-la-mancha-cheered-in-vienna.html | ' MAN OF LA MANCHA' CHEERED IN VIENNA | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/bond-prices-soar-rise-best-in-year-rumors-of-a-vietnam-peace-move.html | BOND PRICES SOAR; RISE BEST IN YEAR; Rumors of a Vietnam Peace Move Spark the Surge -- Tax-Exempts Advance | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/david-mack-fiance-of-sandra-d-rudin.html | David Mack Fiance Of Sandra D. Rudin | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/negro-bus-line-enjoined.html | Negro Bus Line Enjoined | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/24-injured-as-sidewalk-collapses-at-least-harlem-shoe-giveaway.html | 24 Injured as Sidewalk Collapses at Least Harlem Shoe Giveaway | True | By Maurice Carroll | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/amherst-raises-student-fee.html | Amherst Raises Student Fee | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/commodity-index-shows-rise-of-01.html | COMMODITY INDEX SHOWS RISE OF 0.1 | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/mrs-edith-du-pont-riegel-wed.html | Mrs. Edith du Pont Riegel Wed | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/bridge-declarer-makes-contract-by-playing-for-king-to-drop.html | Bridge: Declarer Makes Contract by Playing for King to Drop | True | By Alan Truscott | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/as-quick-as-a-wink-or-a-touch-of-the-tie-its-sold-secret-signals.html | As Quick as a Wink -- or a Touch of the Tie -- It's Sold; Secret Signals Keep the Gavel Moving at Parke-Bernet | True | By Milton Esterow | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/congolese-youths-harass-humphrey-150-protesting-vietnam-war-charge.html | CONGOLESE YOUTHS HARASS HUMPHREY; 150 Protesting Vietnam War Charge Into Motorcade | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/holt-search-ending-today.html | Holt Search Ending Today | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/the-theater-shaws-saint-joan-at-lincoln-center-diana-sands-is.html | The Theater: Shaw's 'Saint Joan' at Lincoln Center; Diana Sands Is Notable as Maid of Orleans | True | By Clive Barnes | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/saigon-said-to-confirm-plans-to-man-conthien.html | Saigon Said to Confirm Plans to Man Conthien | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/restoration-ball-listed.html | Restoration Ball Listed | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/2-interim-papers-in-detroit-settle.html | 2 INTERIM PAPERS IN DETROIT SETTLE | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/a-dispute-stalls-un-cyprus-talks-turkey-wants-thant-role-limited-to.html | A DISPUTE STALLS U.N. CYPRUS TALKS; Turkey Wants Thant Role Limited to Present Crisis | True | By Sam Pope Brewer | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/museum-given-a-valadon-oil.html | Museum Given a Valadon Oil | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/martin-f-huberth-jr-head-of-realestate-concern-63.html | Martin F. Huberth Jr., Head Of Real-Estate Concern, 63 | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/plan-for-road-in-a-primitive-area-stirs-a-dispute.html | Plan for Road in a Primitive Area Stirs a Dispute | True | By William M. Blair | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-shelving-systems-rely-on-having-the-right-connections.html | New Shelving Systems Rely on Having the Right Connections | True | By Rita Reif | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/hanois-bid-for-talks.html | Hanoi's Bid for Talks | | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/xerox-discussing-merger-with-ginn-companies-plan-merger-actions.html | Xerox Discussing Merger With Ginn; COMPANIES PLAN MERGER ACTIONS | True | By Clare M. Reckert | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/postage-rate-increase-to-cost-22million-rise-to-be-effective-sunday.html | Postage Rate Increase to Cost $22-Million; Rise, to Be Effective Sunday, Will Bring in $900-Million | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/trucking-volume-shows-05-drop-17-of-34-localities-list-decreased.html | TRUCKING VOLUME SHOWS 0.5% DROP; 17 of 34 Localities List Decreased Tonnage | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/visit-by-brezhnev-to-cairo-delayed.html | VISIT BY BREZHNEV TO CAIRO DELAYED | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-johnson-plan-asks-business-to-hire-jobless-it-offers-federal.html | New Johnson Plan Asks Business to Hire Jobless; It Offers Federal Funds to Companies That Promise Work After Training - 400 Employers Urged to Take Part | True | By David R. Jones | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-snow-and-cold-give-skiers-promise-of-a-fine-weekend.html | New Snow and Cold Give Skiers Promise Of a Fine Weekend | True | By Michael Strauss | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/article-3-no-title.html | Article 3 -- No Title | | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/new-police-budget-asks-for-3million-to-hire-civilians.html | New Police Budget Asks for $3-Million To Hire Civilians | | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/soviet-dissident-still-at-liberty-litvinovs-grandson-keeps-job.html | SOVIET DISSIDENT STILL AT LIBERTY; Litvinov's Grandson Keeps Job Despite Defiance | True | By Raymond H. Anderson | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/harry-morris.html | HARRY MORRIS | | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/akron-five-wins-by-8452-to-reach-world-cup-final.html | Akron Five Wins by 84-52 To Reach World Cup Final | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/pentagon-seeks-shift-in-spending-wants-more-for-vietnam-would-cut.html | PENTAGON SEEKS SHIFT IN SPENDING; Wants More for Vietnam - Would Cut Other Buying | True | By B. Drummond Ayres Jr. | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/rpi-six-tops-harvard-72-7-2j-rancourt-scammell-star.html | R.P.I. Six Tops Harvard, 7-2; Rancourt, Scammell Star | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/leroi-jones-jailed-for-2-12-to-3-years-on-gun-charge-jones-given-2.html | LeRoi Jones Jailed for 2 1/2 to 3 Years on Gun Charge; Jones Given 2 1/2-to-3-Year Jail Term | True | By Walter H. Waggoner | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/saigon-legislators-act.html | Saigon Legislators Act | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/forrestal-award-made.html | Forrestal Award Made | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/two-killed-in-war-identified.html | Two Killed in War Identified | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/pentagon-to-sell-45billion-arms-abroad-in-3-years-continued-exports.html | PENTAGON TO SELL $4.5-BILLION ARMS ABROAD IN 3 YEARS; Continued Exports, Mainly to NATO Allies, Will Help Curb Payments Deficit | True | By Neil Sheehan | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/collins-leads-by-3-shots-in-us-lefthanded-golf.html | Collins Leads by 3 Shots In U.S. Left-Handed Golf | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/bank-promotes-officer.html | Bank Promotes Officer | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/juan-carlos-at-30-becomes-eligible-for-the-spanish-throne.html | Juan Carlos, at 30, Becomes Eligible for the Spanish Throne | True | By Tad Szulc | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/britons-discern-shift.html | Britons Discern Shift | True | By Anthony Lewis | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/a-p-profits-edge-a-bit-higher-13million-net-listed.html | A. & P. Profits Edge a Bit Higher; $13-Million Net Listed | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/canadians-pay-tribute-to-vincent-massey-with-a-state-funeral-and-a.html | Canadians Pay Tribute to Vincent Massey with a State Funeral and a Solemn Procession in Ottawa | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/siberia-has-warm-winter.html | Siberia Has Warm Winter | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/show-group-tries-a-barter-system-theater-exploratory-trades-talent.html | SHOW GROUP TRIES A BARTER SYSTEM; Theater Exploratory Trades Talent for Work Space | True | By Richard F. Shepard | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/news-of-realty-fewer-vacancies-manhattan-office-buildings-almost.html | NEWS OF REALTY: FEWER VACANCIES; Manhattan Office Buildings Almost All Filled in 1967 | True | By Thomas W. Ennis | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/labor-on-vietnam.html | Labor on Vietnam | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/frank-g-dodd-92-book-publisher-retired-head-of-dodd-mead.html | FRANK G. DODD, 92, BOOK PUBLISHER; Retired Head of Dodd, Mead Dies—Expanded Company | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/pipers-win-15-in-row-with-10798-triumph.html | PIPERS WIN 15 IN ROW WITH 107-98 TRIUMPH | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/mrs-heyke-has-son.html | Mrs. Heyke Has Son | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/surgeon-man-of-year.html | Surgeon Man of Year | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/electricity-output-rose-64-in-week.html | ELECTRICITY OUTPUT ROSE 6.4% IN WEEK | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/lloyds-to-pay-australian-on-multiplebirth-policy.html | Lloyd's to Pay Australian On Multiple-Birth Policy | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/olympic-torch-in-bordeaux.html | Olympic Torch in Bordeaux | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/pound-circulation-fell-71million-in-the-week.html | Pound Circulation Fell 71-Million in the Week | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/misaligned-teeth-are-called-cause-of-tic-douloureux.html | Misaligned Teeth Are Called Cause Of Tic Douloureux | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/muskies-down-mavericks-and-retain-lead-10987.html | Muskies Down Mavericks And Retain Lead, 109-87 | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/car-crushes-mechanic.html | Car Crushes Mechanic | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/milo-j-warner-76-of-american-legion.html | MILO J. WARNER, 76, OF AMERICAN LEGION | True | Special to The New York Time | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/great-power-wins-at-tropical-7929-see-florida-dash.html | Great Power Wins at Tropical; 7,929 See Florida Dash | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/strengthening-the-citys-credit.html | Strengthening the City's Credit | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/lunar-craft-softlands-for-east-side-exhibit.html | Lunar Craft Soft-Lands For East Side Exhibit | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/mrs-slaughter-to-wed.html | Mrs. Slaughter to Wed | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/rival-negro-groups-in-detroit-get-help.html | RIVAL NEGRO GROUPS IN DETROIT GET HELP | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/panel-at-cornell-would-drop-aero-laboratory-military-work-by.html | Panel at Cornell Would Drop Aero Laboratory; Military Work by Subsidiary at Buffalo Is Cited in Report to Trustees | True | By Edward Hudson | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/forges-for-playwrights-openings-at-regional-stages-indicate-theres.html | Forges for Playwrights; Openings at Regional Stages Indicate There's No Avoiding Trials of a Debut | True | By Howard Taubman | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/vatican-disavows-a-johnson-dispute-says-popes-meeting-with.html | VATICAN DISAVOWS A JOHNSON DISPUTE; Says Pope's Meeting With President Was Cordial | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/kennedy-expects-to-back-johnson-despite-differences-on-war.html | Kennedy Expects to Back Johnson Despite Differences on War | True | By Lawrence E. Davies | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/south-yemenis-get-bids-to-survey-oil.html | SOUTH YEMENIS GET BIDS TO SURVEY OIL | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/no-contacts-do-reports.html | No Contacts, Do Reports | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/mideast-arms-race.html | Mideast Arms Race? | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/official-us-stand-on-south-africa.html | Official U.S. Stand on South Africa | True | MERVYN SUSSER | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/four-cowboy-players-suffer-from-frostbite.html | Four Cowboy Players Suffer From Frostbite | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/ceylon-ends-curb-on-china.html | Ceylon Ends Curb on China | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/sports-of-the-times-satisfactory-journey.html | Sports of The Times; Satisfactory Journey | True | By Arthur Daley | 1996-02-12 | RE0000720842 | B00000395283 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/aviation-agency-grounds-59-craft-fh227-inspection-ordered-4.html | AVIATION AGENCY GROUNDS 59 CRAFT; FH-227 Inspection Ordered -- 4 Airlines Affected | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/thomson-mckinnon-act.html | Thomson & McKinnon Act | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/miss-burns-betrothed-to-laurence-davis-jr.html | Miss Burns Betrothed To Laurence Davis Jr. | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/warren-w-ayres.html | WARREN W. AYRES | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/johnson-in-surprise-visit-to-his-office-in-austin.html | Johnson in Surprise Visit To His Office in Austin | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/states-open-farm-office.html | States Open Farm Office | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/wildlife-refuge-suggested-on-li-us-preserve-could-block-bridge.html | WILDLIFE REFUGE SUGGESTED ON L.I.; U.S. Preserve Could Block Bridge Across Sound | True | By Agis Salpukas | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/volkswagen-sales-in-us-climbed-to-record-in-1967.html | Volkswagen Sales in U.S. Climbed to Record in 1967 | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/chairman-for-fluor-corp.html | Chairman for Fluor Corp. | True | | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-05 | 1968-01-05 | https://www.nytimes.com/1968/01/05/archives/howard-r-merrill.html | HOWARD R. MERRILL | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000395283 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mrs-h-p-patterson.html | MRS. H. P. PATTERSON | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/theater-the-little-foxs-revisited-leighton-and-marshall-appear-in.html | Theater: 'The Little Foxes' Revisited; Leighton and Marshall Appear in New Roles Geraldine Chaplin Acts With Spirit and Force | True | CLIVE BARNES. | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/curteispradelle.html | CurteisPradelle" | True | Special to The N/N York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/kennedy-deplores-nations-betrayal-of-indian-education.html | Kennedy Deplores Nation's 'Betray al' Of Indian Education | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/the-letter-on-kennedy-autopsy-photos.html | The Letter on Kennedy Autopsy Photos | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/europeans-facing-taxcut-pressure-pound-devaluation-and-us-dollar.html | EUROPEANS FACING TAX-CUT PRESSURE; Pound Devaluation and U.S. Dollar Moves Stir Feeling EUROPEANS FACING TAX-CUT PRESSURE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/escalation-vs-negotiation.html | Escalation vs. Negotiation | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/chamber-finally-admits-public-to-its-great-hall.html | Chamber Finally Admits Public to Its Great Hall | True | By Ada Louise Huxtable | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/the-flowered-hat-is-blossoming-again.html | The Flowered Hat Is Blossoming Again | True | By Bernadine Morris | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/a-n-mp-will-marry-mrs-helen-noyes.html | A n M.P. Will Marry Mrs. Helen Noyes | True | .D'CIaI tO TiIt* '.W York Tline. | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/a-panamanian-visitor-is-treated-with-great-care.html | A Panamanian Visitor Is Treated With Great Care | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/financing-is-set-for-diesel-ships-falcon-tankers-will-own-4-new.html | FINANCING IS SET FOR DIESEL SHIPS; Falcon Tankers Will Own 4 New Merchant Vessels | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/market-place-grinndll-stock-rings-up-profit.html | Market Place: Grinnell Stock Rings Up Profit | True | By Robert Metz | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/ryan-scores-site-of-sewage-plant-opposes-hudson-choice-and-appeals.html | RYAN SCORES SITE OF SEWAGE PLANT; Opposes Hudson Choice and Appeals to Federal Aides | True | By Richard E. Mooney | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/stocks-advance-on-a-broad-front-blue-chips-pace-the-widest.html | STOCKS ADVANCE ON A BROAD FRONT; Blue Chips Pace the Widest Increases Since Nov. 21 - Gainers Lead 2-to-1 MOST INDICATORS CLIMB Dow Average Is Up 1.85 to 901.24 -- New Highs for 1967-68 Show Rebound STOCKS ADVANCE ON A BROAD FRONT | True | By John J. Abele | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/harlem-divided-on-school-aide-who-speaks-for-community-is-at-issue.html | HARLEM DIVIDED ON SCHOOL AIDE; Who Speaks for Community Is at Issue in Filling Job | True | By Leonard Buder | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/james-j-moran-66-is-dead-jailed-in-52-city-kickback-case-exodwyer.html | James J. Moran, 66, Is Dead; Jailed in '52 City Kickback Case; Ex-O'Dwyer Aide Stricken on IND Train mServed J 0 Years in 3 Prisons | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/article-3-no-title.html | Article 3 – No Title | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/hershey-lauds-indictment.html | Hershey Lauds Indictment | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/jean-murat-actor-in-irench-films-80.html | JEAN MURAT, ACTOR IN IRENCH FILMS, 80 | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/music-rubinstein-plays-first-of-series-ardor-and-style-mark.html | Music: Rubinstein Plays First of Series; Ardor and Style Mark Extended Program He Gives Liszt Grand and Gleeful Reading | True | By Harold C. Schonberg | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/kings-put-2-on-nhl-stars.html | Kings Put 2 on N.H.L. Stars | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/schollander-sets-record-in-so-african-freestyle.html | Schollander Sets Record In So. African Free-Style | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/sulphur-endangers-sailors.html | Sulphur Endangers Sailors | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/clough-is-victor-in-pro-ski-debut-dartmouths-new-assistant-coach.html | CLOUGH IS VICTOR IN PRO SKI DEBUT; Dartmouth's New Assistant Coach Wins Dual Slalom | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/soviet-defector-to-lose-alberta-college-position.html | Soviet Defector to Lose Alberta College Position | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/loews-hotels-selects-a-regional-executive.html | Loew's Hotels Selects A Regional Executive | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/malaysians-flee-floods.html | Malaysians Flee Floods | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/miami-police-chief-gets-phone-threat.html | MIAMI POLICE CHIEF GETS PHONE THREAT | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/canadian-dollar-falls-to-9239-pound-sterling-dips-to-24083.html | Canadian Dollar Falls to 92.39; Pound Sterling Dips to $2.4083 | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/georgia-to-use-new-vaccine-to-fight-epidemic-of-mumps.html | Georgia to Use New Vaccine To Fight Epidemic of Mumps | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/article-5-no-title.html | Article 5 – No Title | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/vietcong-slaying-of-civilians-in-67-put-at-3820-total-is-double.html | Vietcong Slaying of Civilians in '67 Put at 3,820; Total Is Double That of '66, U.S. Says -- Kidnappings Also Are Up Sharply | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/olie-tarachow-wed.html | olie Tarachow Wed | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/knopf-hires-3-top-aides-of-simon-and-schuster-gottlieb-chief-editor.html | Knopf Hires 3 Top Aides of Simon and Schuster; Gottlieb, Chief Editor, Leaving With Anthony Schulte and Nina Bourne | True | By Henry Raymont | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/vfw-to-honor-kheel.html | V.F.W. to Honor Kheel | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/2-new-parties-in-san-juan.html | 2 New Parties in San Juan | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/spock-and-coffin-indicted-for-activity-against-draft-us-says-five.html | Spock and Coffin Indicted For Activity Against Draft; U.S. Says Five Conspired to Counsel Young Men to Resist Service SPOCK AND COFFIN INDICTED BY U.S. | True | By Fred P. Grahamspecial To the New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mrs-king-beats-miss-harter-and-gains-aussie-net-final.html | Mrs. King Beats Miss Harter And Gains Aussie Net Final | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/piano-recital-given-by-thomas-simons.html | PIANO RECITAL GIVEN BY THOMAS SIMONS | True | ROBERT SHERMAN. | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/wilson-to-visit-moscow.html | Wilson to Visit Moscow | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/more-overtime-helpers-enlist-in-the-im-backing-britain-campaign.html | More Overtime Helpers Enlist in the 'I'm Backing Britain' Campaign; BRITISH BACKERS' WIDEN CAMPAIGN | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/bronx-machinist-held-in-rape-and-burglary.html | Bronx Machinist Held In Rape and Burglary | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/if-a-fashions-good-enough-for-her-its-good-enough-for-him.html | If a Fashion's Good Enough for Her, It's Good Enough for Him | True | By Angela Taylor | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/antiques-show-is-set-at-armory-for-jan-19-to-28.html | Antiques Show Is Set at Armory For Jan. 19 to 28 | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/pat-cooper-offers-italian-our-crowd.html | Pat Cooper Offers Italian 'Our Crowd' | True | By Richard F. Shepard | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/rail-tonmileage-shows-rise-of-02.html | RAIL TON-MILEAGE SHOWS RISE OF 0.2% | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/us-plane-losses-in-vietnam-pass-1000-as-5-are-downed.html | U.S. Plane Losses in Vietnam Pass 1,000 as 5 Are Downed | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/blood-pressure-held-cause-of-papandreou-sons-illness.html | Blood Pressure Held Cause Of Papandreou Son's Illness | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/miss-bochatay-of-switzerland-wins-giant-slalom-in-world-alpine.html | Miss Bochatay of Switzerland Wins Giant Slalom in World Alpine Skiing 7 OF 78 STARTERS FALL IN CUP RACE Miss Stoerer of France 2d In 54-Gate Event -- Nancy Greene, Canada, Third | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mays-sets-his-sights-on-600-home-runs-giants-star-wants-to-play-as.html | Mays Sets His Sights on 600 Home Runs; Giants' Star Wants to Play as Long as He Can Do Best But Would Not Move to First Base to Extend Career | True | By Joseph Durso | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/draft-cases-cited.html | Draft Cases Cited | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/search-for-holt-called-off.html | Search for Holt Called Off | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/inspected-planes-return-to-service.html | INSPECTED PLANES RETURN TO SERVICE | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/britishsomali-ties-resume.html | British-Somali Ties Resume | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/soviet-trial-reported-set.html | Soviet Trial Reported Set | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/new-tremors-in-managua.html | New Tremors in Managua | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/indias-experiment-on-a-kashmir-solution-freezing-of-abdullah-seems.html | India's 'Experiment' on a Kashmir Solution; Freezing of Abdullah Seems Based on a Vague Hope | True | By Joseph Lelyveldspecial To The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/nurses-charge-collusion-on-pay-say-voluntary-hospitals-act-to-hold.html | NURSES CHARGE COLLUSION ON PAY; Say Voluntary Hospitals Act to Hold Salaries Down | True | By Martin Tolchin | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/books-of-the-times-spies-in-visible-ink.html | Books of The Times; Spies in Visible Ink | True | By Mitchel Levitas | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/honolulu-suburb-flooded.html | Honolulu Suburb Flooded | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/14-nursing-homes-here-barring-medicaid-patients-14-nursing-homes.html | 14 Nursing Homes Here Barring Medicaid Patients; 14 NURSING HOMES BARRING MEDICAID | True | By Michael T. Kaufman | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/rauch-of-raiders-is-named-top-afl-coach-in-upi-poll.html | Rauch of Raiders Is Named Top A.F.L. Coach in UPI Poll | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/post-routs-queens-9372.html | Post Routs Queens, 93-72 | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/lameduck-senate-will-meet-in-jersey.html | LAME-DUCK SENATE WILL MEET IN JERSEY | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/shipping-panel-plans-rate-plea-grievance-to-be-filed-over-foreign.html | SHIPPING PANEL PLANS RATE PLEA; Grievance to Be Filed Over Foreign Aid Cargo Limits | True | By George Horne | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/us-asks-israel-to-pay-33million-for-attack.html | U.S. Asks Israel to Pay $3.3-Million for Attack | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mccarthy-aide-named.html | McCarthy Aide Named | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/wyszynski-and-2-priests-hurt-in-highway-accident.html | Wyszynski and 2 Priests Hurt in Highway Accident | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/suffolk-antipoverty-director-to-take-new-careers-post.html | Suffolk Antipoverty Director To Take 'New Careers' Post | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/bonn-socialists-call-upon-us-to-end-north-vietnam-bombing.html | Bonn Socialists Call Upon U.S. To End North Vietnam Bombing | True | By Philip Shabecoffspecial To The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/toy-ovens-are-found-to-produce-safe-food.html | Toy Ovens Are Found To Produce Safe Food | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/a-truce-proposal-offered-by-lagos.html | A TRUCE PROPOSAL OFFERED BY LAGOS | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/business-show-beownboss-kit-for-everyman-business-show-beownboss.html | Business Show: Be-Own-Boss Kit for Everyman; Business Show: Be-Own-Boss Kits | True | By William M. Freeman | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/filtering-columbia-out.html | Filtering Columbia Out | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/chicago-will-close-classes-if-teachers-strike-tuesday.html | Chicago Will Close Classes If Teachers Strike Tuesday | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/trackers-in-malaya-find-us-teacher-and-children.html | Trackers in Malaya Find U.S. Teacher and Children | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/poet-laureates-exhortation.html | Poet Laureate's Exhortation | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/us-aid-for-funerals-of-gis-is-called-too-low-families-of-vietnam.html | U.S. Aid for Funerals of G.I.'s Is Called Too Low; Families of Vietnam Victims Forced to Share Burial Costs, Survey Finds | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/city-u-increasing-its-top-pay-range-to-1800026000.html | City U. Increasing Its Top Pay Range To $18,000-$26,000 | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/article-4-no-title.html | Article 4 -- No Title | | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/oliver-j-keller-69-head-of-illinois-radio-station.html | Oliver J. Keller, 69, Head Of Illinois Radio Station | | Secial to The New York Tims | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/turbine-cars-with-new-drives-to-be-entered-in-500mile-race.html | Turbine Cars With New Drives To Be Entered in 500-Mile Race | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/kings-point-loses-8676.html | Kings Point Loses, 86-76 | | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/behan-to-captain-south-stars-in-hula-bowl-at-hawaii-today.html | Behan to Captain South Stars In Hula Bowl at Hawaii Today | | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/cornell-subdues-brown-five-7771-big-rafs-drive-in-second-half.html | CORNELL SUBDUES BROWN FIVE, 77-71; Big Raf's Drive in Second Half Overtakes Bruins | | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/wilderness-bill.html | Wilderness Bill | True | CLINTON P. ANDERSON | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/kirk-may-act.html | Kirk May Act | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/u-s-to-act-on-open-tennis.html | U. S. to Act on Open Tennis | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/hunt-foods-lifts-6month-profit-sales-are-reported-down-to.html | HUNT FOODS LIFTS 6-MONTH PROFIT; Sales Are Reported Down to $239-Million COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/barroom-owner-faces-a-trial-in-road-death.html | Barroom Owner Faces A Trial in Road Death | | BOSTON, Jan. 5 | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/times-of-london-beats-a-diplomatists-retreat.html | Times of London Beats A Diplomatist's Retreat | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/ucla-houston-sold-out.html | U.C.L.A., Houston Sold Out | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/e-swift-newton-weds-mrs-mary-kingsbury.html | E. Swift Newton Weds[ Mrs. Mary Kingsbury] | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/pipers-streak-ends-at-15.html | Pipers' Streak Ends at 15 | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/miss-post-e-willis-prospective-bride.html | Miss Post E. Willis Prospective Bride | | Special to Tht New York Times' | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/bridge-grand-slam-rewards-bluff-with-5-or-7-hand.html | Bridge: Grand Slam Rewards Bluff With '5 or 7' Hand | | By Alan Truscott | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/two-more-us-servicemen-seek-asylum-sweden-says.html | Two More U.S. Servicemen Seek Asylum, Sweden Says | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/to-plan-highways.html | To Plan Highways | True | ROBERT C. WEINBERG | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/268-help-neediest-in-day-to-increase-donations-by-7982-donations-by.html | 268 Help Neediest In Day to Increase Donations by $7,982; DONATIONS BY 268 AID THE NEEDIEST | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/smoke-from-a-fire-in-hotel-injures-13.html | SMOKE FROM A FIRE IN HOTEL INJURES 13 | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/dr-natalie-feuerlicht-58i-led-hospital-units-on-si.html | Dr. Natalie Feuerlicht, 58;I Led Hospital Units on S.I. | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/casper-johnston-get-68s-on-coast.html | CASPER, JOHNSTON GET 68'S ON COAST | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/garrard-dancers-deluged-by-props.html | GARRARD DANCERS DELUGED BY PROPS | True | DON McDONAGH. | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/federal-employment-up.html | Federal Employment Up | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/waterbury-schools-reopen-after-2-day-teacher-tieup.html | Waterbury Schools Reopen After 2-Day Teacher Tie-Up | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/aerials-expected-at-mobile-today-north-and-south-will-stress-passes.html | AERIALS EXPECTED AT MOBILE TODAY; North and South Will Stress Passes in Senior Bowl | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/operators-asked-to-aid-ship-plan-maritime-agency-is-seeking-data.html | OPERATORS ASKED TO AID SHIP PLAN; Maritime Agency Is Seeking Data for Next 5 Years | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/blunk-is-named-director-of-driverofyear-award.html | Blunk Is Named Director Of Driver-of-Year Award | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/monitors-fought-in-land-sale-case-florida-court-orders-them-removed.html | MONITORS FOUGHT IN LAND SALE CASE; Florida Court Orders Them Removed -- Act Opposed | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/sketches-of-5-indicted-for-conspiring-to-advise-draft-violations.html | Sketches of 5 Indicted for Conspiring to Advise Draft Violations | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/toward-a-better-world.html | Toward a Better World | True | ROBERT G. MEAD Jr. | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/brydges-still-in-hospital.html | Brydges Still in Hospital | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/triumph-for-the-slovaks.html | Triumph for the Slovaks | True | By David Binderspecial To the New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/eshkol-and-thant-confer-on-mideast.html | ESHKOL AND THANT CONFER ON MIDEAST | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/lausche-challenged-for-seat-in-senate-by-ohio-republican.html | Lausche Challenged For Seat in Senate By Ohio Republican | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/boumediene-vows-to-develop-algeria.html | BOUMEDIENE VOWS TO DEVELOP ALGERIA | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/ginn-gives-data-on-xerox-talks-acquisition-would-involve-107million.html | GINN GIVES DATA ON XEROX TALKS; Acquisition Would Involve $107-Million in Stock | True | By Clare M. Reckert | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/belmondo-is-divorced.html | Belmondo Is Divorced | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/freight-group-honors-us-aide.html | Freight Group Honors U.S. Aide | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/de-gaulle-assures-rabbi-he-intended-no-insult-to-jews-de-gaulle.html | De Gaulle Assures Rabbi He Intended No Insult to Jews; De Gaulle Assures Grand Rabbi That He Meant No Insult to Jews | True | By Henry Tannerspecial To The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/transcript-of-replies-by-sihanouk-to-questions-on-vietnam-border.html | Transcript of Replies by Sihanouk to Questions on Vietnam Border Issue | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/knicks-triumph-over-bulls-12199-76ers-turn-back-lakers-in-second.html | KNICKS TRIUMPH OVER BULLS, 121-99; 76ers Turn Back Lakers in Second Game, 125-113 | True | By Dave Andersonspecial To The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/widow-slain-on-stairway.html | Widow Slain on Stairway | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/auto-bargaining-recessed.html | Auto Bargaining Recessed | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/sihanouk-hopeful-on-us-relations-says-bowles-talks-on-issue-of.html | SIHANOUK HOPEFUL ON U.S. RELATIONS; Says Bowles Talks on Issue of Cambodia Sanctuary May Ease Tensions SIHANOUK HOPEFUL ON U. S. RELATIONS | True | By Tillman Durdinspecial To The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/tropical-park-jockey-hurt-in-prerace-mishap.html | Tropical Park Jockey Hurt in Prerace Mishap | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/medical-approval-for-shonta.html | Medical Approval for Shonta | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/building-code-panel-is-revised-by-mayor.html | BUILDING CODE PANEL IS REVISED BY MAYOR | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/index-of-commodity-prices-shows-drop-of-02-to-963.html | Index of Commodity Prices Shows Drop of 0.2, to 96.3 | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/welfare-budget-asks-14billion-biggest-city-item-increase-mandated.html | WELFARE BUDGET ASKS $1.4-BILLION, BIGGEST CITY ITEM; Increase Mandated by Rise in Recipients of Relief and Medicaid Expense TOTAL IS UP 51 PER CENT Ginsberg Says 780,000 Are Getting Help, With 14,000 Added Each Month WELFARE BUDGET ASKS $1.4-BILLION | True | By Peter Kihss | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/reynolds-adds-partner.html | Reynolds Adds Partner | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/airlines-buy-boeing-jet.html | Airlines Buy Boeing Jet | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/columbia-trounces-yale-10072-as-newmark-gets-career-high-of-40.html | Columbia Trounces Yale, 100-72, as Newmark Gets Career High of 40 Points; LION STAR SCORES 26 IN SECOND HALF 7-Foot Center Paces Attack as Columbia Gains First Ivy League Triumph | True | By Deane McGowen | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/charges-dropped-in-jailers-death-newsmen-say-two-in-new-mexico-were.html | CHARGES DROPPED IN JAILER'S DEATH; Newsmen Say Two in New Mexico Were at a Meeting | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/freed-defendant-wins-court-costs-berger-gets-3716-after-appeal-in.html | FREED DEFENDANT WINS COURT COSTS; Berger Gets $3,716 After Appeal in Playboy Case | True | By Charles Grutzner | 1996-02-12 | RE0000720839 | B00000395280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/german-economy-takes-two-jolts-bonn-asks-industry-to-hold-the-line.html | GERMAN ECONOMY TAKES TWO JOLTS; Bonn Asks Industry to Hold the Line Against a Rash of Rising Prices UNEMPLOYMENT GOES UP Federal Labor Office Says Signs Point to Continued Increase in Joblessness | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/sports-of-the-times-the-regulator.html | Sports of The Times; The Regulator | True | By Robert Lipsyte | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/epidemic-reported-for-region.html | Epidemic Reported for Region | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/tom-strong-at-12-warms-to-victory-gelding-shows-liking-for-snow-in.html | TOM STRONG, AT 12, WARMS TO VICTORY; Gelding Shows Liking for Snow in Westbury Score | True | By Sam Goldaperspecial To the New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/cashier-of-checks-guilty-on-taxes-bookies-and-loansharks-his-clients.html | CASHIER OF CHECKS GUILTY ON TAXES; Bookies and Loansharks His Clients, U.S. Asserts | True | By Edward Ranzal | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mcarthy-rebuttal-is-issued-by-nbc.html | MCARTHY REBUTTAL IS ISSUED BY N.B.C. | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/paperboard-output-rose-94-in-week.html | PAPERBOARD OUTPUT ROSE 9.4% IN WEEK | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/leaves-monday-morning.html | Leaves Monday Morning | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/bradley-may-play-tuesday.html | Bradley May Play Tuesday | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/cards-sign-brock-for-salary-reported-at-70000.html | Cards Sign Brock for Salary Reported at $70,000 | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/customs-official-appointed.html | Customs Official Appointed | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/500-bridges-to-be-inspected.html | 500 Bridges to Be Inspected | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mountain-of-need.html | Mountain of Need | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/new-law-in-new-york.html | New Law in New York | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mavericks-defeat-americans-107104.html | MAVERICKS DEFEAT AMERICANS, 107-104 | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/dr-william-brown-vermont-ex-dean.html | DR. WILLIAM BROWN, VERMONT EX. DEAN | True | Special to The New York .Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/bank-reporting-date-set.html | Bank Reporting Date Set | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/french-reserves-decline.html | French Reserves Decline | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/volume-on-amex-continues-heavy-sets-third-highest-level-on-record.html | VOLUME ON AMEX CONTINUES HEAVY; Sets Third Highest Level on Record -- Prices Rise | True | By Douglas W. Cray | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/a-binge-a-black-eye-and-19-years-of-wandering-errant-father-of-6-is.html | A Binge, a Black Eye and 19 Years of Wandering; Errant Father of 6 Is United With His Family in Newark as New Year Arrives | True | By Deirdre Carmodyspecial To the New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/spiders-close-illinois-school.html | Spiders Close Illinois School | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/pistons-top-royals-142141-in-overtime-as-bing-stars.html | Pistons Top Royals, 142-141, In Overtime as Bing Stars | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/soviet-citizen-fined-545-for-36-traffic-summonses.html | Soviet Citizen Fined $545 For 36 Traffic Summonses | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/new-luisa-miller-to-bow-at-met-feb-8.html | NEW 'LUISA MILLER' TO BOW AT MET FEB. 8 | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/lindsay-on-bundy.html | Lindsay on Bundy | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/topics-the-diplomatic-way-out-of-vietnam.html | Topics: The Diplomatic Way Out of Vietnam | True | By Anthony Eden Earl of Avon | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/u-s-expresses-regret.html | U. S. Expresses Regret | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/hoover-says-reds-use-black-power-hoover-says-u-us-reds-welcome-unrest.html | Hoover Says Reds Use Black Power; Hoover Says U.S. Reds Welcome Unrest Caused by Black Power | True | By United Press International | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/turks-to-disperse-force.html | Turks to Disperse Force | True | Dispatch of The Times, London | 1996-02-12 | RE0000720839 | B00000395280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mrs-morris-n-sachs.html | MRS. MORRIS N. SACHS | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/car-racing-group-renames-binford-auto-competition-committee.html | CAR RACING GROUP RE-NAMES BINFORD; Auto Competition Committee Re-elects Him President | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/australia-asks-aid-on-us-curbs-seeks-reciprocity-as-buyer-of.html | AUSTRALIA ASKS AID ON U.S. CURBS; Seeks Reciprocity as Buyer of American Arms | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/transplant-case-given-solid-food-barnard-says-patient-may-go-home.html | TRANSPLANT CASE GIVEN SOLID FOOD; Barnard Says Patient May Go Home in 3 Weeks | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/officer-is-promoted-by-franklin-stores.html | Officer Is Promoted By Franklin Stores | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/rules-for-xrays-of-kennedy-given-archives-releases-text-of.html | RULES FOR X-RAYS OF KENNEDY GIVEN; Archives Releases Text of Agreement Transferring Records of the Autopsy KENNEDY X-RAYS SECRET TILL 1971 | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/leary-estate-is-raided-for-second-time-in-month.html | Leary Estate Is Raided For Second Time in Month | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/clark-gains-pole-position-in-new-zealand-auto-race.html | Clark Gains Pole Position In New Zealand Auto Race | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/thieu-calls-task-saigons.html | Thieu Calls Task Saigon's | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/d-s-pacini-fiance-0u-nancy-moonan.html | D. S. Pacini Fiance 0u Nancy Moonan | True | Specia' to The .',' Y. ork Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/smiles-under-strain-dignitaries-from-around-the-world-welcomed-with.html | Smiles Under Strain; Dignitaries From Around the World Welcomed With Aplomb by Liberians | True | By Benjamin Wellesspecial To the New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/fund-rise-asked-by-tax-collector-goodman-says-its-needed-to-help.html | FUND RISE ASKED BY TAX COLLECTOR; Goodman Says It's Needed to Help Gather 2 New Levies | True | By Seth S. King | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/november-building-up-by-300million-construction-up-for-november.html | November Building Up by $300-Million; CONSTRUCTION UP FOR NOVEMBER | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/100-margin-provision-set.html | 100% Margin Provision Set | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/greek-bishop-reported-held.html | Greek Bishop Reported Held | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/tv-vision-of-outer-space-nbc-news-presents-beyond-the-sky-hemmings.html | TV: Vision of Outer Space; N.B.C. News Presents 'Beyond the Sky' -- Hemmings in 'Auto Stop' on 13 | True | By Jack Gould | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/state-aide-opposes-national-park-plan.html | STATE AIDE OPPOSES NATIONAL PARK PLAN | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/gadsden-advances-in-squash-racquets.html | GADSDEN ADVANCES IN SQUASH RACQUETS | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/proxmire-links-23-contractors-to-defense-waste-he-asserts-they-are.html | PROXMIRE LINKS 23 CONTRACTORS TO DEFENSE WASTE; He Asserts They Are Among Thousands Causing Losses -- Pentagon in Denial Proxmire Links 23 Contractors to Defense Waste | True | By Neil Sheehanspecial To the New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/sheen-going-to-albany.html | Sheen Going to Albany | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/drug-unit-seizes-reducing-tablets-thyroiddigitalis-pills-called.html | DRUG UNIT SEIZES REDUCING TABLETS; Thyroid-Digitalis Pills Called Unsafe by Federal Agency | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/bond-market-up-sharply-again-as-hanoi-peace-rumors-persist-bonds.html | Bond Market Up Sharply Again As Hanoi Peace Rumors Persist; Bonds; Market Up Again as Hanoi Peace Rumors Persist GAINS REGISTERED AT ALL SESSIONS Advance Is Partly Attributed to an Improvement in Technical Position | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/schin-e-.--.-s-c.l.tz.html | Schin e .--. S.c.l.tz | True | Secht1q The .ew, 'oz' | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/2-papers-on-coast-closed-by-pickets.html | 2 PAPERS ON COAST CLOSED BY PICKETS | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/flu-curtails-attendance-in-schools.html | Flu Curtails Attendance In Schools | True | By Val Adams | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/7-maritime-unions-to-lobby-actively.html | 7 MARITIME UNIONS TO LOBBY ACTIVELY | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/ohio-representative-to-run.html | Ohio Representative to Run | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/16-districts-in-connecticut-have-914-of-negro-pupils.html | 16 Districts in Connecticut Have 91.4% of Negro Pupils | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mrs-carner-wins-by-6-shots-in-harder-hall-amateur-golf.html | Mrs. Carner Wins by 6 Shots In Harder Hall Amateur Golf | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/lecture-series-to-begin.html | Lecture Series To Begin | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/top-jazz-groups-play-for-dancing-hamilton-and-cohn-go-from-hard-bop.html | TOP JAZZ GROUPS PLAY FOR DANCING; Hamilton and Cohn Go From Hard Bop to Teeny Bop | True | By John S. Wilson | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/st-andrews-no-1-gains-in-curling-douglas-medal-defenders-move-to.html | ST. ANDREWS NO. 1 GAINS IN CURLING; Douglas Medal Defenders Move to Quarter-Finals | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/platinum-prices-fall-for-3d-day-drop-is-linked-to-reports-soviet.html | PLATINUM PRICES FALL FOR 3D DAY; Drop Is Linked to Reports Soviet May Sell Metal | True | By William D. Smith | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/gun-control-bill-urged-in-chicago-daleys-proposal-received.html | GUN CONTROL BILL URGED IN CHICAGO; Daley's Proposal Received Favorably by Council | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/erick-hawkins-injury-cancels-dance-program.html | Erick Hawkins Injury Cancels Dance Program | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/e-m-kennedy-sees-gain-on-refugees-visits-camps-and-hospitals-in-the.html | E. M. KENNEDY SEES GAIN ON REFUGEES; Visits Camps and Hospitals in the Danang Region | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/calogero-taibi-40-aide-of-seafarers-union-dead.html | Calogero Taibi, 40, Aide Of Seafarers Union, Dead | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/freedom-of-theater-here.html | Freedom of Theater -- Here | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/credit-concerns-seek-court-help-allstate-commonwealth-file.html | CREDIT CONCERNS SEEK COURT HELP; All-State, Commonwealth File Bankruptcy Petitions | True | By H. Erich Heinemann | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/joseph-a-moran-executive-of-circle-line-dead-at-73.html | Joseph A. Moran, Executive Of Circle Line, Dead at 73 | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/tyler-inducted-as-judge.html | Tyler Inducted as Judge | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/british-trains-collide.html | British Trains Collide | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/sampson-knight-scores.html | Sampson Knight Scores | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/statement-of-asian-scholars-supported.html | Statement of Asian Scholars Supported | True | FREDERICK W. MOTE | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/two-nuns-capture-suspect-in-a-theft-at-brooklyn-school.html | Two Nuns Capture Suspect in a Theft At Brooklyn School | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/jones-will-begin-his-sentence-today.html | JONES WILL BEGIN HIS SENTENCE TODAY | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/ucla-wins-43d-9769.html | U.C.L.A. Wins 43d, 97-69 | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/steinberg-pianist-in-town-hall-debut.html | STEINBERG, PIANIST, IN TOWN HALL DEBUT | True | ALLEN HUGHES | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/susan-emley-is-betrothed-to-henri-luebbermann-it.html | Susan Emley Is Betrothed To Henri Luebbermann It. | True | gtectal t 'The New %',,rk Tlfno | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/office-copier-is-introduced-by-olivetti-underwood-corp.html | Office Copier Is Introduced By Olivetti Underwood Corp. | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/miss-brinlenibetothe.html | Miss. BrinleNiBetothe. | True | ',: Specia. I to .The New:York' Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/4million-estate-of-kaiser-probated.html | $4-MILLION ESTATE OF KAISER PROBATED | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/color-process-makes-escaping-gas-visible-uses-seen-in-pipelines-and.html | Color Process Makes Escaping Gas Visible; Uses Seen in Pipelines And in Missile Engines New Method Is 'Saffsgas' Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/cunard-selling-caronia-to-yugoslavs-as-hotel.html | Cunard Selling Caronia To Yugoslavs as Hotel | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/housing-officials-stand.html | Housing Official's Stand | True | EARL BROWN | 1996-02-12 | RE0000720839 | B00000395280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/pressure-mounts-for-bombing-halt-as-test-for-hanoi-administration.html | PRESSURE MOUNTS FOR BOMBING HALT AS TEST FOR HANOI; Administration Is Urged to Take Steps to See Whether North Will Negotiate OFFER OF TALKS IS CITED Appeals to Johnson Come From Senators, Rabbi and West German Socialists PRESSURE MOUNTS FOR BOMBING HALT | | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/german-men-no-longer-cold-to-slaving-over-hot-stoves.html | German Men No Longer Cold to Slaving Over Hot Stoves | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/state-is-urged-to-build-a-park-at-coney-islands-steeplechase.html | State Is Urged to Build a Park At Coney Island's Steeplechase | True | By Alfred E. Clark | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/humphrey-scores-3-white-regimes-pledging-zambia-more-aid-he-assails.html | HUMPHREY SCORES 3 WHITE REGIMES; Pledging Zambia More Aid, He Assails Her Neighbors | | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/bethungry-britons-in-action-as-40day-racing-ban-ends.html | Bet-Hungry Britons in Action As 40-Day Racing Ban Ends | | By Alvin Shusterspecial To the New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/ford-aid-is-given-to-negro-clergy-grant-will-help-to-train-them-for.html | FORD AID IS GIVEN TO NEGRO CLERGY; Grant Will Help to Train Them for Urban Crisis | | By Will Lissner | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/son-to-the-hartigans.html | Son to the Hartigans | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/rabbi-abram-brener.html | RABBI ABRAM BRENER | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/discount-rate-lifted-in-japan-to-6205-japanese-raise-discount-rate.html | Discount Rate Lifted In Japan to 6.205%; JAPANESE RAISE DISCOUNT RATE | | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/us-unit-hurries-to-set-curbs-on-dollar-outflow.html | U.S. Unit Hurries to Set Curbs on Dollar Outflow | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/art-beckmann-in-black-and-white-survey-of-graphics-on-view-at-the.html | Art: Beckmann in Black and White; Survey of Graphics on View at the Viviano | True | By Hilton Kramer | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/gordon-a-bussard-to-marry-patricia-l-marital-in-june.html | Gordon A. Bussard to Marry Patricia L. Marital in June | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/antiques-seeing-through-the-tarnish-a-colonial-silver-bowl-found-at.html | Antiques: Seeing Through the Tarnish; A Colonial Silver Bowl Found at Country Sale Plain Shape Provides Clue to Rare Piece | True | By Marvin D. Schwartz | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/london-market-shows-a-decline-industrials-lead-retreat-in.html | LONDON MARKET SHOWS A DECLINE; Industrials Lead Retreat in Lackluster Trading | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/spock-hopes-500000-will-refuse-to-be-drafted.html | Spock Hopes 500,000 Will Refuse to Be Drafted | True | By Edward C. Burks | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/john-black-to-wed-miss-susan-tenney.html | John Black to Wed Miss Susan Tenney | True | ;[ | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/misgivings-of-jews-in-spain-reported.html | MISGIVINGS OF JEWS IN SPAIN REPORTED | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/the-quiet-anger-of-jacob-lawrence.html | The Quiet Anger of Jacob Lawrence | True | By John Canaday | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/a-new-prague-leader-alexander-dubcek.html | A New Prague Leader; Alexander Dubcek | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/chains-list-rise-in-holiday-sales-several-concerns-register-record.html | CHAINS LIST RISE IN HOLIDAY SALES; Several Concerns Register Record Volumes | True | By David Dworsky | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/before-you-go-due-jan-11.html | Before You Go' Due Jan. 11 | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/walkout-at-rca-in-6th-week-with-both-sides-still-far-apart.html | Walkout at R.C.A. in 6th Week With Both Sides Still Far Apart | True | By Peter Millones | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/merger-of-local-soccer-clubs-in-new-league-runs-into-snag.html | Merger of Local Soccer Clubs In New League Runs Into Snag | True | By Thomas Rogers | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/humphrey-in-addis-ababa.html | Humphrey in Addis Ababa | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/lumber-production-rose-115-in-week.html | LUMBER PRODUCTION ROSE 11.5% IN WEEK | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/a-m-campbell-us-prosecutor-in-top-aide-ill-disloyalty-and-spy-cases.html | A. M. CAMPBELL, U.S. PROSECUTOR; iA Top Aide ill Disloyalty and Spy Cases of 40's Dies | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/angola-casualties-reported.html | Angola Casualties Reported | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/italy-chides-us-on-war.html | Italy Chides U.S. on War | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/controller-for-ge-credit.html | Controller for G.E. Credit | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/bowdoin-sextet-wins.html | Bowdoin Sextet Wins | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/hartwick-lists-soccer-tour.html | Hartwick Lists Soccer Tour | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/mccarthy-bids-for-kennedy-aid-to-bolster-his-drive-for-votes-says.html | McCarthy Bids for Kennedy Aid To Bolster His Drive for Votes; Says Support From Brothers Would Help but Tolerates Silence of Other Critics | True | By E. W. Kenworthyspecial To The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/edwin-de-wees-kyle.html | EDWIN DE WEES KYLE | True | Special to The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/jordans-son-breaks-leg.html | Jordan's Son Breaks Leg | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/novotny-deposed-as-party-leader-slovak-gets-post-czech-retains.html | NOVOTNY DEPOSED AS PARTY LEADER; SLOVAK GETS POST; Czech Retains Presidency -- Dubcek Elevation Seen as Victory for Minority NOVOTNY OUSTED AS PARTY'S CHIEF | True | By United Press International | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/us-dollarprotection-moves-cause-varied-fears-in-canada-canadians.html | U.S. Dollar-Protection Moves Cause Varied Fears in Canada; CANADIANS FEAR U.S. DOLLAR MOVE | True | By Edward Cowanspecial To The New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/prof-arnold-m-rose-sociologist-is-dead-at-49-authority-on-race.html | Prof. Arnold M. Rose, Sociologist, Is Dead at 49; Authority on Race Relations Worked With Myrdal -Teacher at Minnesota | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/damascus-opens-bid-to-repeat-as-horse-of-the-year-in-malibu-stakes.html | Damascus Opens Bid to Repeat as Horse of the Year in Malibu Stakes Today; CHAMPION FACES 7 RIVALS ON COAST Santa Anita Event Tops Big Racing Program in U.S. -Tropical Splits Handicap | True | | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-06 | 1968-01-06 | https://www.nytimes.com/1968/01/06/archives/us-raid-damaged-ship-moscow-says-us-bomb-damage-soviet.html | U.S. Raid Damaged Ship, Moscow Says; Moscow Says U.S. Bomb Damage Soviet Ship | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720839 | B00000395280 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/cambodia-and-vietnam-peace.html | Cambodia and Vietnam Peace | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/product-progress-includes-refinement-of-herbicides-and-fertilizers.html | Product Progress Includes Refinement of Herbicides and Fertilizers | True | By R. Milton Carleton | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mrs-coe-rides-honga-to-crown-black-gelding-triumphs-at-hobby-hills.html | MRS. COE RIDES HONGA TO CROWN; Black Gelding Triumphs at Hobby Hill's Show | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/new-italian-line-aide-expects-challenging-year-save-the-dollar.html | New Italian Line Aide Expects Challenging Year; 'Save the Dollar' Campaign Called Matter of Concern | True | By Werner Bamberger | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/symingtons-son-will-seek-house-seat-from-st-louis.html | Symington's Son Will Seek House Seat From St. Louis | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/an-atlantic-link-ascension-island-it-grows-in-importance-as.html | AN ATLANTIC LINK: ASCENSION ISLAND; It Grows in Importance as Communications Center | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/56-soviet-tv-film-omits-khrushchev.html | '56 Soviet TV Film Omits Khrushchev | True | By Raymond H. Anderson | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/negroes-gaining-in-carolina-drive-their-registration-exceeds-whites.html | NEGROES GAINING IN CAROLINA DRIVE; Their Registration Exceeds Whites' in 6 Counties | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-brundage-and-lloyd-bush-wed-in-jersey.html | Miss Brundage And Lloyd Bush Wed in Jersey | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-weeks-agenda.html | The Week's Agenda | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/owenscorning-to-expand.html | Owens-Corning to Expand | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/cars-with-bombs-derailed.html | Cars With Bombs Derailed | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/us-plywood-sells-a-tract-to-japan-representatives.html | U.S. Plywood Sells a Tract To Japan Representatives | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/twentysix-artists-doubly-exposed.html | Twenty-six Artists Doubly Exposed | True | By Jacob Deschin | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/4-baseball-hall-of-famers-to-play-in-golf-tourney.html | 4 Baseball Hall of Famers to Play in Golf Tourney | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ripon-poll-backs-rockefeller.html | Ripon Poll Backs Rockefeller | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-16-no-title.html | Article 16 -- No Title | | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/catholic-and-catholic.html | CATHOLIC AND catholic | True | LEO MCLAUGHLIN | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/susan-warren-lee-is-betrothed.html | Susan Warren Lee Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rockwell-taliaferro.html | Rockwell -- Taliaferro | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/travel-meeting-curb-plans.html | Travel Meeting Curb Plans | | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/no-place-for-apartheid.html | No Place for Apartheid | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/middlebury-32-victor.html | Middlebury 3-2 Victor | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/television-.html | TELEVISION . . . | True | CHRISTOPHER LUKAS | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/acadian-leaders-to-see-de-gaulle-frenchcanadian-delegates-will.html | ACADIAN LEADERS TO SEE DE GAULLE; French-Canadian Delegates Will Discuss Exchanges | True | By Jay Walzspecial To the New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mary-louise-caring-a-prospect ive-bride.html | Mary-Louise Caring A Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-katyn-massacre.html | THE KATYN MASSACRE | True | ALEXANDER WERTH | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/2-sentenced-for-marijuana.html | 2 Sentenced for Marijuana | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/education-group-will-be-assisted-by-diamond-ball.html | Education Group Will Be Assisted By Diamond Ball | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/princeton-triumphs-over-penn-73-to-47-princeton-routs-penn-five.html | Princeton Triumphs Over Penn, 73 to 47; PRINCETON ROUTS PENN FIVE, 73-47 | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/clarinetist-starts-a-town-hall-series.html | CLARINETIST STARTS A TOWN HALL SERIES | True | ALLEN HUGHES | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/science-a-closer-look-at-the-cosmos.html | Science; A Closer Look at The Cosmos | True | By Walter Sullivan | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-poor-passenger.html | 'THE POOR PASSENGER' | True | RICHARD A. SNYDER. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mike-nichols-postgraduate.html | Mike Nichols, Post-Graduate | True | By A. H. Weiler | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/reagan-to-begin-2d-year-in-office-problems-face-californias.html | REAGAN TO BEGIN 2D YEAR IN OFFICE; Problems Face California's Governor on Two Fronts | True | By Gladwin Hillspecial To the New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/deeply-concerned.html | "DEEPLY CONCERNED" | True | C. C. CUNNINGHAM | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/20-gis-are-killed-as-foe-intensifies-vietnam-fighting-north-vietnam.html | 20 G.I.'S ARE KILLED AS FOE INTENSIFIES VIETNAM FIGHTING; North Vietnamese Attacking Isolated Artillery Base in Queson Wound 64 | True | By Tom Buckley | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/st-andrews-no1-gains-in-curling-advances-to-semifinals-in-douglas.html | ST. ANDREWS NO.1 GAINS IN CURLING; Advances to Semi-Finals in Douglas Medal Bonspiel | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/fille-de-joie-the-book-of-courtesans-sporting-girls-ladies-of-the.html | FILLE DE JOIE: The Book of Courtesans, Sporting Girls, Ladies of the Evening, Madams, a Few Occasionals and Some Royal Favorites. 448 pp. Grove. $25. | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/likely-swaps-wins-easily.html | Likely Swaps Wins Easily | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/tales-for-tots.html | Tales For Tots | True | By George A. Woods | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/edward-w-sinnott-79-is-dead-plant-geneticist-was-yale-dean.html | Edward W. Sinnott, 79, Is Dead; Plant Geneticist Was Yale Dean | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/john-wagley-harvard-alumnus-marries-elizabeth-s-landreth.html | John Wagley, Harvard Alumnus, Marries Elizabeth S. Landreth | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/st-johns-victor-in-junior-track-nyac-takes-the-lead-in-senior-aau.html | ST. JOHN'S VICTOR IN JUNIOR TRACK; N.Y.A.C. Takes the Lead in Senior A.A.U. Meet | True | By William J. Miller | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/war-defoliation-studied-in-report-pentagon-told-little-harm-to.html | WAR DEFOLIATION STUDIED IN REPORT; Pentagon Told Little Harm to Ecology Will Result | True | By Walter Sullivan | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/pitfalls-in-the-search-for-peace.html | Pitfalls in the Search for Peace | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/longreen-farms-first-year-a-brisk-one-for-horse-sales.html | Longreen Farm's First Year A Brisk One for Horse Sales | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/india-and-pakistan-each-expel-envoy.html | INDIA AND PAKISTAN EACH EXPEL ENVOY | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-highrise-look-urged-at-kennedy-architect-says-it-would-reduce.html | A HIGH-RISE LOOK URGED AT KENNEDY; Architect Says It Would Reduce Congestion | True | By William E. Burrows | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/priests-to-study-todays-problems-milwaukee-project-to-strive-for.html | PRIESTS TO STUDY TODAY'S PROBLEMS; Milwaukee Project to Strive for Up-to-Date Clerics | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/robert-snedeker-to-wed-elizabeth-forbes-winter.html | Robert Snedeker to Wed Elizabeth Forbes Winter | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/japanese-gets-probation-in-theft-of-nasa-material.html | Japanese Gets Probation In Theft of NASA Material | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/76ers-beat-hawks-10796.html | 76ers Beat Hawks, 107-96 | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/interest-rate-held-problem-in-canada.html | INTEREST RATE HELD PROBLEM IN CANADA | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/wood-field-and-stream-bobcat-hunt-search-and-chase-overshadow-kill.html | Wood, Field and Stream Bobcat Hunt; Search and Chase Overshadow Kill | True | By Nelson Bryant | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/heavy-enemy-flow-to-south-is-doubted.html | HEAVY ENEMY FLOW TO SOUTH IS DOUBTED | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/murals-and-messages.html | Murals and Messages | True | By John Canaday | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/floating-opium-den-raided.html | Floating Opium Den Raided | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/counterfeiting-on-the-increase.html | Counterfeiting On the Increase | True | DAVID LIDMAN. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/broadway-directors-naming-the-star.html | BROADWAY DIRECTORS; Naming The Star | True | SHEPARD TRAUBE | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/1967-called-bad-for-civil-rights-liberties-union-cautions-on.html | 1967 CALLED BAD FOR CIVIL RIGHTS; Liberties Union Cautions on Reprisals and Violence | True | By Douglas Robinson | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/eastern-church-notes-christmas-orthodox-practice-follows-julian.html | EASTERN CHURCH NOTES CHRISTMAS; Orthodox Practice Follows Julian Calendar Date | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/washington-the-legal-and-moral-issues-of-the-war.html | Washington: The Legal and Moral Issues of the War | True | By James Reston | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-safari-by-car-into-indias-colorful-past.html | A Safari by Car Into India's Colorful Past | True | By Louise W. Groseclose | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/draft-resistance-group-weighs-school-strike-to-protest-spock.html | Draft Resistance Group Weighs School Strike to Protest Spock Indictment | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nevada-grant-to-risby.html | Nevada Grant to Risby | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/west-ham-beaten-in-soccer-3-to-1-bows-to-manchester-united-first.html | WEST HAM BEATEN IN SOCCER, 3 TO 1; Bows to Manchester United, First Division Leaders | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/life-on-high-in-new-mexico.html | Life on High In New Mexico | True | By W. Thetford Leviness | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/reagan-backer-opens-office.html | Reagan Backer Opens Office | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/grabowski-out-of-hospital.html | Grabowski Out of Hospital | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/medical-center-gets-gift.html | Medical Center Gets Gift | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/12-students-seized-in-narcotics-raid-at-jersey-motel.html | 12 Students Seized In Narcotics Raid At Jersey Motel | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/britain-a-rhyme-sublime-in-time.html | Britain; A Rhyme Sublime in Time | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-noel-carol-pihagfelder-to-be-wed-to-w-peter-oakes.html | Miss Noel Carol Pihagfelder To Be Wed to W. Peter Oakes | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-fruits-of-revolt-the-first-fifty-years-soviet-russia-191767-by.html | The Fruits of Revolt; THE FIRST FIFTY YEARS Soviet Russia 1917-67. By Ian Grey. Illustrated. 558 pp. New York: Coward-McCann. $10. LENIN. The Man, the Theorist, the Leader. A Reappraisal. Edited by Leonard Schapiro and Peter Reddaway, assisted by Paul Rosta. 317 pp. New York: Frederick A. Praeger. $7.50. | True | By Robert Conquest | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/u-of-pacific-triumphs.html | U. of Pacific Triumphs | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/jailers-slaying-stirs-new-mexico-governor-adopts-new-policy-toward.html | JAILERS SLAYING STIRS NEW MEXICO; Governor Adopts New Policy Toward Spanish Speakers | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/hamlet-takes-a-pratfall-hamlet-takes-a-pratfall.html | Hamlet Takes a Pratfall; Hamlet Takes A Pratfall | True | By Walter Kerr | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/new-head-for-the-economic-brain-trust.html | New Head for the Economic Brain Trust | True | By Eileen Shanahan | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-newest-rhododendrons-for-back-yards.html | The Newest Rhododendrons for Back Yards | True | By David Leach | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/us-bonds-in-eurobond-market.html | U.S. Bonds in Eurobond Market | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/hawks-trounce-wings-take-lead-makita-and-bob-hull-pace-attack-in-62.html | HAWKS TROUNCE WINGS; TAKE LEAD; Mikita and Bob Hull Pace Attack in 6-2 Victory | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rangers-end-home-stand-by-paying-leafs-tonight.html | Rangers End Home Stand By Paying Leafs Tonight | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/saigon-bars-paper-30-days-charging-it-backs-coalition.html | Saigon Bars Paper 30 Days, Charging It Backs Coalition | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-gadfly-runs-in-some-trouble.html | A Gadfly Runs in Some Trouble | True | By John Harvey | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/davidson-defeats-st-johns-70-to-54-redmens-victory-string-on-home.html | DAVIDSON DEFEATS ST. JOHNS, 70 TO 54; Redmen's Victory String on Home Court Ends at 16 | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/westchester-gets-new-legal-team-plans-are-made-to-bolster-drive.html | WESTCHESTER GETS NEW LEGAL TEAM; Plans Are Made to Bolster Drive Against Crime | True | By Merrill Folsom | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/soviet-calls-damage-to-ship-in-haiphong-raid-deliberate.html | Soviet Calls Damage to Ship In Haiphong Raid Deliberate | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/annual-flowers-make-their-debut.html | Annual Flowers Make Their Debut | True | By Olive E. Allen | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/way-of-taxing-tourists-is-reported-undecided.html | Way of Taxing Tourists Is Reported Undecided | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/thai-areas-reported-sealed.html | Thai Areas Reported Sealed | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/gm-denies-any-threat.html | G.M. Denies Any Threat | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-writing-on-the-wall-treasures-of-prehistoric-art-by-andre.html | The Writing On the Wall; TREASURES OF PREHISTORIC ART. By Andre Leroi-Gourhan. Translated from the French by Norbert Guterman. Illustrated. 543 pp. New York: Harry N. Abrams. $40. | True | By Sheldon Nodelman | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/stores-place-coat-orders.html | Stores Place Coat Orders | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/romney-planning-no-new-strategy-aides-concede-campaign-has-gone.html | ROMNEY PLANNING NO NEW STRATEGY; Aides Concede Campaign Has Gone Badly So Far | True | By Anthony Ripley special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/senators-appoint-board-chief.html | Senators Appoint Board Chief | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/castros-big-worry-is-sugar.html | Castro's Big Worry Is Sugar | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mailers-strike-on-at-san-francisco.html | MAILERS STRIKE ON AT SAN FRANCISCO | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-name-of-the-star-is-.html | The Name of the Star Is . . . | True | GEORGE VOSKOVEC | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/army-loses-to-yale-swim-team-upsets-manhattan-in-track-at-west.html | Army Loses to Yale Swim Team, Upsets Manhattan in Track at West Point; CADET MARKSMEN WIN PISTOL SHOOT Army Defeats Fordham in Squash Racquets, but Gymnasts Are Beaten | True | By Deane McGowen special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/bravo-barnes.html | BRAVO BARNES! | True | DOROTHY SWERDLOVE | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/kentucky-tops-vanderbilt.html | Kentucky Tops Vanderbilt | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ships-damage-described.html | Ship's Damage Described | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mrs-graebner-of-us-loses-to-pat-walkden-in-south-african-tennis.html | Mrs. Graebner of U.S. Loses to Pat Walkden in South African Tennis Final; RHODESIAN WINS BY 6-2, 1-6, 6-4 | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/zasada-honored-by-poles.html | Zasada Honored by Poles | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/whose-side-are-you-on.html | 'Whose Side Are You On?' | True | CHARLES MAROWITZ | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/error-kills-4-in-mexico.html | Error Kills 4 in Mexico | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/moses-norek.html | Moses -- Norek | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/offset-printing-volume-surpasses-letterpress.html | Offset Printing Volume Surpasses Letterpress | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/between-devil-and-sea.html | Between 'Devil' and 'Sea' | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/brooklyn-loses-8064.html | Brooklyn Loses, 80-64 | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/hints-for-the-home.html | Hints For the Home | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/too-close-naming-the-star.html | TOO CLOSE?; Naming the Star | True | CORBIN CARNELL | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/indiana-five-7459-victor.html | Indiana Five 74-59 Victor | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nuclear-safeguards.html | Nuclear Safeguards | True | W. A. HIGINBOTHAM | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/3-off-broadway-openings-delay-ed-because-of-illness.html | 3 Off Broadway Openings Delayed Because of Illness | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/sherlock-holmes-in-115th-year-baker-st-irregulars-and-others-mark.html | Sherlock Holmes in 115th Year; Baker St. Irregulars and Others Mark Birthday Here | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/africa-humphrey-listens-and-learns.html | Africa; Humphrey 'Listens and Learns' | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/barbara-j-post-is-dallas-bride-of-garry-weber.html | Barbara J. Post Is Dallas Bride Of Garry Weber | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-new-year-a-new-voice.html | A New Year, A New Voice | True | By Raymond Ericson | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/criminals-at-large.html | Criminals At Large; Criminals at Large | True | By Anthony Boucher | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/john-arata-jr-weds-ann-m-schmonsees.html | John Arata Jr. Weds Ann M. Schmonsees | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/newsweeks-chief-in-saigon-told-he-can-stay-till-march.html | Newsweek's Chief in Saigon Told He Can Stay Till March | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/medicine-sex-and-the-college-girl.html | Medicine; Sex and the College Girl | True | By Jane E. Brody | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/13-killed-in-crash-of-british-train-crowded-express-smashes-truck.html | 13 KILLED IN CRASH OF BRITISH TRAIN; Crowded Express Smashes Truck at Grade Crossing | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/coast-gun-battle-fells-two.html | Coast Gun Battle Fells Two | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/stores-seek-new-ways-to-prod-the-consumer-stores-seek-way-to-add.html | Stores Seek New Ways To Prod the Consumer; Stores Seek Way to Add Profitability | True | By Isadore Barmash | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/interstate-plans-new-store.html | Interstate Plans New Store | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/merger-of-airlines-on-coast-backed.html | MERGER OF AIRLINES ON COAST BACKED | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/special-bulldozer-blades-strip-vietnam-jungle-rome-plows-are.html | Special Bulldozer Blades Strip Vietnam Jungle; Rome Plows Are Praised for Revealing Sanctuaries and Halting Ambushes | True | By Hanson W. Baldwin | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/why-the-gap-between-lbj-and-the-nation-lbj-and-the-nation-if-i.html | Why the Gap Between L.B.J. and the Nation; L.B.J. and the Nation "If I decide to run, I'll win," says L.B.J. "They 'booed Ted Williams, too, remember?" | True | By Max Frankelwashington. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/economic-contrast.html | Economic Contrast | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/utility-men-are-smiling-at-the-swiss-utility-men-are-smiling-at-the.html | Utility Men Are Smiling At the Swiss; Utility Men Are Smiling at the Swiss | True | By Gene Smith | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/marcos-says-us-pullout-would-lead-to-wider-war.html | Marcos Says U.S. Pullout Would Lead to Wider War | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/einstein-college-to-cite-2.html | Einstein College to Cite 2 | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/humphrey-pledges-us-will-promote-poor-lands-trade-humphrey-vows-to.html | Humphrey Pledges U.S. Will Promote Poor Lands' Trade; Humphrey Vows to Promote Trade | True | By Benjamin Welles | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/bahamas-will-ask-britain-for-more-independence-negro-cabinet-in.html | Bahamas Will Ask Britain For More Independence; Negro Cabinet, in Power a Year, Plans Stricter Control of Gambling | True | By Homer Bigart | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/philadelphia-quits-pro-soccer-league.html | PHILADELPHIA QUITS PRO SOCCER LEAGUE | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-new-pollution-wordwise.html | A NEW POLLUTION -- WORD-WISE | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rate-of-inflation-reduced-in-brazil-rise-in-cost-of-living-was-held.html | RATE OF INFLATION REDUCED IN BRAZIL; Rise in Cost of Living Was Held to 24% Last Year | True | By Paul L. Montgomery | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/focus-on-pound-poundjoyce-the-letters-of-ezra-pound-to-james-joyce.html | Focus on Pound; POUNDJOYCE. The Letters of Ezra Pound to James Joyce, With Pound's Essays on Joyce. Edited with Commentary by Forrest Read. 314 pp. New York: New Directions. $10. EZRA POUND. A Close-Up. By Michael Reck. Illustrated. 203 pp. New York: McGraw-Hill Book Company. $5.95. Pound | True | By Hugh Kenner | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/post-triumphs-8477.html | Post Triumphs, 84-77 | | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/measles-at-a-record-low.html | Measles at a Record Low | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/obedience-training-offered-this-month-by-3-organizations.html | Obedience Training Offered This Month By 3 Organizations | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rescher-wins-at-greenwich.html | Rescher Wins at Greenwich | | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/restrained-war.html | 'Restrained War' | True | WALTER BERNARD | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-17-no-title.html | Article 17 -- No Title | | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/steel-bridges.html | STEEL BRIDGES | True | ROBERT J. LYMAN, | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/new-england-expects-growth-spurt-to-last.html | New England Expects Growth Spurt to Last | True | By John H. Fenton | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/5-stabbed-in-student-fight.html | 5 Stabbed in Student Fight | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/pilots-told-of-link-of-age-and-death.html | Pilots Told of Link of Age and Death | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/speaking-of-books-report-from-the-campus-the-campus.html | SPEAKING OF BOOKS; Report From the Campus; The Campus | True | By Walter Allen | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/cocteaus-machine-vibrates.html | Cocteau's 'Machine' Vibrates | True | By Thomas Lask | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/asian-immigrants-to-australia-rise-3000-have-entered-since.html | ASIAN IMMIGRANTS TO AUSTRALIA RISE; 3,000 Have Entered Since Relaxation 2 Years Ago | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/last-surveyor-begins-flight-to-moon-landing.html | Last Surveyor Begins Flight to Moon Landing | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/facility-to-provide-academic-credits-to-students-center-situated-on.html | Facility to Provide Academic Credits to Students; Center Situated on 1,200-Acre Estate at Leesburg, Va. | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/son-to-the-jacksons.html | Son to the Jacksons | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/someone-to-mind-the-baby.html | Someone to mind the baby | True | By Maya Pines | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/havana-fosters-guevara-cult-with-zeal-of-political-campaign.html | Havana Fosters Guevara Cult With Zeal of Political Campaign | True | By Juan de Onisspecial To The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/johnson-works-hard-on-budget-visitors-to-ranch-report-very-tight.html | JOHNSON WORKS HARD ON BUDGET; Visitors to Ranch Report 'Very Tight' Atmosphere | True | By Max Frankelspecial To The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/educator-named-head-of-center-at-temple.html | Educator Named Head of Center at Temple | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/dinner-to-honor-us-aide.html | Dinner to Honor U.S. Aide | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/3-killed-in-plane-crash.html | 3 Killed in Plane Crash | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/norton-coyle-jr-becomes-fiance-of-miss-hazzard.html | Norton Coyle Jr. Becomes Fiance Of Miss Hazzard | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/foe-builds-force-on-cambodia-line-up-to-10000-are-believed-supplied.html | FOE BUILDS FORCE ON CAMBODIA LINE; Up to 10,000 Are Believed Supplied Across Border | True | By Bernard Weinraubspecial To The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/observer-more-style-in-the-spleenventing-francophobes.html | Observer: More Style in the Spleen-Venting, Francophobes! | True | By Russell Baker | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/maryland-parley-backs-constitution.html | MARYLAND PARLEY BACKS CONSTITUTION | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/fish-or-cut-bait.html | 'Fish or Cut Bait' | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/3-senators-praise-otepkas-conduct-thurmond-accuses-rusk-of.html | 3 SENATORS PRAISE OTEPKA'S CONDUCT; Thurmond Accuses Rusk of Obstructing Congress | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/woman-pilot-killed-in-rockland-crash.html | WOMAN PILOT KILLED IN ROCKLAND CRASH | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/4-australian-quints-gain.html | 4 Australian Quints Gain | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/more-power-for-referees-urged-by-soccer-leader.html | More Power for Referees Urged by Soccer Leader | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/stuart-kaufman-fiance-of-susan-b-goldsmith.html | Stuart Kaufman Fiance Of Susan B. Goldsmith | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/why-why-why.html | WHY? WHY? WHY? | True | MRS. GEORGE S. HOWELL. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/flier-81-fights-for-his-license-after-hopping-across-u-s.html | Flier, 81, Fights for His License After Hopping Across U. S. | True | By Richard Haitch | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/drake-names-law-dean.html | Drake Names Law Dean | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/farmers-expand-to-nonfarm-units.html | Farmers Expand to Non-Farm Units | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/columbia-libraries-given-a-collection-of-editors-letters.html | Columbia Libraries Given a Collection Of Editor's Letters | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/elaine-blasco-bride-of-navy-lieutenant.html | Elaine Blasco Bride Of Navy Lieutenant | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-influenza-epidemic-current-attack-is-not-severe-and-many-have.html | The Influenza Epidemic; Current Attack Is Not Severe and Many Have Developed an Immunity | True | By Howard A. Rusk, M.d. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/surrey-cronin-and-john-jay-jr-engaged-to-wed.html | Surrey Cronin And John Jay Jr. Engaged to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/met-manners.html | Met Manners | True | G. H. Low | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/medical-aid-in-vietnam.html | Medical Aid in Vietnam | True | THEODORE S. TAPPER | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ruth-washton-fiancee-of-roger-martin-katz.html | Ruth Washton Fiancee Of Roger Martin Katz | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/primary-fights-looming-in-iowa-hickenlooper-quitting-sets-up.html | PRIMARY FIGHTS LOOMING IN IOWA; Hickenlooper's Quitting Sets Up Contest in 2 Parties | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/killebrew-alworth-rauch-to-be-honored.html | Killebrew, Alworth, Rauch to Be Honored | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/barbara-brodsky-engaged.html | Barbara Brodsky Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/new-york-ac-yachtsmen-elect-schwarz-commodore.html | New York A.C. Yachtsmen Elect Schwarz Commodore | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/sporting-goods-fair-to-open.html | Sporting Goods Fair to Open | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/yanks-will-play-31-spring-games-exhibition-series-includes-4.html | YANKS WILL PLAY 31 SPRING GAMES; Exhibition Series Includes 4 Contests in Mexico | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/police-building-starts-in-april-new-headquarters-to-rise-15-stories.html | POLICE BUILDING STARTS IN APRIL; New Headquarters to Rise 15 Stories at Civic Center | True | By Seth S. King | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/susan-heath-married-to-ronald-williamson.html | Susan Heath Married To Ronald Williamson | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/robin-barrett-married-to-lieut-d-c-mechem.html | Robin Barrett Married To Lieut. D. C. Mechem | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/cornell-sextet-tops-brown-32-ryan-and-hughes-help-team-gain-9th.html | CORNELL SEXTET TOPS BROWN, 3-2; Ryan and Hughes Help Team Gain 9th Victory in Row | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rigid-boxes-new-image-being-sought.html | Rigid Boxes: New Image Being Sought | True | By William M. Freeman | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-nancy-ann-smith-betrothed.html | Miss Nancy Ann Smith Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/early-leavers.html | EARLY LEAVERS | True | HENRY SHOLEM | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/peterson-to-stay-as-coach-of-florida-state-eleven.html | Peterson to Stay as Coach Of Florida State Eleven | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/johnson-weighs-export-rebates-and-import-levies-congress-may-get.html | JOHNSON WEIGHS EXPORT REBATES AND IMPORT LEVIES; Congress May Get Proposal to Return Tax to Makers of Goods Sold Abroad | True | Toll on Imports, Equivalent to Tariff Rise, Is Allowed by International Rules | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/2-children-die-in-fire.html | 2 Children Die in Fire | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/arrests-for-threats-to-the-president-up-sharply-since-the.html | Arrests for Threats to the President Up Sharply Since the Assassination | True | By Fred P. Graham | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/education-politicians-puncture-the-dreams.html | Education; Politicians Puncture the Dreams | True | By Fred M. Hechinger | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/moral-judgments.html | MORAL JUDGMENTS | True | DAVID ROTHENBERG | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/companies-rush-to-study-curbs-concerns-analyze-curbs.html | Companies Rush To Study Curbs; Concerns Analyze Curbs | True | By Gerd Wilcke | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-wood-beam-ceiling.html | A 'Wood Beam Ceiling | True | By Bernard Gladstone | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/st-johns-registers-5th-swim-triumph.html | ST. JOHN'S REGISTERS 5TH SWIM TRIUMPH | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/wisconsin-tops-michigan.html | Wisconsin Tops Michigan | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ports-of-call-by-robert-carse-344-pp-scribners-795.html | PORTS OF CALL. By Robert Carse. 344 pp. Scribner's. $7.95. | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/iraq-starts-atomic-reactor.html | Iraq Starts Atomic Reactor | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/car-plunges-off-bridge.html | Car Plunges Off Bridge | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/russell-edward-flagg-weds-miss-holley-wall.html | Russell Edward Flagg Weds Miss Holley Wall | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/business-growth-slow-purchasing-agents-say.html | Business Growth Slow, Purchasing Agents Say | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/guard-is-stabbed-in-duel-at-plaza-guard-stabbed-and-robbery-suspect.html | GUARD IS STABBED IN DUEL AT PLAZA; Guard Stabbed and Robbery Suspect Shot at Plaza | True | Robbery Suspect Is Shot at Suite of Mexican Banker By Lawrence Van Gelder | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/week-in-finance-a-lesson-relearned-week-in-finance-a-lesson-learned.html | Week in Finance: A Lesson Relearned; Week in Finance: A Lesson Learned | True | By Thomas E. Mullaney | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/woman-and-2-men-found-shot-to-death-in-boston-car.html | Woman and 2 Men Found Shot to Death in Boston Car | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/glass-houses.html | "GLASS HOUSES" | True | SAXO GRAMMATICUS,THOMAS KYD;TITUS MACCIUS PLAUTUS;LUIGI DA PORTO;GEOFFREY CHAUCER;PLUTARCH;GIOVANNI BOCCACIO;THOMAS LODGE;GIRALDO CINTHIO;ROBERT GREENE;BEN JONSON; | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/damascus-scores-an-easy-triumph-in-45850-stakes-1967s-horse-of-year.html | DAMASCUS SCORES AN EASY TRIUMPH IN $45,850 STAKES; 1967's Horse of Year Wins by 2 1/2 Lengths at Santa Anita and Pays $2.80 | True | By Bill Becker | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/clerk-dissidents-seek-union-rule-will-challenge-presidents.html | CLERK DISSIDENTS SEEK UNION RULE; Will Challenge President's Hand-Picked Successor | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/january-evening.html | January Evening | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-texassize-dream-the-great-society-reader-the-failure-of-american.html | A Texas-Size Dream; THE GREAT SOCIETY READER. The Failure of American Liberalism. Edited by Marvin E. Gettleman and David Mermelstein. 551 pp. New York: Random House. Cloth, $8.95 Paper, $2.45. | True | By Robert Lekachman | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/brenda-niass-betrothal.html | Brenda Nias's Betrothal | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/andrea-e-dickson-plans-nuptials.html | Andrea E. Dickson Plans Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/top-golfers-in-aussie-open.html | Top Golfers in Aussie Open | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ryan-quits-in-connecticut-as-gop-committeeman.html | Ryan Quits in Connecticut As G.O.P. Committeeman | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-world-discovers-the-caymans.html | The World Discovers the Caymans | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/maine-guide.html | MAINE GUIDE | True | DORRIS A. ISAACSON, | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/marjorie-longmecker-engaged-to-james-white-3d-a-lawyer.html | Marjorie Longmecker Engaged To James White 3d, a Lawyer | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mcarthy-draws-12-vote-in-poll-gallup-test-election-finds-johnson.html | M'CARTHY DRAWS 12% VOTE IN POLL; Gallup 'Test Election' Finds Johnson Winning, Nixon Next and Wallace Last M'CARTHY DRAWS 12% VOTE IN POLL | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/barbara-maffmann-is-married-to-philip-francis-walkley-3d.html | Barbara Maffmann Is Married To Philip Francis Walkley 3d | True | pecdal to The New York Ttmes | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | JOHN W. MAHON. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/music-rubinstein-plays-first-of-series-ardor-and-style-mark.html | Music: Rubinstein Plays First of Series; Ardor and Style Mark Extended Program | True | By Harold C. Schonberg | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/board-will-offer-own-school-plan-would-modify-both-bundy-and.html | BOARD WILL OFFER OWN SCHOOL PLAN; Would Modify Both Bundy and Lindsay Proposals | True | By Will Lissner | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/eshkol-attends-sabbath-service-called-to-torah-as-500-fill-fifth.html | ESHKOL ATTENDS SABBATH SERVICE; Called to Torah as 500 Fill Fifth Avenue Synagogue | True | By Irving Spiegel | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/why-the-king-must-die-why-the-king-must-die.html | Why the King Must Die; Why the King Must Die | True | By Martin Esslin | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/raul-fernandes-diplomat-90-dies-brazilian-was-last-of-the-signers.html | RAUL FERNANDES, DIPLOMAT, 90, DIES; Brazilian Was Last of the Signers of Versailles Treaty | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-void-of-smug-letters.html | 'A Void of Smug'; Letters | True | JONATHAN WILLIAMS | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/plimpton-paper-musician.html | Plimpton: Paper Musician | True | By Alfred G. Aronowitz | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/dane-a-nichols-to-be-the-bride-of-kmwyckoff.html | Dane A. Nichols To Be the 'Bride Of K.M.Wyckoff | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/two-new-copters-going-into-action-high-vietnam-officers-see-craft.html | TWO NEW COPTERS GOING INTO ACTION; High Vietnam Officers See Craft Make Mock Attack | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/north-on-top-506-in-22d-hula-bowl-north-506-victor-in-22d-hula-bowl.html | North on Top, 50-6, In 22d Hula Bowl; NORTH 50-6 VICTOR IN 22D HULA BOWL | True | By United Press International | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nonoperating-unit-sought-as-acquisition.html | Non-Operating Unit Sought as Acquisition | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/china-to-purchase-ceylons-rubber.html | CHINA TO PURCHASE CEYLON'S RUBBER | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/soviet-ideals.html | Soviet 'Ideals' | True | EARL L. PACKER | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/recordings-a-versatile-nilsson-tackles-three-demanding-roles.html | Recordings: A Versatile Nilsson Tackles Three Demanding Roles | True | By Raymond Ericson | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/city-wins-cases-on-tanker-blast-us-judge-clears-the-fire-department.html | CITY WINS CASES ON TANKER BLAST; U.S. Judge Clears the Fire Department of Damages | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/us-business-tax-service-goes-mobile.html | U.S. Business: Tax Service Goes Mobile | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-giant-step-by-eckert-baseball-head-leads-way-in-halting.html | A Giant Step by Eckert; Baseball Head Leads Way in Halting Players-to-Be-Named-Later Deals | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/lehigh-wrestlers-rout-maryland-228.html | LEHIGH WRESTLERS ROUT MARYLAND, 22-8 | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/more-vips-from-home-are-taking-a-look-at-the-war.html | More V.I.P.'s From Home Are Taking a Look at the War | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/gaines-wins-dash-in-meet-on-coast-gaines-wins-dash-in-meet-on-coast.html | Gaines Wins Dash In Meet on Coast; GAINES WINS DASH IN MEET ON COAST | True | By United Press International | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/yale-zone-defense-checks-cornell-as-eli-five-scores-a-6964-triumph.html | Yale Zone Defense Checks Cornell as Eli Five Scores a 69-64 Triumph; BIG RED CONNECTS ON 36% OF SHOTS McCallum Leads Yale With 23 Points as Team Posts 2d Ivy League Victory | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/chinas-art-treasures-find-a-home-in-taiwan.html | China's Art Treasures Find a Home in Taiwan | True | By Michael J. Leahy | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-bintz-affianced-to-stephen-a-stone.html | Miss Bintz Affianced To Stephen A. Stone | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/george-raymond-empson-3d-marries-miss-helen-l-sutter.html | George Raymond Empson 3d Marries Miss Helen L. Sutter | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/modern-dance-fifth-generation.html | Modern Dance -- Fifth Generation | True | By Clive Barnes | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/sandra-taub-is-betrothed.html | Sandra Taub Is Betrothed | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rumanian-tennis-stars-repay-us-for-refuge.html | Rumanian Tennis Stars Repay U.S. for Refuge | True | By Charles Friedman | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/monetary-storm-is-gathering-force-monetary-storm-stirred-by.html | Monetary Storm Is Gathering Force; Monetary Storm Stirred by Britain's Devaluation of Pound Begins to Gather Force | True | By H. Erich Heinemann | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/sugar-bowl-getting-there-can-be-half-the-fun-for-its-skiers.html | Sugar Bowl: Getting There Can Be Half the Fun for Its Skiers | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/counter-list-and-amex-show-declines.html | Counter List and Amex Show Declines | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/murdock-hack.html | Murdock -- Hack | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mccarthy-in-new-hampshire.html | McCarthy in New Hampshire | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/west-virginia-legislature-reapportions-5-districts.html | West Virginia Legislature Reapportions 5 Districts | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mercer-award-to-yastrzemski-red-sox-star-honored-by-new-york.html | MERCER AWARD TO YASTRZEMSKI; Red Sox Star Honored by New York Writers | True | By Joseph Durso | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/sports-of-the-times-forecast-for-1968.html | Sports of The Times; Forecast for 1968 | True | By Arthur Daley | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/allan-fields.html | ALLAN FIELDS | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-movies-make-heroes-of-them-all.html | The Movies Make Heroes of Them All | True | By Renata Adler | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-impact-of-the-russian-revolution-19171967-issued-under-the.html | THE IMPACT OF THE RUSSIAN REVOLUTION 1917-1967. Issued under the auspices or the Royal Institute of International Affairs. 357 pp. Oxford. $7.50. | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/russian-has-alternate-method.html | Russian Has Alternate Method | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/hans-petschek.html | HANS PETSCHEK | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/japanese-maker-of-tools-reports-record-in-orders.html | Japanese Maker of Tools Reports Record in Orders | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/chargers-name-aide.html | Chargers Name Aide | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/alexis-lichine.html | Alexis Lichine | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/another-opinion-one-way-to-stop-crime.html | Another Opinion; One Way to Stop Crime | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/sihanouk-shifts-position-again.html | Sihanouk Shifts Position Again | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/army-tops-temple-6155.html | Army Tops Temple, 61-55 | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/lohse-dailey.html | Lohse -- Dailey | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/louria-and-tully-gain-semifinals-poor-oddy-also-advance-in.html | LOURIA AND TULLY GAIN SEMI-FINALS; Poor, Oddy Also Advance in Squash-Racquets Tourney | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-new-pattern-on-pensions.html | A New Pattern on Pensions | True | By A. H. Raskin | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/william-l-paternotte-is-fiance-of-miss-nancy-d-brewster.html | William L. Paternotte Is Fiance Of Miss Nancy D. Brewster | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/argentine-reds-greeted.html | Argentine Reds Greeted | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/arizona-goldwater-runs-again-for-senate.html | Arizona; Goldwater Runs Again -- For Senate | True | By Kenneth Arfine | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/2-organizations-in-un-differ-on-international-lsd-controls.html | 2 Organizations in U.N. Differ On International LSD Controls | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ohio-plane-crash-suit-is-settled-out-of-court.html | Ohio Plane Crash Suit Is Settled Out of Court | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/kheel-sees-flaw-in-the-taylor-act-says-it-invites-strike-threat-to.html | KHEEL SEES FLAW IN THE TAYLOR ACT; Says It Invites Strike Threat to Speed Bargaining -- Changes Suggested Kheel Says New Taylor Law Seems to Invite Threats to Strike | True | By Damon Stetson | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-ritual-dance-in-albany.html | A Ritual Dance in Albany | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mardi-gras-is-chosen-cocker-spaniel-futurity-victor-upstate-pup-wins-in-national-show.html | Mardi Gras Is Chosen Cocker Spaniel Futurity Victor; UPSTATE PUP WINS IN NATIONAL SHOW | True | By John Rendel | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-feminist-mystique-the-fighting-pankhursts-a-study-in-tenacity.html | The Feminist Mystique; THE FIGHTING PANKHURSTS. A Study in Tenacity. By David Mitchell. Illustrated. 352 pp. New York: The Macmillan Company. $7.95. | True | By Annette K. Baxter | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/religion-the-clergy-on-vietnam.html | Religion; The Clergy on Vietnam | True | By Edward B. Fiske | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ann-m-bymes-becomes-bride-of-timothy-huff.html | Ann M. Bymes Becomes Bride Of Timothy Huff | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/fighting-in-yemen-perils-arab-unity-dispute-may-cause-rabat-meeting.html | FIGHTING IN YEMEN PERILS ARAB UNITY; Dispute May Cause Rabat Meeting to Be Postponed | True | By Thomas F. Brady | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/marine-to-oppose-gartner-in-title-billiards-tomorrow.html | Marine to Oppose Gartner In Title Billiards Tomorrow | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/evans-ties-petrosian-donner-wins.html | Evans Ties Petrosian; Donner Wins | True | By Al Horowitz | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nice-surprise-from-glasgow.html | Nice Surprise From Glasgow | True | A. B. ASCH. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-klan-the-knights-are-a-bit-bedraggled.html | The Klan; The Knights Are a Bit Bedraggled | True | By Walter Rugaber | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/devine-appoints-cards-aide.html | Devine Appoints Cards' Aide | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mccarthy-may-cause-a-few-headaches.html | McCarthy May Cause a Few Headaches | True | By E. W. Kenworthy | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | BEATRIX MCQ. KYTE. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/29-fewer-policemen-in-city-suspended-and-dismissed-in-67.html | 29% Fewer Policemen in City Suspended and Dismissed in '67 | True | By David Burnham | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/spring-grays.html | Spring grays | True | By Patricia Peterson | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/-and-radio.html | . . . AND RADIO | True | R. ENGLANDER KOSUT | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/navy-trackmen-win-indoor-meet-nyu-is-second-fordham-third-at.html | NAVY TRACKMEN WIN INDOOR MEET; N.Y.U. Is Second, Fordham Third at Annapolis | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/2000-and-all-this-cont.html | 2000 and all this; 2000 and all this (cont.) | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/maple-leaf-dinner-set-jan-19-at-plaza.html | Maple Leaf Dinner Set Jan. 19 at Plaza | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/gold-and-silver-found-in-remains-of-waste-burned-in-washingtons.html | Gold and Silver Found in Remains of Waste Burned in Washington's Dumps | True | By William M. Blairspecial to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/capetown-throng-cheers-surgeon-6000-gather-for-funeral-of-donor-in.html | CAPETOWN THRONG CHEERS SURGEON; 6,000 Gather for Funeral of Donor in Heart Transplant | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/physician-fiance-of-marilyn-sewell.html | Physician Fiance of Marilyn Sewell | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mrs-kings-duo-wins.html | Mrs. Kings Duo Wins | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/jobs-for-disabled-growing-complex.html | Jobs for Disabled Growing Complex | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-bolsheviks-50-years-after.html | THE BOLSHEVIKS -- 50 YEARS AFTER | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/usbritish-rift-in-1920s-on-naval-issues-bared.html | U.S.-British Rift in 1920's on Naval Issues Bared | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/jules-basdevant-jurist-90-is-dead-former-president-of-world-court.html | JULES BASDEVANT, JURIST, 90, IS DEAD; Former President of World Court Retired in 1964 | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ice-core-formed-in-8000-bc-brought-up-by-antarctic-engineering-team.html | Ice Core Formed in 8000 B.C. Brought Up by Antarctic Engineering Team | True | By Robert Reinholdspecial To the New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/boat-shows-to-start-on-coast-miami-friday.html | Boat Shows to Start On Coast, Miami Friday | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/kiesinger-to-study-plan.html | Kiesinger to Study Plan | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/editor-in-richmond-quits-news-leader.html | EDITOR IN RICHMOND QUITS NEWS LEADER | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/johnson-hanged-in-effigy.html | Johnson Hanged in Effigy | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/reports-of-garden-corporations-qualifying-as-buyer-of-jets-are-discounted.html | Reports of Garden Corporation's Qualifying as Buyer of Jets Are Discounted; POLICY ON A SALE OF TEAM IS CITED | True | By William N. Wallace | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/2-serbian-groups-battle-on-church-cleveland-factions-dispute.html | 2 SERBIAN GROUPS BATTLE ON CHURCH; Cleveland Factions Dispute Possession of Buildings | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/coliseum-boat-show-operators-optimistic-on-new-dates-all-space.html | Coliseum Boat Show Operators Optimistic On New Dates; ALL SPACE TAKEN FOR FEB. 7 EVENT Change in Attendance Held Unlikely -- Greater Dealer Enthusiasm Expected | True | By Steve Cady | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rate-rise-on-ruble-is-sought-soviet-seeks-new-rate-on-ruble-in-red.html | Rate Rise On Ruble Is Sought; Soviet Seeks New Rate On Ruble in Red Lands | True | By Harry Schwartz | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/cool-hand-rosenberg-cool-hand-man-is-hot.html | 'Cool Hand' Rosenberg; Cool Hand' Man Is Hot | True | By Michael Lydonhollywood. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/but-does-the-state-know-best-state-knows-best.html | But Does the State Know Best?; State Knows Best? | True | By Peter Heyworthberlin. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-silver-screen-is-a-gold-mine.html | The Silver Screen Is a Gold Mine | True | By Jack Gould | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/advertising-the-cloakanddagger-battle.html | Advertising: The Cloak-and-Dagger Battle | True | By Philip H. Dougherty | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-smiling-us-passport-picture-agency-gets-new-washington-office.html | The Smiling U.S. Passport Picture -- Agency Gets New Washington Office; Passport Agency Gets a New Office | True | By Barbara Dubivsky | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/indians-the-hard-lot-of-the-navajo.html | Indians; The Hard Lot of the Navajo | True | K. A. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/clarkson-downs-colgate.html | Clarkson Downs Colgate | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/reds-fan-at-107-years-is-looking-to-the-future.html | Reds' Fan at 107 Years Is Looking to the Future | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mccarthy-backed-by-johnson-foes-at-meeting-here-unanimous-support-is.html | M'CARTHY BACKED BY JOHNSON FOES AT MEETING HERE; Unanimous Support Is Given by State Group -- Senator Presses Rusk to Quit M'CARTHY BACKED AT MEETING HERE | True | By Richard Witkin | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/old-firehouse-switched-to-new-community-role.html | Old Firehouse Switched To New Community Role | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/conroy-dorman.html | Conroy -- Dorman | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/benefits.html | Benefits | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nuptials-on-jan-21-for-barbara-solms.html | Nuptials on Jan. 21 For Barbara Solms | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/balancing-the-payments.html | Balancing the Payments | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/toledo-winner-in-overtime.html | Toledo Winner in Overtime | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/tito-off-to-afghanistan.html | Tito Off to Afghanistan | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/houston-writers-cite-cepeda.html | Houston Writers Cite Cepeda | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/major-us-airlines-list-safety-record-for-the-15th-year.html | Major U.S. Airlines List Safety Record For the 15th Year | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/news-and-notes-from-the-field-of-travel.html | News and Notes from the Field of Travel | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/swiss-buy-nuclear-reactor.html | Swiss Buy Nuclear Reactor | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/french-endorse-us-dollar-policy-but-warn-that-more-moves-could.html | FRENCH ENDORSE U.S. DOLLAR POLICY; But Warn That More Moves Could Bring Retaliation | True | By John L. Hess | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/donald-clark-jr-becomes-fiance-of-eve-bradnick.html | Donald Clark Jr. Becomes Fiance Of Eve Bradnick | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/sihanouk-rejects-hot-pursuit.html | Sihanouk Rejects 'Hot Pursuit' | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rocks-that-will-grow-into-mountains.html | Rocks That Will Grow Into Mountains | True | By John V. Young | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/north-carolina-wins-no-9.html | North Carolina Wins No. 9 | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/party-at-mosholu-center.html | Party at Mosholu Center | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/26-us-scholars-dispute-war-view-of-14-moderates.html | 26 U.S. Scholars Dispute War View Of 14 'Moderates' | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nontravel-with-sst.html | Nontravel With SST | True | C. MICHEL | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-stoical-attitude.html | A STOICAL ATTITUDE | True | NAME WITHHELD | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/two-nuns-at-ohio-convent-shot-woman-20-arrested-as-sniper.html | Two Nuns at Ohio Convent Shot; Woman, 20, Arrested as Sniper | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-sybilla-hale-green-engaged.html | Miss Sybilla Hale Green Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/khan-and-his-cousin-reach-no-american-squash-final.html | Khan and His Cousin Reach No. American Squash Final | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/shrines-of-a-thousand-years-ago-enrich-a-dusty-indian-village.html | Shrines of a Thousand Years Ago Enrich a Dusty Indian Village | True | By Elinor L. Horwitz | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/johnson-seeking-wageprice-curb-it-would-go-beyond-appeals-but-not.html | JOHNSON SEEKING WAGE-PRICE CURB; It Would Go Beyond Appeals But Not Impose Controls | True | By David R. Jonesspecial To The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/coaches-selected-for-us-fencers.html | COACHES SELECTED FOR U.S. FENCERS | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/lockhart-ehl-president-hands-out-200-in-fines.html | Lockhart, E.H.L. President, Hands Out $200 in Fines | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/tito-vs-the-old-revolutionaries.html | Tito vs. the Old Revolutionaries | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 – No Title | True | JOHN HOLT. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/diabetes-group-elects.html | Diabetes Group Elects | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/roland-carlson-56-of-martin-marietta.html | ROLAND CARLSON, 56, OF MARTIN MARIETTA | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-alison-r-birkins-is-affianced.html | Miss Alison R. Birkins Is Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/u-s-assurance-on-raids.html | U. S. Assurance on Raids | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/some-roadside-reminders-of-connecticuts-past.html | Some Roadside Reminders Of Connecticut's Past | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/karl-kobelt-76-engineer-and-exswiss-president.html | Karl Kobelt, 76, Engineer And Ex-Swiss President | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/us-report-fears-severe-job-crisis-in-25-cities-by-75.html | U.S. Report Fears Severe Job Crisis In 25 Cities by '75 | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/picture-protest.html | PICTURE PROTEST | True | ROBERT C. MORRIS | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/sanford-weighs-race-for-senate-would-like-to-run-against-ervin-in.html | SANFORD WEIGHS RACE FOR SENATE; Would Like to Run Against Ervin in North Carolina | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/peter-grad-to-wed-laurie-e-burrows.html | Peter Grad to Wed Laurie E. Burrows | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/executed-in-yemen.html | Executed in Yemen | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/russian-six-wins-8-to-6-and-captures-ahearne-cup.html | Russian Six Wins, 8 to 6, And Captures Ahearne Cup | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miller-resigns-as-counsel-representing-nfl-players.html | Miller Resigns as Counsel Representing N.F.L. Players | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/cardwell-a-righthander-and-short-a-southpaw-sign-contracts-with.html | Cardwell, a Right-Hander, and Short, a Southpaw, Sign Contracts With Mets; PACTS ARE FIRST MADE BY MURPHY Cardwell, Injured in 1967, Had 5-9 Record -- Short to Be Used in Relief | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/pope-gives-epiphany-talk.html | Pope Gives Epiphany Talk | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/epidemic-in-britain-eases.html | Epidemic in Britain Eases | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/official-reaction.html | OFFICIAL REACTION | True | MYRON CLEMENT, | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-horsey-set-in-ocala.html | The Horsey Set in Ocala | True | By C. E. Wright | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/li-train-is-derailed.html | L.I. Train Is Derailed | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/unostentatious-ruler-of-retail-empire.html | Unostentatious Ruler of Retail Empire | True | By David Dworsky | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ring-writers-dinner-set-for-record-crowd.html | Ring Writers' Dinner Set for Record Crowd | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/eshkol-sticks-to-his-guns-israels-quick-victory-last-june-has-put.html | Eshkol Sticks to His Guns; Israel's quick victory last June has put the Premier in the thick of a protracted political fight. | True | By James Feron | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/new-airport-set-in-portland-me-6million-facility-will-be-completed.html | NEW AIRPORT SET IN PORTLAND, ME.; $6-Million Facility Will Be Completed Next Spring | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/harrison-taylor-barrow-jr-to-wed-priscilla-wodehouse.html | Harrison Taylor Barrow Jr. To Wed Priscilla Wodehouse | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/pressure-mounts-on-trenton-role-legislature-faces-demands-to-be.html | PRESSURE MOUNTS ON TRENTON ROLE; Legislature Faces Demands to Be More Independent | True | By Ronald Sullivan | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/student-editor-chosen.html | Student Editor Chosen | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/ship-in-tow-burns-nearing-australia.html | SHIP, IN TOW, BURNS NEARING AUSTRALIA | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | 'Brain Drain' of Britain/JAMES D. KNIGHT | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/older-officials-emerge-in-china-peking-using-survivors-of-purge-to.html | OLDER OFFICIALS EMERGE IN CHINA; Peking Using Survivors of Purge to Restore Order | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/buffalo-to-use-auxiliary-police-civil-defense-volunteers-to-patrol.html | BUFFALO TO USE AUXILIARY POLICE; Civil Defense Volunteers to Patrol High-Crime Areas | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/egypt-asks-postponement.html | Egypt Asks Postponement | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/budget-time-down-on-the-ranch.html | Budget Time Down on the Ranch | True | By Max Frankel | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-new-football-bowl-is-sought-by-south-and-southwest-cities.html | A New Football Bowl Is Sought By South and Southwest Cities | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/gm-chief-talks-about-1968-gm-chief-says-68-is-like-and-unlike-65.html | G.M. Chief Talks About 1968; G.M. Chief Says '68 Is Like, and Unlike, '65 | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/george-greeley-weds-terrylou-a-schenfield.html | George Greeley Weds Terrylou A. Schenfield | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/can-company-talks-set.html | Can Company Talks Set | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/cats-birds-and-elephants-visit-hospitable-shelter-at-kennedy.html | Cats, Birds and Elephants Visit Hospitable Shelter at Kennedy | True | By Farnsworth Fowle | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/silberberg-blackburn.html | Silberberg -- Blackburn | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/stenberg-gottlieb.html | Stenberg -Gottlieb | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/choate-students-dwell-on-ice-while-chef-keeps-meals-warm.html | Choate Students Dwell on Ice While Chef Keeps Meals Warm | True | By Sam Goldaper | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/broadcast-regulation.html | Broadcast Regulation | True | CHARLES , BAKER | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nevada-debates-casino-licenses-assembly-speaker-calls-for-review-of.html | NEVADA DEBATES CASINO LICENSES; Assembly Speaker Calls for Review of State Policy | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/showbiz-in-operating-room.html | SHOWBIZ IN OPERATING ROOM | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/coffee-brazil-vs-united-states.html | Coffee; Brazil vs. United States | True | By Paul Montgomery | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/3-men-seized-here-with-bogus-bills.html | 3 MEN SEIZED HERE WITH BOGUS BILLS | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/tshombes-release-believed-imminent.html | TSHOMBE'S RELEASE BELIEVED IMMINENT | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/fashion-workshop-set.html | Fashion Workshop Set | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mazel-and-shlimazel-or-the-milk-of-the-lioness-by-isaac-bashevis.html | MAZEL AND SHLIMAZEL. Or the Milk of the Lioness. By Isaac Bashevis Singer. Translated from the Yiddish by the author and Elizabeth Shub. Illustrated by Margot Zemach. 44 pp. New York: Farrar, Straus & Giroux. $4.50. | True | ELIOT FREMONT-SMITH. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/slum-properties-still-uninsured-legislation-to-create-a-pool-of.html | SLUM PROPERTIES STILL UNINSURED; Legislation to Create a Pool of Carriers Is Proposed | True | By James F. Clarityspecial To the New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/colgate-triumphs-over-nyu-8471-giles-a-sophomore-leads-red-raiders.html | COLGATE TRIUMPHS OVER N.Y.U., 84-71; Giles, a Sophomore, Leads Red Raiders' Surge | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/song-of-protest.html | SONG OF PROTEST | True | JACQUELINE SHARP | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/physician-to-marry-miss-leslie-freidin.html | Physician to Marry Miss Leslie Freidin | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/richard-tolchins-have-son.html | Richard Tolchins Have Son | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/an-icon-for-marta-the-kitchen-madonna-by-rumer-godden-illustrated.html | An Icon for Marta; THE KITCHEN MADONNA. By Rumer Godden. Illustrated by Carol Barker. 89 pp. New York: The Viking Press. $3.75. | True | By Aileen Pippett | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/chaparrals-defeat-colonels-on-4thperiod-rally-10896.html | Chaparrals Defeat Colonels On 4th-Period Rally, 108-96 | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-impressionist-eye-impressionist-painting-evokes-a-world-that.html | The Impressionist Eye; "Impressionist painting evokes a world that seems more attractive, more comfortable than our own" | True | By Hilton Kramer | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/britain-lures-50-doctors-home-from-america.html | Britain Lures 50 Doctors Home From America | True | By Dana Adams Schmidt | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/competitive-spirit-makes-foyt-winner-and-rich-man-too.html | Competitive Spirit Makes Foyt Winner And Rich Man, Too | True | By John S. Radosta | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/heart-valve-transplanted.html | Heart Valve Transplanted | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/susan-mccammon-is-bride-in-capital-debutante-of-1959-is-wed-to.html | Susan McCammon Is Bride in Capital; Debutante of 1959 Is Wed to William S. Guhelmann 2d | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/rand-captures-class-a-ski-jumping-schoolboy-17-leaps-156-and-149.html | Rand Captures Class A Ski Jumping Schoolboy, 17, Leaps 156 and 149 Feet in Tokle Memorial At Bear Mountain and Baker Field, Over Snow and Sand, Athletes Fly Through the Air RAND, 17, TAKES TOKLE SKI JUMP | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-toast-to-spains-sherry-country.html | A Toast to Spain's Sherry Country | True | By Robert Leigh | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/measures-to-protect-dollar.html | Measures to Protect Dollar | True | CHARLES R. FOSTER | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/estate-ruling-appealed.html | Estate Ruling Appealed | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/second-stolport-is-proposed-here-butler-aviation-wants-to-build.html | SECOND STOLPORT IS PROPOSED HERE; Butler Aviation Wants to Build Strip Near Battery | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/marinda-helmer-wed-in-suburbs-to-ea-beinert.html | Marinda Helmer Wed in Suburbs To E.A. Beinert | True | Special to The New York Timel | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/columbia-to-get-new-science-ship-twinhulled-catamaran-is-ordered.html | COLUMBIA TO GET NEW SCIENCE SHIP; Twin-Hulled Catamaran Is Ordered for Hudson Labs | True | By John Devlin | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/spotlight-glamour-stocks-reappraised.html | Spotlight; Glamour Stocks Reappraised | True | By John J. Abele | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nancy-hopfs-nuptials.html | Nancy Hopf's Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/selfinterest.html | SELF-INTEREST | True | PAUL NEWMAN | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/wachtler-fails-in-nassau-appeal-bar-group-again-rebuffs-him-on.html | WACHTLER FAILS IN NASSAU APPEAL; Bar Group Again Rebuffs Him on Judgeship | True | By Agis Salpukasspecial To the New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/auctions-are-varied-as-season-starts-up-again-after-holiday.html | Auctions Are Varied as Season Starts Up Again After Holiday | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/kilbegan-1540-first-at-pimlico-erlanger-filly-scores-by-2-14.html | KILBEGAN, $15.40, FIRST AT PIMLICO; Erlanger Filly Scores by 2 1/4 Lengths in Sprint | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/north-koreans-seize-boats.html | North Koreans Seize Boats | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/joseph-oconnell-a-jesuit-superior.html | JOSEPH O'CONNELL, A JESUIT SUPERIOR | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/johnston-at-138-leads-coast-golf-casper-is-a-stroke-back-in-buena.html | JOHNSTON, AT 138, LEADS COAST GOLF; Casper Is a Stroke Back in Buena Park Event | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/wagner-beats-manhattan.html | Wagner Beats Manhattan | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/neediest-helped-by-young-givers-133-gifts-recorded-in-day-raise.html | NEEDIEST HELPED BY YOUNG GIVERS; 133 Gifts Recorded in Day Raise Total by $4,899 | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/fordham-triumphs-8473.html | Fordham Triumphs, 84-73 | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/auslander-gero.html | Auslander -- Gero | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/outlook-is-called-strong-for-narrow-fabric-textiles.html | Outlook Is Called Strong For Narrow-Fabric Textiles | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/son-to-mrs-schwimmer.html | Son to Mrs. Schwimmer | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/youth-dies-of-stab-wounds.html | Youth Dies of Stab Wounds | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/did-we-do-wrong.html | DID WE DO WRONG? | True | GRETE HILLINGER | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/colleen-e-orourke-married-in-yonkers.html | Colleen E. O'Rourke Married in Yonkers | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/williams-for-best.html | WILLIAMS FOR 'BEST' | True | RICHARD BROWNER | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-novel-now-a-guide-to-contemporary-fiction-by-anthony-burgess.html | THE NOVEL NOW. A Guide to Contemporary Fiction. By Anthony Burgess. 222 pp. Norton. $5. | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mrs-amos-t-smith.html | MRS. AMOS T. SMITH | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/us-unit-rebuts-ship-conference-maritime-commission-firm-on.html | U.S. UNIT REBUTS SHIP CONFERENCE; Maritime Commission Firm on Dissolution Order | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/knicks-conquer-pistons-118-101-post-3d-straight-victory-in-fine.html | KNICKS CONQUER PISTONS, 118-101; Post 3d Straight Victory in Fine Defensive Effort -- Bellamy Gets 32 Points | True | By Leonard Koppett | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/al-davis-takes-raiders-to-the-top-in-five-years.html | Al Davis Takes Raiders to the Top in Five Years | True | By Dave Anderson | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/primitive-christian-rite-revived-by-group-here-primitive-christian.html | Primitive Christian Rite Revived by Group Here; Primitive Christian Rite Is Revived by Group Here | True | By Paul Hofmann | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mayor-lindsay-learns-how-its-done.html | Mayor Lindsay Learns How It's Done | True | By Richard Reeves | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/stanislas-sir-winzalot-take-stakes-at-tropical-stanislas-8940.html | Stanislas, Sir Winzalot Take Stakes at Tropical; STANISLAS, $89.40, TROPICAL VICTOR | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/motherinlaw-is-indicted-in-acapulco-death-of-count.html | Mother-in-Law Is Indicted In Acapulco Death of Count | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-rise-and-fall-of-the-wellmade-play-by-john-russell-taylor-175.html | THE RISE AND FALL OF THE WELL-MADE PLAY. By John Russell Taylor. 175 pp. Hill & Wang. $5.75. | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/support-for-president.html | Support for President | True | JOSEPH L. WHEELER | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/barnjes-approach.html | BARN[JES] APPROACH | True | THOMAS G. MORGANSEN | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/youth-program-loses-us-funds-cutback-by-congress-curbs-project-in.html | YOUTH PROGRAM LOSES U.S. FUNDS; Cutback by Congress Curbs Project in Brooklyn | True | By Steven V. Roberts | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/saturday-mail-7-times-normal-in-rush-before-increase-in-rates.html | Saturday Mail 7 Times Normal In Rush Before Increase in Rates | True | By Thomas P. Ronan | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/foreign-affairs-a-network-of-whispers.html | Foreign Affairs: A Network of Whispers | True | By C. L. Sulzberger | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/pravda-will-brighten-pages-with-features.html | Pravda Will Brighten Pages With Features | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/wonders-warriors-and-beasts-abounding-by-beryl-barr-foreword-by.html | WONDERS, WARRIORS, AND BEASTS ABOUNDING. By Beryl Barr. Foreword by Thomas P. F. Hoving. Illustrated. 128 pp. New York: Doubleday & Co. $6.95. MORE SHAPES AND STORIES. A Book About Pictures. By Geoffrey and Jane Grigson. Illustrated. 72 pp. New York: The Vanguard Press. $5.95. | True | HILTON KRAMER. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/dimaggio-to-be-cited-by-writers-in-capital.html | DiMaggio to Be Cited By Writers in Capital | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/heart-transplant-surgery-performed-on-west-coast-heart-transplant.html | Heart Transplant Surgery Performed on West Coast; Heart Transplant Performed on Coast | True | By United Press International | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/collinss-75-for-285-takes-lefthanders-golf-title.html | Collins's 75 for 285 Takes Left-Handers' Golf Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/bulls-turn-back-royals-114-to-109-lead-from-start-and-gain-5th.html | BULLS TURN BACK ROYALS, 114 TO 109; Lead From Start and Gain 5th Victory in 6 Games | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/sukarno-allowed-in-jakarta.html | Sukarno Allowed in Jakarta | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/chicago-teachers-agree-on-contract-ending-strike-peril.html | Chicago Teachers Agree on Contract, Ending Strike Peril | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/americans-five-set-for-a-busy-week.html | AMERICANS FIVE SET FOR A BUSY WEEK | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/john-barkley-ashton-will-wed-miss-elizabeth-copeland-lyon.html | John Barkley Ashton Will Wed Miss Elizabeth Copeland Lyon | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/wirtz-asked-to-investigate-deportation-of-jamaicans.html | Wirtz Asked to Investigate Deportation of Jamaicans | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/one-baton-is-not-enough.html | One Baton Is Not Enough | True | By Harold C. Schonberg | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/newrate-stamps-due-this-month.html | New-Rate Stamps Due This Month | True | By David Lidman | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/south-african-reply.html | South African Reply | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/providence-wins-7051.html | Providence Wins, 70-51 | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/syacuse-stops-navy-8666.html | Syacuse Stops Navy, 86-66 | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/en-route-to-nowhere-one-very-hot-day-by-david-halberstam-216-pp.html | En Route To Nowhere; ONE VERY HOT DAY. By David Halberstam. 216 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Wilfrid Sheed | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/morton-r-herr.html | MORTON R. HERR | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-rosenberg-to-wed.html | Miss Rosenberg to Wed | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/if-you-need-a-gimmick-try-talent.html | If You Need a Gimmick, Try Talent | True | By George Gent | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/portrait-of-the-poet-robert-browning-and-his-world-the-private-face.html | Portrait Of the Poet; ROBERT BROWNING AND HIS WORLD: The Private Face, 18121861. By Maisie Ward. 335 pp. New York: Holt, Rinehart & Winston. $8.50. Portrait of the Poet | True | By Naomi Lewis | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/new-wilderness-road-in-florida-is-just-that.html | New Wilderness Road In Florida Is Just That | True | By John Durant | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/shields-victor-in-larchmont-frostbite-sailing-hornidge-is-2d-in.html | Shields Victor in Larchmont Frostbite Sailing; HORNIDGE IS 2D IN SEASON OPENER | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/what-makes-norman-run-making-it-by-norman-podhoretz-360-pp-new-york.html | What Makes Norman Run; MAKING IT. By Norman Podhoretz. 360 pp. New York: Random House. $6.95. | True | By Frederic Raphael | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mizelle-smokey-1640-triumphs-in-the-snow-before-21111-at-westbury.html | Mizelle Smokey, $16.40, Triumphs in the Snow Before 21,111 at Westbury; CROWD IS BIGGEST OF YOUNG SEASON | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/spokane-powerboat-wins-orange-bowl-grand-prix.html | Spokane Powerboat Wins Orange Bowl Grand Prix | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/coast-lawmakers-mixed-over-reagan.html | COAST LAWMAKERS MIXED OVER REAGAN | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/marylebone-plays-a-draw.html | Marylebone Plays a Draw | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/dayan-says-soviet-holds-key-to-war-in-an-interview-he-doubts-cairo.html | DAYAN SAYS SOVIET HOLDS KEY TO WAR; In an Interview, He Doubts Cairo Can Act on Its Own | By William Beecherspecial To the New York Times | | 1996-02-12 | RE0000720832 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-fine-art-of-memory.html | The Fine Art of Memory | True | Compiled by Ruth Block | 1996-02-12 | RE0000720832 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1996-02-12 | RE0000720832 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/winter-siesta-is-a-thing-of-the-past-in-the-busy-tetons.html | Winter Siesta Is a Thing of the Past in the Busy Tetons | True | By Jack Goodman | 1996-02-12 | RE0000720832 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/middle-east-what-eshkol-wants.html | Middle East; What Eshkol Wants | True | | 1996-02-12 | RE0000720832 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/snowfall-blankets-the-city-making-driving-perilous.html | Snowfall Blankets The City, Making Driving Perilous | True | | 1996-02-12 | RE0000720832 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/claudette-lamelle-to-wed.html | Claudette LaMelle to Wed | Special to The New York Times | | 1996-02-12 | RE0000720832 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-02-12 | RE0000720832 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-law-who-owns-the-body.html | The Law; Who Owns the Body? | True | By Fred P. Graham | 1996-02-12 | RE0000720832 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/maryivers-bever-of-radcliffe-to-wed.html | Mary-Ivers Bever Of Radcliffe to Wed | Special to The New York Times | | 1996-02-12 | RE0000720832 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/canadiens-check-rangers-streak-with-52-victory-blue-shirts-string.html | CANADIENS CHECK RANGERS' STREAK WITH 5-2 VICTORY; Blue Shirts' String of Five Unbeaten Games Ended -2 Goals for Lemaire Canadiens Break Rangers' Winning Streak, and Attendants Pick Up the Broken Glass RANGERS BEATEN BY CANADIENS, 5-2 | By Gerald Eskenazispecial To the New York Times | | 1996-02-12 | RE0000720832 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/seattle-signs-business-aide.html | Seattle Signs Business Aide | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/maxwell-triumphs-in-squash-racquets.html | MAXWELL TRIUMPHS IN SQUASH RACQUETS | Special to The New York Times | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-crisis-of-our-museums-the-crisis-of-our-museums.html | The Crisis Of Our Museums; The Crisis of Our Museums | ANN ABBINNANTI MILLER | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/miss-barbara-s-baker-is-affianced.html | Miss Barbara S. Baker Is Affianced | Special to The New York Times | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/shot-in-the-arm.html | 'SHOT IN THE ARM' | True | RALPH COKAIN | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/mustangs-hire-trainer.html | Mustangs Hire Trainer | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/unlovely-and-unloved-new-years-eve1929-by-james-t-farrell-144-pp.html | Unlovely and Unloved; NEW YEARS EVE/1929. By James T. Farrell. 144 pp. New York: Horizon Press. $4.50. | By Laurence Lafore | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/secret-war-of-words-the-codebreakers-the-story-of-secret-writing-by.html | Secret War of Words; THE CODEBREAKERS. The Story of Secret Writing By David Kahn. Illustrated. 1,164 pp. New York: The Macmillan Company. $14.95. | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/king-constantine-visiting-two-aunts-near-florence.html | King Constantine Visiting Two Aunts Near Florence | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/data-bank-peril-or-aid-the-us-central-data-bank-would-it-threaten.html | Data Bank: Peril or Aid?; The U.S. Central Data Bank: Would It Threaten Your Privacy? | By Nan Robertsonspecial To the New York Times | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/bayside-team-retains-honors-in-psal-title-swimming.html | Bayside Team Retains Honors In P.S.A.L. Title Swimming | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/amon-drives-ferrari-to-victory-in-new-zealand-grand-prix-gardner.html | Amon Drives Ferrari to Victory in New Zealand Grand Prix Gardner Next; HULME, BROWNLIE INJURED IN CRASH Both Drivers Hospitalized but Neither Is Reported Seriously Hurt | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/columbia-downs-brown-five-7147-walaszek-scores-20-points-as-lions.html | COLUMBIA DOWNS BROWN FIVE, 71-47; Walaszek Scores 20 Points as Lions Win 5th in Row | By Thomas Rogers | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/chicago-to-honor-lyons.html | Chicago to Honor Lyons | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/us-units-seeking-funds-in-europe-eurobonds-feel-effect-of-us-curb.html | U.S. Units Seeking Funds in Europe; Eurobonds Feel Effect Of U.S. Curb | True | By John H. Allan | 1996-02-12 | RE0000720833 | B00000395272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/nancy-purzynski-bride.html | Nancy Purzynski Bride | True | pedal to The New York Timel | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/india-hints-a-shift-on-cambodia-issue-readiness-for-leading-role-in.html | INDIA HINTS A SHIFT ON CAMBODIA ISSUE; Readiness for Leading Role in Inspection Indicated if Bowles Talks Succeed India Hints at Shift on Cambodia Issue | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/surgery-separates-siamese-twin-girls-joined-at-the-head.html | Surgery Separates Siamese Twin Girls Joined at the Head | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/colo-state-beats-loyola-five-8173-rams-register-upset-with.html | COLO. STATE BEATS LOYOLA FIVE, 81-73; Rams Register Upset With Ball-Control Tactics | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/alan-collins-65-of-curtis-brown-literary-agent-who-crossed-sahara.html | ALAN COLLINS, 65, OF CURTIS BROWN; Literary Agent Who Crossed Sahara in 1961 Dies | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/city-of-hope-banquet.html | City of Hope Banquet | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/do-you-understand-sweetheart.html | 'Do You Understand, Sweetheart? | True | By Gloria Emerson | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/just-how-important-was-mahler.html | Just How Important Was Mahler? | True | By Howard Klein | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/statement-from-sane.html | Statement From SANE | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/poodles-really-like-people-the-most-popular-dog-in-america.html | Poodles really like people; The Most Popular Dog In America | True | By Berkeley Rice | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/on-fakes-frauds-and-forgeries.html | On Fakes, Frauds, and Forgeries | True | By Hilton Kramer | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/commerce-aide-to-head-foreign-investment-office.html | Commerce Aide to Head Foreign Investment Office | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/closing-date-set-for-challenges-bids-for-oneton-cup-event-must-be.html | CLOSING DATE SET FOR CHALLENGES; Bids for One-Ton Cup Event Must Be Filed by March 15 | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/tanker-declared-safe.html | Tanker Declared Safe | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/marriage-planned-by-jane-goldberg.html | Marriage Planned By Jane Goldberg | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/white-sox-post-to-johnson.html | White Sox Post to Johnson | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/tree-and-shrub-introductions.html | Tree and Shrub Introductions | True | By Edwin D. Carpenter | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/governors-aide-named-to-the-thruway-authority.html | Governor's Aide Named To the Thruway Authority | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/g-m-price-shift-laid-to-johnson-nader-says-rise-was-cut-after.html | G. M. PRICE SHIFT LAID TO JOHNSON; Nader Says Rise Was Cut After Denunciation Threat | True | By Eileen Shanahanspecial to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/brown-elects-cocaptains.html | Brown Elects Co-Captains | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/portrait-of-the-us-businessman-in-europe.html | Portrait of the U.S. Businessman in Europe | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/one-mans-favorite.html | One Man's Favorite | True | By George A. Elbert | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/amanda-savage-engaged-to-wed-gary-black-jr.html | Amanda Savage Engaged to Wed Gary Black Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/board-reserves-decision-on-night-racing-in-chicago.html | Board Reserves Decision On Night Racing in Chicago | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/contract-bridge-leagues-loss.html | Contract Bridge League's Loss | True | By Alan Truscott | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/cleveland-housing-head-to-retire-after-35-years.html | Cleveland Housing Head To Retire After 35 Years | True | Special to The New York Times | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/the-merchants-view-retailers-fear-curb-on-travel-may-cut-into-sales.html | The Merchant's View; Retailers Fear Curb on Travel May Cut Into Sales Here | True | By Herbert Koshetz | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/it-looks-like-nixon-or-rockefeller.html | It Looks Like Nixon or Rockefeller | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-07 | 1968-01-07 | https://www.nytimes.com/1968/01/07/archives/a-barnstyle-museum-for-countrystyle-music.html | A Barn-Style Museum for Country-Style Music | True | By Fred Travis | 1996-02-12 | RE0000720833 | B00000395272 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/johnson-sought-for-primary.html | Johnson Sought for Primary | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/wirkola-is-overall-victor-in-austrian-ski-jumping.html | Wirkola Is Over-all Victor In Austrian Ski Jumping | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/stairs-collapse-trapping-tenants-temporary-ramp-is-built-by-firemen.html | STAIRS COLLAPSE, TRAPPING TENANTS; Temporary Ramp Is Built by Firemen in Harlem | True | By Paul Hofmann | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/berlin-policeman-a-suicide.html | Berlin Policeman a Suicide | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/johnson-greets-eshkol-in-texas-with-a-shalom-israeli-is-expected-to.html | JOHNSON GREETS ESHKOL IN TEXAS WITH A 'SHALOM'; Israeli Is Expected to Seek Arms -- President to Urge Flexible View on Arabs | True | By Max Frankel | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/hull-scores-pair-as-hawks-win-42-raises-goal-output-to-401-in.html | HULL SCORES PAIR AS HAWKS WIN, 4-2; Raises Goal Output to 401 in Triumph Over Bruins | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/direct-overseas-calls-due.html | Direct Overseas Calls Due | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/wilbur-mills-takes-on-the-new-economics.html | Wilbur Mills Takes On the New Economics | True | By Tom Wicker | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/colts-sign-free-agent.html | Colts Sign Free Agent | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/underground-soviet-atest-indicated-by-swedish-center.html | Underground Soviet A-Test Indicated by Swedish Center | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/for-the-steel-industry-the-outlook-is-in-the-hands-of-its-550000.html | For the Steel Industry, the Outlook Is in the Hands of Its 550,000 Union Members | True | By Robert Walker | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/ford-foundation-grants-1million-to-aid-indonesia.html | Ford Foundation Grants $1-Million to Aid Indonesia | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/somalis-give-humphrey-the-warmest-welcome-of-his-african-tour-so.html | Somalis Give Humphrey the Warmest Welcome of His African Tour So Far | True | By Benjamin Welles | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/tax-reformer-opens-drive-to-plug-some-costly-loopholes.html | Tax Reformer Opens Drive to Plug Some Costly Loopholes | True | By Robert Metz | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-sec-a-spotlight-on-funds.html | The S.E.C.: A Spotlight On Funds | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/3-arabs-are-killed-by-israeli-patrol.html | 3 ARABS ARE KILLED BY ISRAELI PATROL | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/poor-defeats-louria-to-capture-atlantic-squash-racquets-final.html | Poor Defeats Louria to Capture Atlantic Squash Racquets Final | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/harris-nadler.html | Harris -- Nadler | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bank-profits-set-record-shares-lag.html | Bank Profits Set Record, Shares Lag | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/sports-of-the-times-a-really-great-dog.html | Sports Of The Times; A Really Great Dog | True | By Robert Lipsyte | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/sara-serchuk-wed-to-david-brudnoy.html | Sara Serchuk Wed To David Brudnoy | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/canadiens-down-red-wings-4-to-3-gilles-tremblays-3dperiod-goal.html | CANADIENS DOWN RED WINGS, 4 TO 3; Gilles Tremblay's 3d-Period Goal Settles the Issue | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/weinstocks-appointments.html | Weinstock's Appointments | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/camelot-takes-honors.html | Camelot Takes Honors | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/de-gaulle-message-sent-to-bengurion.html | DE GAULLE MESSAGE SENT TO BEN-GURION | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/economic-highlights-of-67-a-plea-for-a-surtax-higher-prices-a.html | Economic Highlights of '67: A Plea for a Surtax, Higher Prices, a Devalued Pound | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/innovations-are-sweeping-the-field-of-marketing.html | Innovations Are Sweeping the Field of Marketing | True | By William F. Pounds | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/a-problem-for-retailers-the-hard-goods-are-selling-soft.html | A Problem for Retailers: The Hard Goods Are Selling Soft | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/pat-pending-old-story-of-new-ideas.html | Pat. Pending Old Story of New Ideas | True | By Stacy V. Jones | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/new-passports-hit-record-total-in-67.html | NEW PASSPORTS HIT RECORD TOTAL IN '67 | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-arts-blooming-but-not-booming.html | The Arts -- Blooming but Not Booming | True | By Richard F. Shepard | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/caledonian-wins-title-in-curling-new-yorkers-top-potomac-in-douglas.html | CALEDONIAN WINS TITLE IN CURLING; New Yorkers Top Potomac in Douglas Medal Final | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/transit-new-hope-transit-new-hope.html | Transit: New Hope; Transit: New Hope | True | By Harold S. Taylor | 1996-02-12 | RE0000720838 | B00000395279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/surveyor-7-on-way-to-moon-changes-its-course-scientists-veer | Surveyor 7, on Way to Moon, Changes Its Course; Scientists Veer Spacecraft Toward the Crater Tycho | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/despite-pretenders-consumer-is-king.html | Despite Pretenders, Consumer Is King | True | By Isadore Barmash | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/hayes-optimistic-on-city-revenue-budget-chief-sees-no-need-to.html | HAYES OPTIMISTIC ON CITY REVENUE; Budget Chief Sees No Need to Borrow or Tap Reserve | True | By Peter Kihss | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/stop-orders-are-banned.html | Stop Orders Are Banned | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/coach-at-stanford-voted-top-award.html | COACH AT STANFORD VOTED TOP AWARD | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-9-no-title.html | Article 9 -- No Title | | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/overemphasis-on-legalism-is-laid-to-methodists-journal-also.html | Overemphasis on Legalism Is Laid to Methodists; Journal Also Criticizes the Belief That Church Should Function Like a Business | True | By George Dugan | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/south-vietnam-bishops-urge-talks-to-end-war.html | South Vietnam Bishops Urge Talks to End War | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/shields-and-miss-preuss-take-prolady-golf-at-141.html | Shields and Miss Preuss Take Pro-Lady Golf at 141 | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/overseer-of-billions.html | Overseer of Billions | | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/smog-war-a-victory-in-the-air.html | Smog War: A Victory In the Air | True | By Gladwin Hill | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bridal-at-st-moritz-for-carla-harman.html | Bridal at St. Moritz For Carla Harman | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/threat-to-civic-center-area.html | Threat to Civic Center Area | True | NATHAN R. GINSBURG | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/news-of-realty-trend-in-leasing-office-tenants-continue-to-favor-new | NEWS OF REALTY: TREND IN LEASING; Office Tenants Continue to Favor New Buildings | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-2-no-title.html | Article 2 -- No Title | | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bridge-tom-smith-wins-title-as-new-york-player-of-year.html | Bridge: Tom Smith Wins Title as New York Player of Year | True | By Alan Truscott | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/paper-output-shows-a-drop.html | Paper Output Shows a Drop | | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/mayors-school-plan-bundy-report-fireworks-helped-him-draw-up-his.html | Mayor's School Plan; Bundy Report Fireworks Helped Him Draw Up His Blueprint for Reform | True | By Fred M. Hechinger | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/r-t-livingston-of-columbia-dies-retired-in-1965-as-head-of-an.html | R. T. LIVINGSTON OF COLUMBIA DIES; Retired in 1965 as Head of an Engineering Department | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/most-industries-expect-68-gains-results-of-annual-survey-in-86.html | MOST INDUSTRIES EXPECT '68 GAINS; Results of Annual Survey in 86 Fields Are Reported by Commerce Department | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/gop-may-widen-its-booster-club-plans-to-use-fund-device-for-senate.html | G.O.P. MAY WIDEN ITS BOOSTER CLUB; Plans to Use Fund Device for Senate Campaigns | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/broad-base-of-science.html | Broad Base Of Science | True | By William O. Baker | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-south-is-marching-to-forward-atlanta.html | The South Is Marching to Forward Atlanta | True | By Reese Cleghorn | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/drugs-now-the-wonder-wears-thin.html | Drugs: Now The Wonder Wears Thin | True | By Douglas W. Cray | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/rodrigo-riera-gives-town-hall-recital.html | RODRIGO RIERA GIVES TOWN HALL RECITAL | True | ROBERT SHELTON. | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/nation-turning-to-science-to-spur-economic-growth-mans-rush-to.html | Nation Turning to Science To Spur Economic Growth; Man's Rush to Future | True | By Harvey Brooks | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/building-industry-faces-new-siege-of-uncertainty.html | Building Industry Faces New Siege of Uncertainty | True | By Glenn Fowler | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-outlook-if-any-for-public-broadcasting.html | The Outlook, If Any, for Public Broadcasting | True | By Herbert Mitgang | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/subway-ad-volume.html | Subway Ad Volume | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-theater-have-i-got-one-for-you-a-musical-fairy-story-with.html | The Theater: 'Have I Got One for You'; A Musical Fairy Story With Gloria De Haven | True | By Clive Barnes | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/dr-edward-s-cagney-i.html | DR. EDWARD S. CAGNEYI I | True | Special to The New York .Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/report-in-saigon-of-ho-chi-minhs-death-doubted-skepticism-about.html | Report in Saigon of Ho Chi Minh's Death Doubted; Skepticism About Article Is Expressed in Washington, Moscow and London | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/efforts-increase-for-powell-seat-mckissick-is-proposed-but-he-is.html | EFFORTS INCREASE FOR POWELL SEAT; McKissick Is Proposed but He Is Adamant in Refusal | True | By C. Gerald Fraser | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/for-tv-a-pause-in-the-commercials.html | For TV, A Pause in the Commercials | True | By Jack Gould | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/soft-drink-sales-slowed-in-1967.html | Soft Drink Sales Slowed in 1967 | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/cigarette-story-caution-to-the-wind.html | Cigarette Story: Caution to the Wind | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/chicago-teachers-accept-agreement.html | Chicago Teachers Accept Agreement | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/arms-stolen-from-armory.html | Arms Stolen From Armory | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/government-broadening-costefficiency-studies.html | Government Broadening Cost-Efficiency Studies | True | By Albert L. Kraus | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/science-giving-managers-new-tools-for-thought.html | Science Giving Managers New Tools for Thought | True | By David B. Hertz | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/a-bright-picture-on-failures-theyre-down-to-10year-low.html | A Bright Picture on Failures: They're Down to 10-Year Low | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/urban-ills-growing-and-cure-is-taxing-urban-ills-are-growing-and.html | Urban Ills Growing and Cure Is Taxing; Urban Ills Are Growing and the Cure Is Taxing | True | By Richard E. Mooney | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/sailing-races-are-canceled.html | Sailing Races Are Canceled | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/new-england-sets-the-pace-for-power.html | New England Sets The Pace for Power | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/george-m-porges.html | GEORGE M. PORGES | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/mrs-wallace-to-be-treated.html | Mrs. Wallace to Be Treated | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/clock-on-doomsday-nearer-to-midnight.html | CLOCK ON DOOMSDAY NEARER TO MIDNIGHT | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/socialists-in-bonn-rebuked-for-plea.html | SOCIALISTS IN BONN REBUKED FOR PLEA | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-slums-business-rolls-up-a-sleeve-crisis-in-the-slums-business.html | The Slums: Business Rolls Up a Sleeve; Crisis in the Slums: Business Rolls Up a Sleeve After a Summer of Rioting | True | By Robert A. Wright | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/tobacco-talks-to-resume.html | Tobacco Talks to Resume | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/manhattan-shirt-unit-appoints-an-executive.html | Manhattan Shirt Unit Appoints an Executive | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/on-coast-the-accent-is-english.html | On Coast, The Accent Is English | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-drug-scene-dependence-grows-americans-are-found-to-be.html | The Drug Scene: Dependence Grows; Americans Are Found to Be Increasingly Oriented Toward Wide Variety of Drugs | True | By J. Anthony Lukas | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bond-men-see-bears-in-their-future.html | Bond Men See Bears in Their Future | True | By John H. Allan | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/president-and-the-economy-the-responsibility-is-greater-than-the.html | President and the Economy: The Responsibility Is Greater Than the Power | True | By Max Frankel | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/20million-triborough-bridge-job-gets-under-way.html | $20-Million Triborough Bridge Job Gets Under Way | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/san-juan-prosperity-a-traffic-jam.html | San Juan: Prosperity's a Traffic Jam | True | By Henry Giniger | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/tightmoney-specter-haunts-savings-institutions.html | Tight-Money Specter Haunts Savings Institutions | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/ballet-nutcracker-put-away-for-year-after-41-performances-the-dead.html | Ballet: 'Nutcracker' Put Away for Year; After 41 Performances, the Dead Is Done | True | CLIVE BARNES. | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/drinking-more-of-it-is-going-on.html | Drinking More of It Is Going On | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bid-to-italian-king-by-us-is-disclosed.html | BID TO ITALIAN KING BY U.S. IS DISCLOSED | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/growing-demand-found-for-steel-industrys-experts-differ-on-reasons.html | GROWING DEMAND FOUND FOR STEEL; Industry's Experts Differ on Reasons for Gains -- Hedge Buying Is One | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/psychologist-weds-leslie-wasson.html | Psychologist Weds Leslie Wasson | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/executives-overworked.html | Executives: Overworked | True | By David Dworsky | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/fords-theater-due-to-reopen-jan-30.html | FORD'S THEATER DUE TO REOPEN JAN. 30 | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/green-leafs-top-raiders-in-junior-hockey-5-to-3.html | Green Leafs Top Raiders in Junior Hockey, 5 to 3 | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/nfl-players-group-votes-to-register-as-labor-union.html | N.F.L. Players Group Votes To Register as Labor Union | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/carol-ann-wolk-wed.html | Carol Ann Wolk Wed | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/merger-plan-urged-on-colonial-savings.html | MERGER PLAN URGED ON COLONIAL SAVINGS | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/gop-group-gives-transit-program-says-johnson-plays-politics-on.html | G.O.P. GROUP GIVES TRANSIT PROGRAM; Says Johnson Plays Politics on Highway Allocations | True | By B. Drummond Ayres Jr. | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/moses-is-winner-of-eightmile-race.html | MOSES IS WINNER OF EIGHT-MILE RACE | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/tosca-is-back-in-met-repertory-mehta-conducts-and-regine-crespin.html | ' TOSCA' IS BACK IN MET REPERTORY; Mehta Conducts and Regine Crespin Sings Title Role | True | By Allen Hughes | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/drivers-stolen-licenses.html | Drivers' Stolen Licenses | True | MILTON LOWENS | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/us-increasing-eating-of-meat.html | U.S. Increasing Eating of Meat | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/new-look-hems-down-profits-up.html | New Look: Hems Down, Profits Up | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/five-marine-posts-and-town-in-south-struck-by-enemy-16-americans.html | FIVE MARINE POSTS AND TOWN IN SOUTH STRUCK BY ENEMY; 16 Americans Are Killed in Raids by North Vietnamese -- 51 of Foe Found Dead | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/tito-in-afghanistan.html | Tito in Afghanistan | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/no-comment-from-us.html | No Comment From U.S. | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/edward-williams-is-dead-at-71-fairleigh-dickinsons-chairman.html | Edward Williams Is Dead at 71; Fairleigh Dickinson's Chairman | True | Special to The New York TimeJ | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/allbusiness-surgeon-norman-edward-shumway.html | ' All-Business' Surgeon; Norman Edward Shumway | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/end-papers.html | End Papers | True | ALDEN WHITMAN. | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/marriage-announcement-11-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/in-the-world-of-research-us-has-biggest-empire-in-world-of-research.html | In the World of Research, U.S. Has Biggest Empire; In World of Research, U.S. Is Leading | True | By William D. Smith | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/mrs-king-victor-over-mrs-court-wins-perth-final-64-62-in-renewal-of.html | MRS. KING VICTOR OVER MRS. COURT; Wins Perth Final, 6-4, 6-2, in Renewal of Rivalry | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/textile-men-hopeful-despite-slump.html | Textile Men Hopeful Despite Slump | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/report-of-death-is-denied.html | Report of Death Is Denied | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/report-on-soviet-incident.html | Report on Soviet Incident | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/in-wall-street-the-rush-for-riches-is-on-rush-is-on-for-riches.html | In Wall Street, the Rush for Riches Is On; Rush Is On For Riches | True | By John J. Abele | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/debre-arrives-in-moscow.html | Debre Arrives in Moscow | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/invention-advances-by-doing.html | Invention Advances By Doing | True | By Charles R. Decarlo | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/a-hybrid-rocket-passes-us-test-contains-features-of-liquid-and.html | A HYBRID ROCKET PASSES U.S. TEST; Contains Features of Liquid and Solid Ingredients | True | By John Noble Wilford | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/price-increase-at-olin.html | Price Increase at Olin | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/amex-goal-for-future-new-boom-swept-clean.html | Amex Goal for Future: New Boom Swept Clean | True | By Terry Robards | 1996-02-12 | RE0000720838 | B00000395279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/wndt-to-present-italian-evening-programs-from-abroad-to-be-shown-on.html | WNDT TO PRESENT ITALIAN EVENING; Programs From Abroad to Be Shown on Jan. 23 | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/miss-pinover-is-wed.html | Miss Pinover Is Wed | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/evelyn-joan-reis-is-married-to-charles-gordon-perry-3d.html | Evelyn Joan Reis Is Married To Charles Gordon Perry 3d | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/miss-myra-mass-engaged-to-marry.html | Miss Myra Mass Engaged to Marry | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/quick-gain-a-big-goal-for-traders.html | Quick Gain A Big Goal For Traders | True | By Peter Elkovich | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/muskies-thwart-late-rally-turn-back-pacers-109106.html | Muskies Thwart Late Rally, Turn Back Pacers, 109-106 | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/design-awards-span-two-continents.html | Design Awards Span Two Continents | True | By Rita Reif | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bernard-a-blewis.html | BERNARD A. BLEWIS | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/monetary-world-reforms-and-a-residue-of-problems.html | Monetary World: Reforms and a Residue of Problems | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/yemeni-republicans-ask-for-assistance.html | YEMENI REPUBLICANS ASK FOR ASSISTANCE | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/vice-president-named-by-eastern-airlines.html | Vice President Named By Eastern Airlines | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/allies-will-add-7000-in-vietnam-total-of-66000-will-exceed-help.html | ALLIES WILL ADD 7,000 IN VIETNAM; Total of 66,000 Will Exceed Help During Korean War | True | By Hanson W. Baldwin | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/eastern-completes-data-unit-in-miami.html | EASTERN COMPLETES DATA UNIT IN MIAMI | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/hollywood-its-lively-for-a-ghost-town.html | Hollywood: It's Lively for a Ghost Town | True | By Robert Windeler | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/tariffs-widening-split-in-world-of-chemicals.html | Tariffs Widening Split In World of Chemicals | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/kaiser-workers-to-vote-on-gain-sharing-plan.html | Kaiser Workers to Vote on Gain Sharing Plan | True | By David R. Jones | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/insurance-traditions-give-way.html | Insurance Traditions Give Way | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/fastest-dun-in-the-west-is-a-banks-credit-card.html | Fastest Dun in the West Is a Bank's Credit Card | True | By Lawrence E. Davies | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/congress-in-a-protective-mood-prepares-for-round-of-its-own-on.html | Congress, in a Protective Mood, Prepares for Round of Its Own on Tariff Reductions | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/commodities-price-action-keeps-most-traders-on-the-string.html | Commodities: Price Action Keeps Most Traders on the String | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/shipping-remains-amid-rough-seas-maritime-industry-waits-for.html | SHIPPING REMAINS AMID ROUGH SEAS; Maritime Industry Waits for Federal Move on Policy | True | By George Horne | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/floods-rout-many-in-johore.html | Floods Rout Many in Johore | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/maier-of-norway-breaks-world-speedskating-mark.html | Maier of Norway Breaks World Speed-Skating Mark | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/william-bundy-skeptical-on-value-of-ending-raids-william-bundy.html | William Bundy Skeptical On Value of Ending Raids; William Bundy Doubts Value of Ending Bombing | True | By Peter Grose | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/theprivate-public-library.html | The'Private' Public Library | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/money-men-tightening-their-belts.html | Money Men Tightening Their Belts | True | By H. Erich Heinemann | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/collapse-is-feared-as-ice-and-snow-press-on-byrd-station.html | Collapse Is Feared as Ice and Snow Press on Byrd Station | True | By Robert Reinhold | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/cloudless-horizon-forecast-for-rubber.html | Cloudless Horizon Forecast for Rubber | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/mens-cosmetics-elizabeth-arden-makes-room-for-daddy.html | Men's Cosmetics: Elizabeth Arden Makes Room for Daddy | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/hanoi-terms-position-clear.html | Hanoi Terms Position Clear | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/ronan-and-kheel-ask-fare-subsidy-urge-city-action-to-retain-20cent.html | RONAN AND KHEEL ASK FARE SUBSIDY; Urge City Action to Retain 20-Cent Transit Rate | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/siamese-twins-spend-a-comfortable-night.html | Siamese Twins Spend A 'Comfortable Night' | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/pat-heuckeroth-rides-2-winners-scores-with-hurricane-nita-april.html | PAT HEUCKEROTH RIDES 2 WINNERS; Scores With Hurricane Nita, April Showers at Show | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/times-to-acquire-arno-press-stock-acts-to-broaden-services-in.html | TIMES TO ACQUIRE ARNO PRESS STOCK; Acts to Broaden Services in Information Field | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/gen-mario-roatta-dead-at-81-was-italian-chief-of-staff-in-43.html | Gen. Mario Roatta Dead at 81; Was Italian Chief of Staff in '43 | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/queens-woman-63-raped-and-robbed-in-apartment.html | Queens Woman, 63, Raped And Robbed in Apartment | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bal-de-la-neige-to-help-combat-cystic-fibrosis.html | Bal de La Neige To Help Combat Cystic Fibrosis | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/surgeons-mentor-praises-two-transplant-pioneers.html | Surgeons' Mentor Praises Two Transplant Pioneers | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/mohibullah-khan-wins-title.html | Mohibullah Khan Wins Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/vietcong-raid-reported.html | Vietcong Raid Reported | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/big-boards-new-chief-quiet-firm.html | Big Board's New Chief Quiet, Firm | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/gapology-both-scientific-and-managerial-a-cause-for-concern-in.html | Gapology, Both Scientific and Managerial, a Cause for Concern in Europe | True | By H. B. G. Casimir | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/new-yorkers-facing-triple-tax-bite.html | New Yorkers Facing Triple Tax Bite | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bonds-to-resume-heavy-offerings-market-faces-busy-selling-in-a.html | BONDS TO RESUME HEAVY OFFERINGS; Market Faces Busy Selling in a Changed Atmosphere After Week-Long Rally | True | By John H. Allan | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/soviet-delegation-arrives-in-cairo-for-dam-ceremony.html | Soviet Delegation Arrives In Cairo for Dam Ceremony | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/mafia-gains-a-business-beachhead.html | Mafia Gains A Business Beachhead | True | By Charles Grutzner | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/fight-for-the-dollar-is-on-and-the-end-is-not-in-sight-the-dollar.html | Fight for the Dollar Is On, And the End Is Not in Sight; The Dollar: Fight Is On | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/peking-charges-us-bombed-ship-says-several-were-injured-in-port.html | PEKING CHARGES U.S. BOMBED SHIP; Says Several Were Injured in Port in North Vietnam | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/ship-trade-pact-on-brazil-opposed-transport-department-says-ruling.html | SHIP TRADE PACT ON BRAZIL OPPOSED; Transport Department Says Ruling Cuts Competition | True | By Edward A. Morrow | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/a-visit-to-the-analyst.html | A Visit to the Analyst | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/farmer-bargaining-with-buyers-held-ineffective.html | Farmer Bargaining With Buyers Held Ineffective | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/expremier-returns-to-greece-from-rome-exile-kollias-says-he-will.html | Ex-Premier Returns to Greece From Rome Exile; Kollias Says He Will Resume Post of State Prosecutor | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/challenge-to-the-draft.html | Challenge to the Draft | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/blaze-breaks-out-in-morgan-annex.html | BLAZE BREAKS OUT IN MORGAN ANNEX | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/barnard-is-hopeful-on-4th-transplant.html | BARNARD IS HOPEFUL ON 4TH TRANSPLANT | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/hirsch-takes-final-in-squash-racquets.html | HIRSCH TAKES FINAL IN SQUASH RACQUETS | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/perez-knocks-out-clemens.html | Perez Knocks Out Clemens | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/court-rulings-on-subversives.html | Court Rulings on Subversives | True | AUGUSTIN G. RUDD | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/3-die-in-indiana-farm-fire.html | 3 Die in Indiana Farm Fire | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/doctors-who-assisted-in-transplant-named.html | Doctors Who Assisted In Transplant Named | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bookshelf-for-men-who-manage-urbane-but-human-advice.html | Bookshelf: For Men Who Manage, Urbane but Human Advice | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/fulbright-is-building-his-tonkin-case.html | Fulbright Is Building His Tonkin Case | True | By John W. Finney | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/coal-competing-with-the-atom.html | Coal Competing With the Atom | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/guard-and-suspect-in-fair-condition.html | GUARD AND SUSPECT IN FAIR CONDITION | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/doubts-hanoi-will-talk.html | Doubts Hanoi Will Talk | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/abortion-once-a-whispered-problem-now-a-public-debate.html | Abortion: Once a Whispered Problem, Now a Public Debate | True | By Jane E. Brody | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/mayor-and-wife-return-from-vermont-ski-trip.html | Mayor and Wife Return From Vermont Ski Trip | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/strikes-over-auto-makers-are-heading-for-their-1965-record.html | Strikes Over, Auto Makers Are Heading for Their 1965 Record | True | By Jerry M. Flint | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/fowler-makes-pledge.html | Fowler Makes Pledge | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/donors-husband-made-offer-before-she-died-dead-woman-had-approved.html | Donor's Husband Made Offer Before She Died; Dead Woman Had Approved of Earlier Transplants -- Family Is Proud of Her | True | By Lawrence E. Davies | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/ge-college-bowl-enters-10th-year.html | ' G.E. COLLEGE BOWL' ENTERS 10TH YEAR | | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/food-sales-at-a-record-100billion.html | Food Sales at a Record $100-Billion | True | By James J. Nagle | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/profit-gain-listed-by-pittsburgh-bank.html | PROFIT GAIN LISTED BY PITTSBURGH BANK | | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/ncaa-threatens-to-withdraw-from-us-olympic-committee-move-scheduled-after-1968-games.html | N.C.A.A. Threatens to Withdraw From U.S. Olympic Committee; MOVE SCHEDULED AFTER 1968 GAMES | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/1year-maturities-are-106960298877.html | 1-YEAR MATURITIES ARE $106,960,298,877 | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/castros-russian-oil.html | Castro's Russian Oil | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/rival-of-tool-builders-made-in-japan-label.html | Rival of Tool Builders: 'Made in Japan' Label | True | By William M. Freeman | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/with-millions-at-stake-expansion-requires-much-caution.html | With Millions at Stake, Expansion Requires Much Caution | True | By Herbert Koshetz | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | | Article 16 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/katzenbach-upon-return-tells-of-support-abroad.html | Katzenbach, Upon Return, Tells of Support Abroad | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/capital-facing-problems-of-deficit-inflation-and-a-tuesday-in.html | Capital Facing Problems of Deficit, Inflation -- and a Tuesday in November | True | By Eileen Shanahan | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bailey-sees-no-occasion.html | Bailey Sees No Occasion | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/should-brokers-go-public-the-debate-unfolds.html | Should Brokers Go Public? The Debate Unfolds | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/fewer-vietcong-surrender.html | Fewer Vietcong Surrender | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/joseph-e-uihlehl-brewery-officer.html | JOSEPH E. UIHLEHL; BREWERY OFFICER | True | _ri'ei sc,_z o,I | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/hospitals-report-a-threat-to-care-as-cases-increase-group-here.html | HOSPITALS REPORT A THREAT TO CARE AS CASES INCREASE; Group Here Links Struggle to Delay in Full Medicare and Medicaid Payments | True | By Murray Schumach | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/big-pinch-being-felt-in-adland.html | Big Pinch Being Felt In Adland | True | By Philip H. Dougherty | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/women-a-helping-hand-on-way-up.html | Women: A Helping Hand on Way Up | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/inquiry-in-chicago-egg-trading-urged-after-wide-price-swings.html | Inquiry in Chicago Egg Trading Urged After Wide Price Swings | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/polite-welcome-in-kenya.html | Polite Welcome in Kenya | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/two-hunters-killed-in-plane.html | Two Hunters Killed in Plane | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/flyers-beat-penguins-31.html | Flyers Beat Penguins, 3-1 | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/us-has-no-information.html | U.S. Has No Information | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/abctv-to-pick-a-new-president-coast-executive-expected-to-fill-job.html | A.B.C.-TV TO PICK A NEW PRESIDENT; Coast Executive Expected to Fill Job in Shake-Up | True | By Jack Gould | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/green-thumb-award.html | Green Thumb Award | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/union-aim-ballot-box-lunch-box.html | Union Aim: Ballot Box, Lunch Box | True | By David R. Jones | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bowles-leaves-on-trip.html | Bowles Leaves on Trip | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/computers-the-ink-is-now-black.html | Computers: The Ink Is Now Black | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/picture-of-the-american-farmer-color-him-a-little-blue.html | Picture of the American Farmer: Color Him a Little Blue | | By Douglas E. Kneeland | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bus-driver-shot-by-rider.html | Bus Driver Shot by Rider | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/pace-new-york-law-plan-an-affiliation.html | PACE, NEW YORK LAW PLAN AN AFFILIATION | | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-atom-comes-of-age-for-industry.html | The Atom Comes of Age for Industry | True | By Gene Smith | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-8-no-title.html | Article 8 -- No Title | | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/sherwood-wins-3-ski-skijumping-titles.html | Sherwood Wins 3 Ski-Jumping Titles | True | By Michael Strauss | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/heart-transplant-patient-gains-bid-to-save-his-life-is-just.html | Heart Transplant Patient Gains; Bid to Save His Life Is Just Beginning, Coast Doctor Says | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/head-of-brandeis-honored-for-work-with-bnai-brith.html | Head of Brandeis Honored For Work With B'nai B'rith | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/mrs-romeo-f-betts.html | MRS. ROMEO F. BETTS | | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/naacp-honors-father-groppi-white-priest.html | N.A.A.C.P. Honors Father Groppi, White Priest | | By Earl Caldwell | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/more-roads-acquiring-the-taste-for-merger.html | More Roads Acquiring The Taste for Merger | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/ansermet-conducts-american-symphony.html | ANSERMET CONDUCTS AMERICAN SYMPHONY | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/collusion-in-bids-is-studied-by-city-procaccino-says-clues-point-to.html | COLLUSION IN BIDS IS STUDIED BY CITY; Procaccino Says Clues Point to Concerns Involved in Marcus Investigation | True | By Maurice Carroll | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/battle-for-cleaner-air.html | Battle. For Cleaner Air | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/blaiberg-allowed-to-see-his-wife-voice-is-strong.html | Blaiberg Allowed To See His Wife; Voice Is 'Strong' | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/personal-finance-last-instructions-personal-finance.html | Personal Finance: Last Instructions; Personal Finance | | By Elizabeth M. Fowler | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/rangers-rout-leafs-62-as-ratelle-scores-three-goals-in-second.html | Rangers Rout Leafs, 6-2, as Ratelle Scores Three Goals in Second Period; FLEMING TALLIES AFTER 30 SECONDS | | By Gerald Eskenazi | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/2d-man-dies-in-gunbattle.html | 2d Man Dies in Gunbattle | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-proceedings-in-theun.html | The Proceedings In the'U.N. | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/copter-components-still-flying-high.html | Copter Components Still Flying High | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/texas-oil-could-it-come-through-another-mideast-crisis.html | Texas Oil: Could It Come Through Another Mideast Crisis? | | By Norman Baxter | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/irene-sherbet-a-bride.html | Irene Sherbet A Bride | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/appliance-surge-slows.html | Appliance Surge Slows | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/for-the-oil-industry-future-is-written-in-arabic.html | For the Oil Industry, Future Is Written in Arabic | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/surge-of-corporate-mergers-is-creating-many-new-giants-in-the-land.html | Surge of Corporate Mergers Is Creating Many New Giants in the Land | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/magic-touch-judged-best-spaniel-black-cocker-leads-entry-of-400-in.html | Magic Touch Judged Best Spaniel; Black Cocker Leads Entry of 400 in U.S. Specialty | | By John Rendel | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/union-is-pressing-for-clerical-jobs-fugary-held-unwilling-to-take.html | UNION IS PRESSING FOR CLERICAL JOBS; Fugary Held Unwilling to Take 40 in Ship Line | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/i-daniel-freeman-jr-pipeline-executive.html | i DANIEL FREEMAN JR., PIPELINE EXECUTIVE | | Special to Tile New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/reuters-reporter-in-peking-still-under-house-arrest.html | Reuters Reporter in Peking Still Under House Arrest | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/convulsion-in-prague.html | Convulsion in Prague | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/australia-reexamining-policy-of-subsidies-for-basic-producers.html | Australia Re-Examining Policy Of Subsidies For Basic Producers | | By Tellman Durdin | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/susan-f-edwards-plans-nuptials.html | Susan F. Edwards Plans Nuptials | | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/advertising-its-instant-maxwell-time.html | Advertising: It's Instant Maxwell Time | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/promotion-at-barbara-lynn.html | Promotion at Barbara Lynn | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/aerospace-an-up-and-down-year.html | Aerospace: An Up and Down Year | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/maki-and-miss-lynn-win-skating-titles.html | MAKI AND MISS LYNN WIN SKATING TITLES | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/plan-for-attack-on-cambodia.html | Plan for Attack on Cambodia | True | OSCAR G. CHASE | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/hotels-give-airlines-a-lift.html | Hotels Give Airlines a Lift | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-high-cost-of-better-living-is-hitting-home-the-high-cost-of.html | The High Cost of Better Living Is Hitting Home; The High Cost of Better Living Is Hitting Home | True | By Leonard Sloane | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/pontiff-supports-drive-against-pornography.html | Pontiff Supports Drive Against Pornography | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/technologists-yield-levers-of-change.html | Technologists Yield Levers of Change | True | By Melvin Kranzberg | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/tiny-firms-urged-to-expand-hiring-state-presses-program-for-more.html | TINY FIRMS URGED TO EXPAND HIRING; State Presses Program for More Job Opportunities | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/by-rail-truck-or-plane-its-a-tough-haul.html | By Rail, Truck or Plane, It's a Tough Haul | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/holy-land-mission-fights-tax-ruling-exemption-lost-after-move-to.html | HOLY LAND MISSION FIGHTS TAX RULING; Exemption Lost After Move to Kansas City Suburbs | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/rams-rout-browns-306-in-playoff-bowl-before-37102-gabriel-passes.html | Rams Rout Browns, 30-6, in Playoff Bowl Before 37,102; GABRIEL PASSES FOR TWO SCORES | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/new-piggy-back-car.html | New 'Piggy back' Car | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/member-firms-up-by-65-on-big-board.html | Member Firms Up By 65 on Big Board | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/laberge-wins-regatta.html | Laberge Wins Regatta | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/benton-bowles-names-aide.html | Benton & Bowles Names Aide | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/violinpiano-team-gives-debut-recital.html | VIOLIN-PIANO TEAM GIVES DEBUT RECITAL | True | DONAL HENAHAN. | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/british-diplomats-skeptical.html | British Diplomats Skeptical | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/tariff-cuts-a-view-of-optimism.html | Tariff Cuts: A View of Optimism | True | By Gerd Wilcke | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/home-for-aged-in-bronx-shows-art-lent-by-the-jewish-museum.html | Home for Aged in Bronx Shows Art Lent by the Jewish Museum | True | By A. H. Weiler | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-12-no-title.html | Article 12 -- No Title | True | By Marjorie Hunter | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/chaparrals-finally-defeat-buccaneers-five-113101.html | Chaparrals Finally Defeat Buccaneers' Five, 113-101 | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/royals-trounce-76ers-134-to-118-9point-4thperiod-streak-puts.html | ROYALS TROUNCE 76ERS, 134 TO 118; 9-Point 4th-Period Streak Puts Cincinnati in Clear | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/leonard-zinberg-wrote-as-ed-lacy.html | LEONARD ZINBERG, WROTE AS ED LACY | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/police-as-decoys.html | Police as Decoys | True | GREGORY BATTCOCK | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/glass-fiber-use-up.html | Glass Fiber Use Up | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/us-reluctant-to-restrain-mergers.html | U.S. Reluctant to Restrain Mergers | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/otto-botto.html | OTTO BOTTO | True | Special to Tile New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/us-warehouses-gain.html | U.S. Warehouses Gain | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/southern-california-economy-finds-grounds-for-optimism.html | Southern California Economy Finds Grounds for Optimism | True | By Gladwin Hill | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/aircraft-carrier-in-hawaii.html | Aircraft Carrier in Hawaii | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/corporate-profits-squeeze-is-still-on.html | Corporate Profits: Squeeze Is Still On | True | By Clare M. Reckert | 1996-02-12 | RE0000720838 | B00000395279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/smiling-in-the-quagmire.html | Smiling in the Quagmire | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/defense-outlay-shows-trend-to-stabilization.html | Defense Outlay Shows Trend to Stabilization | True | By Neil Sheehan | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/nation-facing-year-of-troubled-growth-financial-and-business-editor.html | Nation Facing Year Of Troubled Growth; Financial and Business Editor | True | By Thomas E. Mullaney | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-negro-emerges-as-qualified-executive-job-applicants-and.html | The Negro Emerges as Qualified Executive; Job Applicants and Companies Make Progress Alike | True | By Douglas W. Cray | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/jack-valenti-conducts-seminar-on-american-films-at-stanford.html | Jack Valenti Conducts Seminar On American Films at Stanford | True | By Robert Windeler | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/bull-kills-vermont-farmer.html | Bull Kills Vermont Farmer | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/washington-veering-to-right-on-welfare.html | Washington Veering to Right on Welfare | True | By John Herbers | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/character-actor-91-is-honored-at-the-st-regis-leigh-whipper-blazed.html | Character Actor, 91, Is Honored at the St. Regis; Leigh Whipper Blazed Trails for Negro Performers | True | By Louis Calta | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/tva-issues-caution-on-us-resources.html | TVA Issues Caution On U.S. Resources | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/printing-groups-list-gains-of-67-technological-advances-and.html | PRINTING GROUPS LIST GAINS OF '67; Technological Advances and Improved Sales Reported | True | By William M. Freeman | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/chess-sacrifice-of-a-knight-brings-dividends-after-41-moves.html | Chess: Sacrifice of a Knight Brings Dividends .. After 41 Moves | True | By Al Horowitz | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/for-men-the-trend-is-casual.html | For Men, The Trend Is Casual | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/chiles-chief-wins-control-of-party-leftist-leaders-step-down-after.html | CHILE'S CHIEF WINS CONTROL OF PARTY; Leftist Leaders Step Down After Frei Gets Support at a Special Session | True | By United Press International | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/2-senators-assert-car-makers-charge-too-much-for-belts.html | 2 Senators Assert Car Makers Charge Too Much for Belts | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/schwartz-goldstein.html | Schwartz -- Goldstein | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/city-is-shivering-under-arctic-air-cold-weather-to-continue-many.html | CITY IS SHIVERING UNDER ARCTIC AIR; Cold Weather to Continue -- Many Flu Deaths Feared | True | By Sylvan Fox | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/brown-in-japan-for-talks.html | Brown in Japan for Talks | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/mccarthy-seeks-a-party-hearing-calls-on-national-committee-to-listen.html | M'CARTHY SEEKS A PARTY HEARING; Calls on National Committee to Listen to His Views | True | By Roy Reed | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/4-j-dr-david-mccord-wright-dies-georgia-u-economics-professor.html | 4 J Dr. David McCord Wright Dies, Georgia U. Economics Professor | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/for-millions-investing-is-a-share-in-the-future.html | For Millions, Investing Is a Share in the Future | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/invention-the-first-step-is-often-most-difficult.html | Invention, the First Step, Is Often Most Difficult | True | By Daniel V. Desimone | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/the-screen-norman-mailers-mailer-wild-90-another-ad-for-writer-bows.html | The Screen: Norman Mailer's Mailer'; Wild '90,' Another Ad for Writer, Bows | True | By Renata Adler | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/credit-executives-feel-bankruptcies-will-ebb-this-year-credit.html | Credit Executives Feel Bankruptcies Will Ebb This Year; CREDIT LEADERS HAIL '68 OUTLOOK | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/southwest-la-put-on-2yr-probation.html | SOUTHWEST LA. PUT ON 2-YR. PROBATION | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/suburbs-new-woes-growing-pains-begin-to-hurt-the-suburbs.html | Suburbs: New Woes; Growing Pains Begin To Hurt the Suburbs | True | By Robert E. Dallos | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/nonferrous-metals-outlook-an-alloy-of-gloom-boom-and-a-bit-of.html | Nonferrous Metals Outlook: An Alloy of Gloom, Boom and a Bit of Anarchy | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/javits-looks-to-rockefeller-if-romney-slips-at-the-polls-javits-for.html | Javits Looks to Rockefeller If Romney Slips at the Polls; Javits for Rockefeller if Romney Slips | True | By Clayton Knowles | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/realty-firm-names-new-president.html | Realty Firm Names New President | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/telephones-bickering-amid-the-boom.html | Telephones: Bickering Amid the Boom | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/flu-in-city-likely-to-strike-million-200-to-300-excess-deaths.html | FLU IN CITY LIKELY TO STRIKE MILLION; 200 to 300 Excess Deaths Forecast by Dr. Gunee | True | By David Bird | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/teacher-walkin-tests-to-be-resumed-tomorrow.html | Teacher 'Walk-in' Tests To Be Resumed Tomorrow | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/culture-competing-with-commerce-for-spotlight-in-the-industrial.html | Culture Competing With Commerce for Spotlight in the Industrial Midwest | True | By Donald Janson | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/prospects-for-greece.html | Prospects for Greece | True | PAUL J. LYONS | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/in-fashion-the-eye-is-on-the-label-not-the-tag.html | In Fashion, the Eye Is on the Label, Not the Tag | True | By Marylin Bender | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/nina-simone-draws-full-house-to-carnegie-hall-song-session.html | Nina Simone Draws Full House To Carnegie Hall Song Session | True | By John S. Wilson | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/securities-the-watchdogs-start-barking.html | Securities: The Watchdogs Start Barking | True | By Terry Robards | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/he-says-king-consented.html | He Says King Consented | True | Special to The New York Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/indian-opposition-regimes-scored-by-congress-party.html | Indian Opposition Regimes Scored by Congress Party | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/deluge-put-alaska-down-not-out.html | Deluge Put Alaska Down, Not Out | True | By Kent Brandley | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/hawaii-crater-erupts-anew.html | Hawaii Crater Erupts Anew | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/now-let-the-seller-beware.html | Now, Let the Seller Beware | True | By John D. Morris | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/technology-alchemist-of-route-128-bostons-golden-semicircle.html | Technology: Alchemist Of Route 128; Boston's 'Golden Semicircle' | True | By Henry R. Lieberman | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/natural-gas-sweet-smell-of-success.html | Natural Gas: Sweet Smell Of Success | True | | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-08 | 1968-01-08 | https://www.nytimes.com/1968/01/08/archives/russell-a-rose.html | RUSSELL A. ROSE | True | Special to Tile f¡low '2orR Times | 1996-02-12 | RE0000720838 | B00000395279 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/americans-quintet-tops-oaks-124118.html | AMERICANS QUINTET TOPS OAKS, 124-118 | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/mrs-gabrielle-tritz-dies-french-resistance-heroine.html | Mrs. Gabrielle Tritz Dies; French Resistance Heroine | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/general-motors-to-add-gearshift-lock-for-69.html | General Motors to Add Gearshift Lock for '69 | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/networks-press-fairness-ruling-supreme-court-called-upon-to.html | NETWORKS PRESS FAIRNESS RULING; Supreme Court Called Upon to Expedite a Decision | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/reviews-campaign-plan.html | Reviews Campaign Plan | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/ousted-skippers-key-defender-shifted-from-navy-command-skippers.html | Ousted Skipper's Key Defender Shifted From Navy Command; SKIPPER'S BACKER SHIFTED BY NAVY | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/sports-of-the-times-slightly-warmer.html | Sports of The Times; Slightly Warmer | True | By Arthur Daley | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/u-s-asks-accord-on-troop-dollars-seeking-a-longterm-pact-to-offset.html | U. S. ASKS ACCORD ON TROOP DOLLARS; Seeking a Long-Term Pact to Offset Cost of Military in Europe and Asia TALKS TO START LATER Katzenbach and Rostow Give Report on Tour to Explain New Johnson Moves U.S. ASKS ACCORD ON TROOP DOLLARS | True | By Edwin L. Dale Jr.special To the York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/westinghouse-air-brake-taken-to-court-by-crane.html | Westinghouse Air Brake Taken to Court by Crane | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/guerrillas-capture-reported.html | Guerrillas' Capture Reported | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/naacp-members-off-3-in-a-year-wilkins-cites-the-punitive-mood-of.html | N.A.A.C.P. MEMBERS OFF 3% IN A YEAR; Wilkins Cites the 'Punitive Mood of Congress' | True | By C. Gerald Fraser | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/35-states-report-flu.html | 35 States Report Flu | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/copper-tubes-rise-at-phelps-dodge-5-to-8-increase-to-affect-nearly.html | COPPER TUBES RISE AT PHELPS DODGE; 5 to 8% Increase to Affect Nearly All Mill Pricing -- Long Strike Is Cited | True | By Robert Walker | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/israeli-jets-strike-in-jordan-ending-an-artillery-exchange-arabs.html | Israeli Jets Strike in Jordan, Ending an Artillery Exchange; Arabs Accused of Shelling 2 Villages -- Heavy Fighting Flares Across River | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/commodities-grain-trading-is-heavy-but-gains-are-narrow-closing-is.html | Commodities: Grain Trading Is Heavy but Gains Are Narrow; CLOSING IS MIXED ON MOST FUTURES Platinum Turns Downward for Fourth Session -- Cocoa Is Depressed | True | By James J. Nagle | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/youth-16-must-die-for-slaying-father.html | YOUTH, 16, MUST DIE FOR SLAYING FATHER | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/output-of-steel-increases-13-index-advances-to-1422-imports-are.html | OUTPUT OF STEEL INCREASES 1.3%; Index Advances to 142.2 -- Imports Are Assailed | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/reduced-us-aid-faced-by-state-new-federal-law-will-cut-welfare-and.html | REDUCED U.S. AID FACED BY STATE; New Federal Law Will Cut Welfare and Medicaid Funds | True | By Peter Kihss | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/chicago-u-announces-gift.html | Chicago U. Announces Gift | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/herbert-l-dillon-broker-dies-at-82-investment-firms-founder-noted.html | HERBERT L. DILLON, BROKER, DIES AT 82; Investment Firm's Founder Noted as Football Player | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/3-die-in-coast-plane-crash.html | 3 Die in Coast Plane Crash | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/laurence-t-gaylord.html | LAURENCE T. GAYLORD | True | ,lroltlf tn fl,e ,Nr, | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/poll-finds-johnson-could-defeat-or-tie-four-gop-rivals.html | Poll Finds Johnson Could Defeat or Tie Four G.O.P. Rivals | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/young-mens-unit-of-einstein-college-plans-dance.html | Young Men's Unit of Einstein College Plans Dance | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/travia-favors-delay-in-repeal-of-churchaid-ban.html | Travia Favors Delay in Repeal of Church-Aid Ban | True | By James F. Clarity special To the New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/rockefellers-tax-plan-a-20-income-surcharge-gas-and-business-rises.html | ROCKEFELLER'S TAX PLAN: A 20% INCOME SURCHARGE, GAS AND BUSINESS RISES; LIQUOR IS INCLUDED Goal $500 - Million -- Democrats Angered by Levitt Role GOVERNOR TO ASK A TAX SURCHARGE | True | By Sydney H. Schanberg special To the New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/leroi-jones-gets-bail-will-appeal-conviction.html | LeRoi Jones Gets Bail, Will Appeal Conviction | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/humphrey-tours-nairobi-area-and-meets-kenyatta.html | Humphrey Tours Nairobi Area and Meets Kenyatta | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/company-in-florida-sues-to-bar-penalty-of-state-land-unit.html | Company in Florida Sues to Bar Penalty Of State Land Unit | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/utilities-report-expansion-plans-utilities-report-expansion-plans.html | Utilities Report Expansion Plans; UTILITIES REPORT EXPANSION PLANS | True | By Gene Smith | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/mrs-nanette-hahn-wed-to-john-daly.html | Mrs. Nanette Hahn Wed to John Daly | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/kennedy-refuses-to-back-mccarthy-says-he-does-not-think-his-support.html | KENNEDY REFUSES TO BACK M'CARTHY; Says He Does Not Think His Support Would Aid Peace | True | By Richard Witkin | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/tv-jacques-cousteau-visits-world-of-the-sharks-abc-begins-series-on.html | TV: Jacques Cousteau Visits World of the Sharks; A.B.C. Begins Series on Undersea Life Oceanic Killers Are a Drama in Themselves | True | By Walter Sullivan | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/nuclear-test-blast-set-at-nevada-site.html | NUCLEAR TEST BLAST SET AT NEVADA SITE | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/secretariat-aide-is-killed-in-plunge-from-office-at-un.html | Secretariat Aide Is Killed in Plunge From Office at U.N. | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/7-indicted-in-westec-collapse-stock-fraud-is-alleged-7-face-charges.html | 7 Indicted in Westec Collapse; Stock Fraud Is Alleged 7 FACE CHARGES IN WESTEC CASE | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/date-of-wilson-visit-given.html | Date of Wilson Visit Given | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/goalie-tries-to-turn-tables-on-hull-cheevers-of-bruins-takes-a-shot.html | Goalie Tries to Turn Tables on Hull; Cheevers of Bruins Takes a 'Shot' at Chicago Star | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/ferry-set-at-disaster-site.html | Ferry Set at Disaster Site | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/electronic-music-hits-open-switch-max-neuhaus-14-speakers-betray.html | ELECTRONIC MUSIC HITS OPEN SWITCH; Max Neuhaus's 14 Speakers Betray Him at Recital | True | By Donal Henahan | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/negro-registration.html | Negro Registration | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/jets-express-interest-in-free-agent-negotiations-with-kelly-of.html | Jets Express Interest in Free - Agent Negotiations With Kelly of Browns; RUNNER'S STATUS REMAINS UNCLEAR Kelly Due to Become a Free Agent May 1, but Modell Could Sign Him First | True | By Dave Anderson | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/arena-stage-plans-a-500seat-addition-for-new-us-plays.html | Arena Stage Plans A 500-Seat Addition For New U.S. Plays | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/american-association-fives-play-allstar-game-tonight.html | American Association Fives Play All-Star Game Tonight | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/raikin-benari-70-a-habima-founder-actor-and-director-is-dead-drama.html | RAIKIN BEN-ARI, 70, A HABIMA FOUNDER; Actor and Director Is Dead -- Drama Coach on Coast | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/coast-heart-transplant-patient-takes-turn-for-worse-condition-is.html | Coast Heart Transplant Patient Takes Turn for Worse; Condition Is Critical -- Danger Posed by Internal Bleeding | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/panamanian-in-oas-accuses-the-press.html | PANAMANIAN IN O.A.S. ACCUSES THE PRESS | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/lame-duck-democrats-in-jersey-rush-votes.html | Lame Duck Democrats In Jersey Rush Votes | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/j-v-stewart-to-wed-brenda-lewis.html | J. V. Stewart to Wed Brenda Lewis | True | Special The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/n-j-official-is-sworn-in.html | N. J. Official Is Sworn In | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/quake-in-pacific-reported.html | Quake in Pacific Reported | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/rudy-perez-offers-muscular-dances.html | RUDY PEREZ OFFERS MUSCULAR DANCES | True | DON McDONAGH. | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/years-ago-sam-osman-had-just-one-pushcart.html | Years Ago Sam Osman Had Just One Pushcart | True | By Joan Cook | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/campaign-begun-to-finance-goldwater-drive-for-senate.html | Campaign Begun to Finance Goldwater Drive for Senate | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/vietcong-maul-a-town-21-miles-west-of-saigon-kill-26-in-provincial.html | Vietcong Maul a Town 21 Miles West of Saigon; Kill 26 in Provincial Capital and Fly Their Flag for 3 Hours Before Leaving | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/42-for-maravich.html | 42 for Maravich | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/performance-at-greenpoint-hospital.html | Performance at Greenpoint Hospital | True | WILLIAM S. CALEMROBERT M. RICHTER | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/us-identifies-servicemen-killed-in-war-in-vietnam.html | U.S. Identifies Servicemen Killed in War in Vietnam | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/ottaviani-steps-down.html | Ottaviani Steps Down | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/amex-prices-rise-in-lively-trading-gains-top-losses-540-308-on.html | AMEX PRICES RISE IN LIVELY TRADING; Gains Top Losses, 540-308, on Fourth Busiest Day | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/edwin-dunham-70-radotv-producer.html | EDWIN DUNHAM, 70, RADIO-T.V PRODUCER | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/marchessini-executive-to-head-rudder-club.html | Marchessini Executive To Head Rudder Club | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/cervix-test-saved-thousands-in-us.html | CERVIX TEST SAVED THOUSANDS IN U.S. | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/tennessee-edges-vanderbilt-6462-vols-gain-8th-victory-niagara-bows.html | TENNESSEE EDGES VANDERBILT, 64-62; Vols Gain 8th Victory -- Niagara Bows, 74-57 | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/yeshiva-five-beaten-9164.html | Yeshiva Five Beaten, 91-64 | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/375-rescued-in-fire-at-retirement-hotel.html | 375 Rescued in Fire At Retirement Hotel | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/news-of-realty-apartment-sold-site-on-e-80th-st-bought-by-chatham.html | NEWS OF REALTY; APARTMENT SOLD; Site on E. 80th St. Bought by Chatham Associates | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/mayor-alioto-takes-oath-in-san-francisco-inaugural.html | Mayor Alioto Takes Oath In San Francisco Inaugural | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/wallace-presidency-fight-is-officially-begun-in-utah.html | Wallace Presidency Fight Is Officially Begun in Utah | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/cbs-reaffirms-its-refusal-of-equal-time-to-mccarthy.html | C.B.S. Reaffirms Its Refusal Of Equal Time to McCarthy | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/papandreou-son-to-return-to-us-hopes-to-resume-teaching-passport.html | PAPANDREOU SON TO RETURN TO U.S.; Hopes to Resume Teaching -- Passport Expected Soon | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/israeli-casualties-reported.html | Israeli Casualties Reported | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/carmichael-calls-meeting-of-rights-leaders-today.html | Carmichael Calls Meeting Of Rights Leaders Today | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/newkirk-crockett-in-hotel-publicity.html | NEWKIRK CROCKETT, ' IN HOTEL PUBLICITY | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/grant-given-to-urban-study.html | Grant Given to Urban Study | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/lagos-frees-american-artist-and-a-filmmaker-they-were-detained-4.html | Lagos Frees American Artist and a Filmmaker; They Were Detained 4 Days -- Passports Not Returned Faced an Execution Orders -- No Charges Specified | True | By Alfred Friendly Jr.special To The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/paul-b-west-fiance-of-faith-g-solinger.html | Paul B. West Fiance Of Faith G. Solinger | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/abc-names-network-and-sports-presidents.html | A.B.C. Names Network and Sports Presidents | True | By Jack Gould | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/robert-p-dahkel-headed-college-president-of-virginia-state-since.html | ROBERT P. DAHKEL, HEADED COLLEGE; President of Virginia State Since 1950 Was 65 | True | pP, lal tn ffle .Npw Ntk 'rlme., | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/a-loyal-trustee-william-ernest-petersen.html | A Loyal Trustee; William Ernest Petersen | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bishops-of-south-vietnam-asking-peace-score-thieu-vietnam-bishops.html | Bishops of South Vietnam, Asking Peace, Score Thieu; VIETNAM BISHOPS CRITICAL OF THIEU | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/a-rise-in-deaths-is-linked-to-flu-pneumonia-fatalities-in-city.html | A RISE IN DEATHS IS LINKED TO FLU; Pneumonia Fatalities in City Increase 75% to 165 | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/a-quiet-new-school-opens.html | A Quiet New School Opens | True | By Deirdre Carmody | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/killy-is-victor-in-swiss-giant-slalom-french-stars-2d-run-defeats.html | Killy Is Victor in Swiss Giant Slalom; French Star's 2d Run Defeats Bruggmann on Combined Time | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/black-african-due-to-get-next-heart.html | BLACK AFRICAN DUE TO GET NEXT HEART | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/g-j-constantine-sports-car-driver.html | G. J. CONSTANTINE, SPORTS CAR DRIVER | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/powell-ends-exile-on-bimini-to-speak-on-coast-harlem-democrat.html | Powell Ends Exile on Bimini to Speak on Coast; Harlem Democrat Returns to U.S. for 4-Week Tour but Skips New York | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/paint-contractor-pleads-guilty-in-bidrigging-case.html | Paint Contractor Pleads Guilty in Bid-Rigging Case | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/cambodian-denounces-us.html | Cambodian Denounces U.S. | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/books-of-the-times-behind-the-front.html | Books of The Times; Behind the Front | True | By Thomas Lask | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/play-ground-named-for-gi-who-was-killed-in-vietnam.html | Playground Named for G.I. Who Was Killed in Vietnam | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/banker-heads-columbias-trustees.html | Banker Heads Columbia's Trustees | True | By Leonard Buder | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/ottaviani-quits-post-in-vatican-croat-a-progressive-is-named.html | Ottaviani Quits Post in Vatican; Croat, a Progressive, Is Named; OTTAVIANI LEAVES KEY VATICAN POST | True | By Robert C. Dotyspecial To the New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/caspers-69-for-208-wins-by-3-strokes.html | CASPERS 69 FOR 208 WINS BY 3 STROKES | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/panther-mauls-british-girl.html | Panther Mauls British Girl | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/glassell-b-wins-tropical-sprint-district-court-trails-by-nose-more.html | GLASSELL B. WINS TROPICAL SPRINT; District Court Trails by Nose -- More Scents 3d | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/hershey-backs-gi-training.html | Hershey Backs G.I. Training | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/advertising-travel-industry-calm-on-curbs.html | Advertising Travel Industry Calm on Curbs | True | By Philip H. Dougherty | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/floating-fare.html | Floating Fare | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/parley-airs-fight-over-oil-royalties.html | PARLEY AIRS FIGHT OVER OIL ROYALTIES | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/2-city-employes-indicted-in-bribes-water-department-officials.html | 2 CITY EMPLOYES INDICTED IN BRIBES; Water Department Officials Accused of Setting Back Meters in Brooklyn Plant 2 City Employes Indicted on Charges of Bribery | True | By John Sibley | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/merchants-get-plea-to-help-the-jobless-neighborhood-aid-urged-on.html | Merchants Get Plea to Help the Jobless; NEIGHBORHOOD AID URGED ON STORES | True | By Isadore Barmash | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/w-illiaiyi-b-traynor-chicago-packer-81.html | W. ILLIAIYI B. TRAYNOR, CHICAGO PACKER, 81 | True | pedal to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/head-of-russell-tribunal-denied-visa-for-us-trip.html | Head of Russell Tribunal Denied Visa for U.S. Trip | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/city-hires-rand-corp-to-study-four-agencies-police-fire-housing-and.html | City Hires Rand Corp. to Study Four Agencies; Police, Fire, Housing and Health to Get Analysis Initial Contract for $607,000 Will Cover Six Months | True | By Richard Reeves | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/william-woolverton-jr-weds-mrs-ethel-l-manville-handy.html | William Woolverton Jr. Weds Mrs. Ethel L. Manville Handy | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/st-peters-hoping-to-buy-an-armory-for-sports-facility.html | St. Peter's Hoping To Buy an Armory For Sports Facility | True | By Sam Goldaper | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/editors-discuss-race-in-theater-negroes-dont-attend-plays-says.html | EDITORS DISCUSS RACE IN THEATER; Negroes Don't Attend Plays, Says Drama Desk Speaker | True | By Sam Zolotow | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/mother-of-8-takes-life-with-sheriff-at-door-for-eviction.html | Mother of 8 Takes Life, With Sheriff At Door for Eviction | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/customer-aid-is-stressed-at-meeting-retailers-stress-aid-to.html | Customer Aid Is Stressed at Meeting; RETAILERS STRESS AID TO CUSTOMER | True | By Leonard Sloane | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/antarctic-snow-to-be-analyzed-in-a-study-of-earths-evolution.html | Antarctic Snow to Be Analyzed In a Study of Earth's Evolution; Belgian Finds South Pole Is Last Place on Earth Free From Modern Pollution | True | By Robert Reinholdspecial to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/boycott-of-new-york-a-c-games-threatened-by-negro-athletes-2-san.html | Boycott of New York A. C. Games Threatened by Negro Athletes; 2 SAN JOSE STARS TO REFUSE TO RUN Smith, Evans Decline Bids -- Picket Line and More Rejections Indicated | True | By Gerald Eskenazi | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/israel-complains-to-un.html | Israel Complains to U.N. | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/strings-in-the-air-an-faa-ruling-on-luggage-adds-to-headaches-of-to.html | Strings in the Air; An F.A.A. Ruling on Luggage Adds to Headaches of Touring Ensembles | True | By Howard Taubman | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/exspeakers-bribe-case-dropped-in-massachusetts.html | Ex-Speaker's Bribe Case Dropped in Massachusetts | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/legislative-correspondents-elect-new-slate-of-officers.html | Legislative Correspondents Elect New Slate of Officers | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/miss-virginia-b-ward-is-engaged.html | Miss Virginia B. Ward Is Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/rockwell-case-figure-seized.html | Rockwell Case Figure Seized | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/udall-names-a-critic-as-his-water-pollution-chief.html | Udall Names a Critic as His Water Pollution Chief | True | By William M. Blairspecial to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/irving-weinstein.html | IRVING WEINSTEIN | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/united-fruit-company-elects-financial-officer.html | United Fruit Company Elects Financial Officer | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/romney-opposes-a-bombing-pause-asks-to-determine-if-it-would-point.html | ROMNEY OPPOSES A BOMBING PAUSE; Asks to Determine if It Would Point to Accord | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/paris-forms-antiwar-unit.html | Paris Forms Antiwar Unit | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/biracial-agency-called-a-failure-detroit-group-set-limits-on-funds.html | BIRACIAL AGENCY CALLED A FAILURE; Detroit Group Set Limits on Funds, McKissick Says | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/general-electric-names-a-corporate-economist.html | General Electric Names A Corporate Economist | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/lirr-car-jumps-track.html | L.I.R.R. Car Jumps Track | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/rate-on-182day-treasury-bills-drops-substantially-to-5376.html | Rate on 182-Day Treasury Bills Drops Substantially to 5.376% | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/sciences-knowledge-on-the-misuse-of-drugs-and-how-they-act-is-found.html | Science's Knowledge on the Misuse of Drugs and How They Act Is Found to Lag MORE STUDY URGED ON THEIR EFFECTS Centuries-Old Problem of Addiction Poses Questions Thus Far Unanswered | True | By Richard D. Lyons | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/pierre-van-paassen-72-dies-author-o-days-of-our-years-exforeign.html | Pierre van Paassen, 72, Dies; Author of 'Days of Our Years'; Ex-Foreign Correspondent, a Minister, Was Advocate of Jewish Statehood . | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/prison-farm-chief-quits-in-arkansas.html | PRISON FARM CHIEF QUITS IN ARKANSAS | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/auto-makers-plan-big-january-push-auto-makers-set-big-january-push.html | Auto Makers Plan Big January Push; AUTO MAKERS SET BIG JANUARY PUSH | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/arab-summit-meeting-is-put-off-indefinitely.html | Arab Summit Meeting Is Put Off Indefinitely | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/democrats-vote-integration-idea-for-convention-seek-to-encourage.html | DEMOCRATS VOTE INTEGRATION IDEA FOR CONVENTION; Seek to Encourage Negroes -- Resolution Believed to Be Acceptable to South Democrats Vote Integration Plan For Southern Convention Blocks | True | By Warren Weaver Jr.special To The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bugging-secrecy-defended-by-us-justice-officials-deny-they-must.html | BUGGING SECRECY DEFENDED BY U.S.; Justice Officials Deny They Must Disclose All Data | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/rockefeller-aide-named.html | Rockefeller Aide Named | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/strike-begins-at-sundstrand.html | Strike Begins at Sundstrand | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/runaways-found-in-village.html | Runaways Found in 'Village' | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/observer-the-ten-best-absolutely-most-utterly.html | Observer: The Ten Best Absolutely Most Utterly | True | By Russell Baker | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/moon-craft-on-course-landing-due-tonight.html | Moon Craft on Course; Landing Due Tonight | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/super-bowl-foes-get-down-to-work.html | SUPER BOWL FOES GET DOWN TO WORK | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/south-africaus-link-due.html | South Africa-U.S. Link Due | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/wood-field-and-stream-expert-says-its-impossible-to-judge-by-taste.html | Wood, Field and Stream; Expert Says It's Impossible to Judge by Taste How Swordfish Is Caught | True | By Nelson Bryant | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bettors-turn-out-in-zero-weather-9182-see-jerrys-pluff-win-feature.html | BETTORS TURN OUT IN ZERO WEATHER; 9,182 See Jerry's Pluff Win Feature at Westbury | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/a-british-viewpoint.html | A British Viewpoint | True | C. FRANK RUSHBROOK | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/burlington-industries-names-a-division-head.html | Burlington Industries Names a Division Head | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/a-rowden-king.html | A, ROWDEN KING | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/unruh-is-reelected-assails-reagan.html | Unruh Is Re-elected; Assails Reagan | True | By Lawrence E. Daviesspecial To The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/nfl-players-union-sets-hard-bargaining.html | N.F.L. Players' Union Sets 'Hard' Bargaining | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/us-black-list-grows.html | U.S. Black List Grows | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/mayor-signs-law-for-a-superagency-on-environment.html | Mayor Signs Law For a Superagency On Environment | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/sulzberger-rolfe-inc-names-vice-president.html | Sulzberger-Rolfe, Inc. Names Vice President | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/sensitive-doctors-are-aim-of-change-in-yale-curriculum.html | 'Sensitive' Doctors Are Aim of Change In Yale Curriculum | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/trial-of-dissidents-held-a-year-opens-in-moscow.html | Trial of Dissidents, Held a Year, Opens in Moscow | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/rally-continues-in-active-market-stocks-paced-by-blue-chips-again.html | RALLY CONTINUES IN ACTIVE MARKET; Stocks Paced by Blue Chips Again as Dow Industrials Climb 7.68, to 908.92 92 NEW HIGHS ARE SET Advances Outweigh Declines by 944 to 406 -- Volume Up to Fifth Highest Ever RALLY CONTINUES IN ACTIVE MARKET | | By John J. Abele | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/joseph-p-dosch.html | JOSEPH P. DOSCH | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/keeping-mideast-options-open.html | Keeping Mideast Options Open | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/ho-chi-mirth-said-to-be-well.html | Ho Chi Mirth Said To Be Well | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/2-arrested-in-raid-in-village-on-60000aday-betting-ring.html | 2 Arrested in Raid in 'Village' On $60,000-a-Day Betting Ring | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/autos-purchased-abroad-face-tax-internal-revenue-ruling-to-impose-7.html | AUTOS PURCHASED ABROAD FACE TAX; Internal Revenue Ruling to Impose 7% Excise Levy | | By Eileen Shanahanspecial to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/shipyards-report-record-backlog-25billion-on-order-books-or-under.html | SHIPYARDS REPORT RECORD BACKLOG; $2.5-Billion on Order Books or Under Construction | | By George Home | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/black-power-backer-pleads-not-guilty-to-a-draft-charge.html | Black Power Backer Pleads Not Guilty to a Draft Charge | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/australians-pick-gorton-as-leader-he-is-elected-head-of-holts-party.html | AUSTRALIANS PICK GORTON AS LEADER; He Is Elected Head of Holt's Party and Will Succeed to Prime Ministership AUSTRALIANS PICK GORTON AS LEADER | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/marcos-begins-asian-tour.html | Marcos Begins Asian Tour | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/royal-troops-step-up-battle-on-north-vietnamese-in-laos.html | Royal Troops Step Up Battle On North Vietnamese in Laos | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/jan-golding-married.html | Jan Golding Married | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/2-gunmen-sought-in-miami-slaying-tennis-player-killed-and-wife-shot.html | 2 GUNMEN SOUGHT IN MIAMI SLAYING; Tennis Player Killed and Wife Shot While at Home | | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/federal-eggprice-study-began-on-chicago-market.html | Federal Egg-Price Study Began on Chicago Market | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/problems-of-motorist.html | Problems of Motorist | True | DON KOLL | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/palladium-arouses-enthusiasm-of-traders-palladium-stirs-trading.html | Palladium Arouses Enthusiasm of Traders; PALLADIUM STIRS TRADING INTEREST | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/britain-is-facing-harsh-decisions-cabinet-must-choose-items-for.html | BRITAIN IS FACING HARSH DECISIONS; Cabinet Must Choose Items for Cuts in Expenditure | | By Anthony Lewisspecial to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/art-romantic-painting-in-britain-from-1760-to-1800-detroit-museum.html | Art: Romantic Painting in Britain From 1760 to 1860; Detroit Museum Show Covers 85 Artists A Full Range of Styles Among 236 Works | | By John Canadayspecial to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/soviet-ships-lead-trade-with-hanoi-republican-asks-johnson-to-curb.html | SOVIET SHIPS LEAD TRADE WITH HANOI; Republican Asks Johnson to Curb Supplies for Foe | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/trial-shift-asked-in-film-slaying-11-jurors-tentatively-picked-in.html | TRIAL SHIFT ASKED IN FILM SLAYING; 11 Jurors Tentatively Picked in Kentucky Case | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/ice-watch-on-the-hudson-is-started-by-coast-guard.html | Ice Watch on the Hudson Is Started by Coast Guard | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/pulitzer-winner-appointed-poet-laureate-in-illinois.html | Pulitzer Winner Appointed Poet Laureate in Illinois | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/prices-advance-on-london-board-auto-and-aircraft-issues-up-gold.html | PRICES ADVANCE ON LONDON BOARD; Auto and Aircraft Issues Up -- Gold Shares Irregular | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/navy-pilot-dies-in-jet-crash.html | Navy Pilot Dies in Jet Crash | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/davis-durbin-given-top-bowling-prizes.html | DAVIS, DURBIN GIVEN TOP BOWLING PRIZES | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/market-place-sec-opposes-fatigue-device.html | Market Place S.E.C. Opposes Fatigue Device | True | By Robert Metz | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/to-women-of-fashion.html | To: Women of Fashion | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/france-to-withdraw-5000-from-forces-in-germany.html | France to Withdraw 5,000 From Forces in Germany | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/johnson-to-name-economist-to-commerce-agency-post.html | Johnson to Name Economist To Commerce Agency Post | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/miss-posner-fiancee-of-physician.html | Miss Posner Fiancee of Physician | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/elizabeth-picks-police-chief-special-to-the-new-york-times.html | Elizabeth Picks Police Chief; Special to The New York Times | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/legal-action-is-threatened-in-aaucncaa-feud-ban-of-trackmen-would.html | Legal Action Is Threatened in A.A.U.-N.C.A.A. Feud; BAN OF TRACKMEN WOULD BRING SUIT Federation President Warns A.A.U. Against Suspension of Stars in Title Meet | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bonds-scheduled-sales-of-taxexempts-show-an-advance-volume-reached.html | Bonds: Scheduled Sales of Tax-Exempts Show an Advance; VOLUME REACHED A RECORD IN 1967 Trading in Other Areas Dips as Stimulation of Hanoi Peace Rumors Wanes | True | By John H. Allan | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/freedom-and-the-dollar.html | Freedom and the Dollar | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/world-tennis-group-to-ban-britain.html | World Tennis Group to Ban Britain | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/vicki-keller-fiancee-of-a-navy-lieutenant.html | Vicki Keller Fiancee Of A Navy Lieutenant | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/mercury-drops-to-record-1-here-cold-engulfs-nation-no-relief-for.html | MERCURY DROPS TO RECORD 1 HERE; Cold Engulfs Nation -- No Relief for City in Sight Record, Persistent Cold Wave Hits City | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/grindelwald-downhill-off.html | Grindelwald Downhill Off | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/rockefeller-drive-begins-in-oregon-66-republicans-seek-to-put-him.html | ROCKEFELLER DRIVE BEGINS IN OREGON; 66 Republicans Seek to Put Him on Primary Ballot | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/16billion-in-savings.html | $16-Billion in Savings | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/shattuck-denn-cited-by-sec-two-directors-named-shattuck-denn-cited.html | Shattuck Denn Cited by S.E.C.; Two Directors Named SHATTUCK DENN CITED BY S. E. C. | True | By Terry Robards | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/albert-joseph-georgi.html | !ALBERT JOSEPH GEORGI | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/governor-studying-foreign-problems-to-aid-the-gop-governor-is.html | Governor Studying Foreign Problems To Aid the G.O.P.; Governor Is Consulting Experts On Foreign Affairs to Aid Party | True | By Thomas. P. Ronanspecial To the New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/jarring-confers-in-amman.html | Jarring Confers in Amman | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/laird-inc-promotes-officer-to-presidency.html | Laird, Inc., Promotes Officer to Presidency | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/prof-j-l-b-smith-70-dead-traced-a-fish-thought-extinct.html | Prof. J. L. B. Smith, 70, Dead; Traced a Fish Thought Extinct | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/discrimination-in-taxation.html | Discrimination in Taxation | True | GOTTFRIED HABERLER | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/canadian-dollar-dips-to-9228-pound-sterling-rises-to-24101.html | Canadian Dollar Dips to 92.28; Pound Sterling Rises to $2.4101 | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bank-of-america-raises-67-profit-increase-103-bankers-trust-reports.html | BANK OF AMERICA RAISES '67 PROFIT; Increase 10.3% -- Bankers Trust Reports 5.6% Gain BANKS ANNOUNCE EARNINGS FIGURES | True | By H. Erich Heinemann | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bridge-novice-makes-a-slam-with-mature-bidding-and-playing.html | Bridge: Novice Makes a Slam With Mature Bidding and Playing | True | By Alan Truscott | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/2-russians-fined-in-britain.html | 2 Russians Fined in Britain | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/move-regretted-in-paris.html | Move Regretted in Paris | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/it-tastes-like-goose-mousse.html | It Tastes Like Goose Mousse' | True | By Nan Ickeringillspecial To the New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/first-base-becomes-mantles-fountain-of-youth-yankee-star-expects-to.html | First Base Becomes Mantle's Fountain of Youth; Yankee Star Expects to Keep Playing for Several Seasons Switch From Center Is Key to His New Confidence at 36 | True | By Joseph Durso | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/designing-nun-knows-her-way-around-seventh-avenue.html | Designing Nun Knows Her Way Around Seventh Avenue | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/patricia-neal-will-costar-in-subject-was-roses-film.html | Patricia Neal Will Co-Star In 'Subject Was Roses' Film | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/us-and-chinese-communist-envoys-confer-for-2-hours-in-warsaw.html | U.S. and Chinese Communist Envoys Confer for 2 Hours in Warsaw | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/timken-bearing-lists-profit-dip-net-declines-to-35million-for-year.html | TIMKEN BEARING LISTS PROFIT DIP; Net Declines to $35-Million for Year Ended Dec. 31 | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/tarrytown-stores-burn.html | Tarrytown Stores Burn | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/scientists-role.html | Scientists' Role | True | ELI JOEL KATZ | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/67-total-on-strike-highest-in-15-years.html | 67 TOTAL ON STRIKE HIGHEST IN 15 YEARS | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/mccarthy-accuses-bailey-of-blocking-a-free-convention.html | McCarthy Accuses Bailey of Blocking A Free Convention | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/basketball-tradition-is-upheld-as-molloy-high-keeps-winning.html | Basketball Tradition Is Upheld As Molloy High Keeps Winning | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/gabe-pressman-fine-upheld-in-jersey.html | GABE PRESSMAN FINE UPHELD IN JERSEY | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/texas-gas-merger-backed.html | Texas Gas Merger Backed | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/foodplan-pledges-in-un-below-goal.html | FOOD-PLAN PLEDGES IN U.N. BELOW GOAL | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/knicks-withstand-strong-sonic-rally-to-win-by-119113.html | Knicks Withstand Strong Sonic Rally To Win By 119-113 | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/index-of-commodity-prices-shows-drop-of-01-to-962.html | Index of Commodity Prices Shows Drop of 0.1, to 96.2 | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/foe-told-to-use-truces-for-supply-and-training.html | Foe Told to Use Truces For Supply and Training | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/kennedys-record-on-vietnam.html | Kennedy's Record on Vietnam | True | KENNETH P. O'DONNELL | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bolivian-president-ending-a-visit-here-seeks-more-aid.html | Bolivian President, Ending a Visit Here, Seeks More Aid | True | By Henry Raymont | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/wpat-chain-and-fairchild-publications-to-merge.html | WPAT Chain and Fairchild Publications to Merge | True | By Harry Gilroy | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/new-effort-is-made-to-end-strike-at-heraldexaminer.html | New Effort Is Made to End Strike at Herald-Examiner | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/john-f-killgrew-exassemblyman-coauthor-of-unemployment-insurance.html | JOHN F. KILLGREW, EX-ASSEMBLYMAN; Co-Author of Unemployment Insurance Bill in '35 Dies | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/mayors-cab-plan-up-5-cents-a-mile-he-proposes-average-fare-of-135.html | MAYOR'S CAB PLAN UP 5 CENTS A MILE; He Proposes Average Fare of $1.35 -- Industry and Union Firm on $1.70 MAYOR'S CAB PLAN TO ADD 5C A MILE | True | By Peter Millones | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/us-sympathetic-to-israel-on-arms-johnson-tells-eshkol-guide-will-be.html | U.S. SYMPATHETIC TO ISRAEL ON ARMS; Johnson Tells Eshkol Guide Will Be Soviet Arab Aid U.S. SYMPATHETIC TO ISRAEL ON ARMS | True | By Max Frankelspecial To The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/school-in-brooklyn-sends-a-528-check-to-neediest-cases-school-gives.html | School in Brooklyn Sends a $528 Check To Neediest Cases; SCHOOL GIVES $528 TO THE NEEDIEST | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/11-cities-to-set-up-neighborhood-units-to-advise-the-poor.html | 11 Cities to Set Up Neighborhood Units To Advise the Poor | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/2-sentenced-in-tiara-theft.html | 2 Sentenced in Tiara Theft | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/100-held-in-danang-in-antius-protest.html | 100 HELD IN DANANG IN ANTI-U.S. PROTEST | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/new-york-coalition-picks-director.html | New York Coalition Picks Director | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/church-stages-a-tasty-revue-for-the-baglunch-crowd-a-little-baloney.html | Church Stages a Tasty Revue for the Bag-Lunch Crowd,' A Little Baloney,' a Wry Look at Sin, at St. Peter's Gate | True | By Dan Sullivan | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/state-freeze-urged-on-medicaid-rates-freeze-is-urged-on-medicaid.html | State Freeze Urged On Medicaid Rates; FREEZE IS URGED ON MEDICAID FEES | True | By Martin Tolchinspecial to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/new-orleans-youth-slain.html | New Orleans Youth Slain | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/poverty-and-grambling-provide-top-prospects-for-pro-football.html | Poverty and Grambling Provide Top Prospects for Pro Football | True | By William N. Wallace | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/screen-voting-left-and-living-right-china-is-near-opens-at-the.html | Screen: Voting Left and Living Right; China Is Near' Opens at the Baronet Bellocchio Mixes Sex, Religion and Politics | True | By Renata Adler | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/joyce-weiss-fiancee-of-andrew-d-radlo.html | Joyce Weiss Fiancee Of Andrew D. Radlo | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/villanova-checks-murphy.html | Villanova Checks Murphy | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/brooklyn-on-top-8380.html | Brooklyn on Top, 83-80 | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/methodists-record-decline-to-10289214-members.html | Methodists Record Decline To 10,289,214 Members | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/st-johns-to-raise-tuition.html | St. John's to Raise Tuition | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/berg-and-miss-cox-capture-giant-slalom-races-in-utah.html | Berg and Miss Cox Capture Giant Slalom Races in Utah | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/schultze-quits-as-budget-chief-us-director-to-be-replaced-by.html | SCHULTZE QUITS AS BUDGET CHIEF; U.S. Director to Be Replaced by Charles J. Zwick | True | Special to The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/bandits-terrorize-9-in-a-doctors-office.html | BANDITS TERRORIZE 9 IN A DOCTOR'S OFFICE | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/pbl-names-producer.html | P.B.L. Names Producer | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/graduate-subway-ad-dropped-after-protest.html | ' Graduate' Subway Ad Dropped After Protest | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/diplomatic-windfall-seen-in-sihanouks-invitation.html | Diplomatic Windfall Seen in Sihanouk's Invitation | True | By Hedrick Smithspecial To The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/dispatchers-union-agrees-on-contract-with-railroads.html | Dispatchers Union Agrees On Contract With Railroads | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/job-data-center-opens.html | Job Data Center Opens | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/nixon-sees-nation-torn-apart-and-warns-of-war-in-streets-next.html | Nixon Sees Nation 'Torn Apart' and Warns of 'War in Streets Next Summer' | True | By Edward C. Burks | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/a-hosiery-ad-uses-flowing-prose.html | A Hosiery Ad Uses Flowing Prose | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/13-persons-injured-in-5alarm-brooklyn-fire-children-thrown-to.html | 13 Persons Injured in 5-Alarm Brooklyn Fire; Children Thrown to Safety -- 200 Men Fight Blaze | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/world-jews-open-parley-in-israel-delegate-scores-reform-and.html | WORLD JEWS OPEN PARLEY IN ISRAEL; Delegate Scores Reform and Conservative Movements | True | By Terence Smithspecial To The New York Times | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/national-equipment-deal.html | National Equipment Deal | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/central-banks-vow-support-of-us-bid-to-protect-dollar-us-move.html | Central Banks Vow Support of U.S. Bid To Protect Dollar; U.S. MOVE BACKED BY CENTRAL BANKS | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720834 | B00000395274 | | | |
| 1968-01-09 | 1968-01-09 | https://www.nytimes.com/1968/01/09/archives/romney-overruled-in-generals-ouster.html | ROMNEY OVERRULED IN GENERAL'S OUSTER | True | | 1996-02-12 | RE0000720834 | B00000395274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/tonkin-evidence-outlined-by-us-pentagon-asserts-reprisal-was.html | TONKIN EVIDENCE OUTLINED BY U.S.; Pentagon Asserts Reprisal Was Delayed Until Attack on Ships Was Verified | True | By John W. Finney | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/clarkson-six-routs-st-lawrence-8-to-4.html | CLARKSON SIX ROUTS ST. LAWRENCE, 8 TO 4 | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/sikkims-queen-expecting.html | Sikkim's Queen Expecting | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/mrs-le-roy-e-kimball.html | MRS. LE ROY E. KIMBALL | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/dentists-warned-on-use-of-x-rays-association-renews-caution-on.html | DENTISTS WARNED ON USE OF X-RAYS; Association Renews Caution on Overexposure Perils | True | By B. Drummond Ayres Jr. | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/atmosphere-cordial-at-talks.html | Atmosphere 'Cordial' at Talks | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/rangers-ii-5940-wins-at-tropical-osage-next-and-abdul-3d-stone.html | RANGERS II, $59.40, WINS AT TROPICAL; Osage Next and Abdul 3d - Stone Banned 10 Days | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/mardi-gras-rule-outlined-by-navy-individuals-allowed-to-go-to.html | MARDI GRAS RULE OUTLINED BY NAVY; Individuals Allowed to Go to Segregated Parties | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/edgewater-beach-goes-on-sale-feb-6.html | EDGEWATER BEACH GOES ON SALE FEB. 6 | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/string-trio-plays-haydn-and-mozart.html | STRING TRIO PLAYS HAYDN AND MOZART | True | ALLEN HUGHES | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/levitt-asks-study-on-lag-in-bidding-on-local-contracts.html | Levitt Asks Study On Lag in Bidding On Local Contracts | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/lockheed-gets-army-job.html | Lockheed Gets Army Job | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/foreignflag-emergency-fleet-aiding-navy-tops-us-unit.html | Foreign-Flag Emergency Fleet Aiding Navy Tops U.S. Unit | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/blaibergs-hospital-bill-for-3-weeks-17640.html | Blaiberg's Hospital Bill For 3 Weeks -- $176.40 | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/dr-spock-critic-of-war-named-humanist-of-year.html | Dr. Spock, Critic of War, Named 'Humanist of Year' | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/pianist-to-marry-cipa-glazman.html | Pianist to Marry Cipa Glazman | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/sporting-goods-now-in-season-sporting-goods-market-is-open.html | Sporting Goods Now in Season; SPORTING GOODS MARKET IS OPEN | True | By William M. Freeman | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/east-aba-stars-top-west-126120-10872-see-winners-rally-in-last-3-12.html | EAST A.B.A. STARS TOP WEST, 126-120; 10,872 See Winners Rally in Last 3 1/2 Minutes | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/frank-h-syrett.html | FRANK H. SYRETT | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/short-circuit-cuts-power-of-wvnjfm-in-new-jersey.html | Short Circuit Cuts Power Of WNJ-FM in New Jersey | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/jonce-freedman-planning-nuptials.html | JoNce Freedman Planning Nuptials | True | pnl to The York TImess | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/40-in-house-urge-johnson-j-to-prod-un-on-peace-role.html | 40 in House Urge Johnson J To Prod U.N. on Peace Role | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/new-parking-bans-planned-in-midtown-during-rush-hours.html | New Parking Bans Planned in Midtown During Rush Hours | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/pollution-hearings-set.html | Pollution Hearings Set | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/right-to-documents-argued-in-dodd-suit.html | RIGHT TO DOCUMENTS ARGUED IN DODD SUIT | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/relief-expected-after-record-1-snow-falls-here-mercury-due-to-rise.html | RELIEF EXPECTED AFTER RECORD -1; SNOW FALLS HERE; Mercury Due to Rise to 25 -- Thousands Delayed on New Haven Railroad | True | By Sylvan Fox | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/bali-planners-to-meet.html | Bali Planners to Meet | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/science-takes-over-home-furnishings.html | Science Takes Over Home Furnishings | True | By Rita Reif | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/kings-point-wrestlers-win.html | Kings Point Wrestlers Win | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/curtisswright-elects.html | Curtiss-Wright Elects | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/destroyer-invites-public.html | Destroyer Invites Public | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/havana-derides-u-s-in-a-psychedelic-exhibition.html | Havana Derides U. S. in a Psychedelic Exhibition | True | By Juan de Onis | 1996-02-12 | RE0000720844 | B00000395285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/chile-shifts-escudo-rate.html | Chile Shifts Escudo Rate | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/cripple-dies-in-fire.html | Cripple Dies in Fire | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/kojis-clark-on-allstars.html | Kojis, Clark on All-Stars | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/mays-tunes-up-for-benefit-golf-by-outputting-slugging-stars.html | Mays Tunes Up for Benefit Golf By Out-Putting Slugging Stars | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/treasury-places-bills-at-average-of-5058.html | Treasury Places Bills At Average of 5.058% | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/mets-sign-harrelson-for-18000-increasing-shortstops-salary-by-7000.html | Mets Sign Harrelson for $18,000, Increasing Shortstop's Salary by $7,000; INFIELDER RATED AN UNTOUCHABLE | True | By Joseph Durso | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/spending-to-rise-about-10billion-in-69-us-budget-total-outlay-of.html | SPENDING TO RISE ABOUT $10-BILLION IN '69 U.S. BUDGET; Total Outlay of $190-Billion In Forecast, Based on New All-Inclusive Accounting | True | By Eileen Shanahan | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/new-arab-oil-group.html | New Arab Oil Group | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/brewer-of-browns-retires.html | Brewer of Browns Retires | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/humphrey-elated-by-tour-of-africa-convinced-that-us-has-a.html | HUMPHREY ELATED BY TOUR OF AFRICA; Convinced That U.S. Has a Commitment to Help | True | By Benjamin Wells | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/governor-upset-by-javits-stand-regrets-senators-possible-switch.html | GOVERNOR UPSET BY JAVITS STAND; Regrets Senator's Possible Switch From Romney | True | By James F. Clarity | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/rockefeller-race-is-urged-by-laird-he-says-waiting-for-draft-at.html | ROCKEFELLER RACE IS URGED BY LAIRD; He Says Waiting for Draft at Convention Will Fail | True | By Donald Janson | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/speculation-is-avoided.html | Speculation Is Avoided | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/sandburg-warmth-evoked-at-display-of-memorabilia.html | Sandburg Warmth Evoked At Display of Memorabilia | True | By Alden Whitman | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/heart-donor-is-buried.html | Heart Donor Is Buried | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/saigon-police-station-blasted.html | Saigon Police Station Blasted | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/dobrynin-is-called-to-moscow-for-consultations.html | Dobrynin Is Called to Moscow for Consultations | True | By Peter Grose | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/williams-of-packers-looms-as-key-player-in-super-bowl-sunday.html | Williams of Packers Looms as Key Player in Super Bowl Sunday; SPEEDSTER POSES KICKOFF PROBLEM | True | By William N. Wallace | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/2-vietcong-kill-cholon-tailor.html | 2 Vietcong Kill Cholon Tailor | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/australian-leaders-wife-finds-shes-australian-mrs-gorton-reared-in.html | Australian Leader's Wife Finds She's Australian; Mrs. Gorton, Reared in Maine, Never Asked Citizenship in Husband's Country | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/romney-scores-plan-for-dollar-terms-presidents-program-major.html | ROMNEY SCORES PLAN FOR DOLLAR; Terms President's Program 'Major Backward Move' | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/studebaker-concern-elects.html | Studebaker Concern Elects | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/the-governors-tax-plans.html | The Governor's Tax Plans | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/enemy-dead-put-at-2968-in-week-highest-of-war-south-vietnamese-assert.html | ENEMY DEAD PUT AT 2,968 IN WEEK, HIGHEST OF WAR; South Vietnamese Assert Government Lost 263 -- U.S. Toll Not Yet Given | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/commodities-platinum-futures-dip-by-10-limit-for-four-of-six-months.html | Commodities: Platinum Futures Dip by $10 Limit for Four of Six Months Traded; SILVER DECLINES; COCOA SHOWS RISE | True | By James J. Nagle | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/all-16-in-death-cells-reprieved-by-canada.html | All 16 in Death Cells Reprieved by Canada | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/new-ashton-ballet-hailed-at-premiere.html | NEW ASHTON BALLET HAILED AT PREMIERE | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/new-postal-rate-produces-a-run-on-1c-stamps.html | New Postal Rate Produces a Run on 1c Stamps | True | By Nan Robertson | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/israel-restoring-part-of-old-city-pre1948-status-sought-in.html | ISRAEL RESTORING PART OF OLD CITY; Pre-1948 Status Sought in Jerusalem Jewish Area | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/biggest-tanker-launched.html | Biggest Tanker Launched | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/taking-of-notes-prohibited.html | Taking of Notes Prohibited | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/banks-win-a-suit-on-data-services-banks-win-a-suit-on-data-services.html | Banks Win a Suit On Data Services; BANKS WIN A SUIT ON DATA SERVICES | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/saltonstall-receives-ncaas-citizenship-award-here-12-businessmen.html | Saltonstall Receives N.C.A.A.'s Citizenship Award Here; 12 BUSINESSMEN ALSO GET HONORS | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/main-break-closes-schools.html | Main Break Closes Schools | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/miss-nancy-e-ormsbn-betrothed.html | Miss Nancy E. OrmsbN Betrothed | True | DIal to The .New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/deadlines-extended-in-incinerator-bill.html | DEADLINES EXTENDED IN INCINERATOR BILL | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/city-aides-warn-on-medicaid-cuts-rockefeller-concedes-he-is.html | CITY AIDES WARN ON MEDICAID CUTS; Rockefeller Concedes He Is Considering Restrictions | True | By Martin Tolchin | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/devaluation-gain-tops-that-of-1949-monetary-fund-compares-benefits.html | DEVALUATION GAIN TOPS THAT OF 1949; Monetary Fund Compares Benefits to Britain | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/new-world-jewish-group-planned.html | New World Jewish Group Planned | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/a-december-bridesmaid-is-a-january-job-hunter.html | A December Bridesmaid Is a January Job Hunter | True | By Judy Klemesrud | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/hanoi-broadcasts-picture.html | Hanoi Broadcasts Picture | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/ann-fechheimer-fiancee.html | Ann Fechheimer Fiancee | True | Spt.lml. to 'Phi, ew York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/de-gaulle-says-he-praised-jews-note-to-ben-gurion-explains.html | DE GAULLE SAYS HE PRAISED JEWS; Note to Ben-Gurion Explains Much-Criticized Remark | True | By Henry Tanner | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/robertsarundel-notifies-staff-in-england-of-layoff.html | Roberts-Arundel Notifies Staff in England of Layoff | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/activity-surges-in-bond-market-new-issue-flow-is-heavy-for-first.html | ACTIVITY SURGES IN BOND MARKET; New Issue Flow Is Heavy for First Time in '68 | True | By John H. Allan | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/the-drug-scene-a-growing-number-of-americas-elite-are-quietly.html | The Drug Scene: A Growing Number of America's Elite Are Quietly 'Turning On; SOME SEEK INSIGHT, OTHERS SEXUALITY | True | By Martin Arnold | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/immunity-waiver-signed-by-marcus-grand-jury-appearance-in-hogan.html | IMMUNITY WAIVER SIGNED BY MARCUS; Grand Jury  Appearance in Hogan Inquiry Is Canceled | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/liberals-propose-a-job-guarantee-1billion-bond-issue-for-plan-is.html | LIBERALS PROPOSE A JOB GUARANTEE; $1-Billion Bond Issue for Plan Is Urged by Party | True | By Thomas P. Ronan | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/norman-williams-a-geologist-dies-found-big-deposits-of-ore-vital-to.html | NORMAN WILLIAMS, A GEOLOGIST, DIES; Found Big Deposits of Ore Vital to Nuclear Reactors | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/ford-drops-items-on-cars.html | Ford Drops Items on Cars | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/citys-housing-budget.html | City's Housing Budget | True | JASON R. NATHAN | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/saigon-orders-bureau-head-of-newsweek-to-go-today.html | Saigon Orders Bureau Head Of Newsweek to Go Today | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/heads-associated-colleges.html | Heads Associated Colleges | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/navy-8753-victor-over-johns-hopkins.html | NAVY 87-53 VICTOR OVER JOHNS HOPKINS | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/a-guide-to-petty-city-graft-found-on-scrap-of-paper-a-guide-to.html | A Guide to Petty City Graft Found on Scrap of Paper; A Guide to Petty City Graft Found on a Scrap of Paper in Brooklyn Plant | True | By Richard Reeves | 1996-02-12 | RE0000720844 | B00000395285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/bus-driver-dies-in-crash.html | Bus Driver Dies in Crash | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/cuba-says-package-from-us-exploded.html | CUBA SAYS PACKAGE FROM U.S. EXPLODED | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/gun-control-law-is-upheld-in-jersey.html | GUN CONTROL LAW IS UPHELD IN JERSEY | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/schaeffler-and-cross-named-to-coach-us-skiing-team.html | Schaeffler and Cross Named To Coach U.S. Skiing Team | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/frenchsoviet-shot-set.html | French-Soviet Shot Set | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/chinese-art-team-opening-a-display-husband-and-wife-to-show-works-a.html | CHINESE ART TEAM OPENING A DISPLAY; Husband and Wife to Show Works at Kennedy | True | By Richard F. Shepard | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/grinnell-discloses-35-damage-suits.html | GRINNELL DISCLOSES 35 DAMAGE SUITS | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/neimanmarcus-to-favor-minorityhiring-suppliers-neimanmarcus-sets.html | Neiman-Marcus to Favor Minority-Hiring Suppliers; NEIMAN-MARCUS SETS NEW POLICY | True | By Isadore Barmash | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/2-dead-7-missing-as-homes-explode.html | 2 DEAD, 7 MISSING AS HOMES EXPLODE | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/a-guaranteed-wage-in-place-of-welfare-urged-by-the-ada.html | A Guaranteed Wage In Place of Welfare Urged by the A.D.A. | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/temple-defeats-penn.html | Temple Defeats Penn | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/genesco-scheduled-to-file-a-170o00share-offering.html | Genesco Scheduled to Filed A 170,000-Share Offering | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/johnson-ponders-entering-massachusetts-race-undecided-on-permitting.html | Johnson Ponders Entering Massachusetts Race; Undecided on Permitting Test With McCarthy in Primary | True | By E. W. Kenworthy | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/mrs-harry-l-samuels.html | MRS. HARRY L. SAMUELS | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/basketball-franchise-shifted.html | Basketball Franchise Shifted | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/music-maazel-and-the-philadelphians-orchestra-visits-here-with.html | Music; Maazel and the Philadelphians; Orchestra Visits Here With Guest Conductor | True | By Harold C. Schonberg | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/aviation-notes-services-meshed-american-and-eastern-begin-combining.html | AVIATION NOTES: SERVICES MESHED; American and Eastern Begin Combining Freight Flights | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/yugoslav-ends-rome-visit.html | Yugoslav Ends Rome Visit | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/gen-max-johnson-military-analyst.html | GEN. MAX JOHNSON, MILITARY ANALYST | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/jewish-group-sets-lunch-at-st-regis.html | Jewish Group Sets Lunch at St. Regis | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/kim-violinist-stars-in-mozart-concerto.html | KIM, VIOLINIST, STARS IN MOZART CONCERTO | True | DONAL HENAHAN | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/march-draft-39000-highest-in-17-months.html | March Draft 39,000, Highest in 17 Months | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/arabs-seek-to-close-ranks-hussein-planning-meetings.html | Arabs Seek to Close Ranks; Hussein Planning Meetings | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/poverty-trainee-shot-in-chicago-another-youth-surrenders-calls.html | POVERTY TRAINEE SHOT IN CHICAGO; Another Youth Surrenders, Calls Firing an Accident | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/puerto-rican-unit-is-warned-by-city-antipoverty-group-is-given.html | PUERTO RICAN UNIT IS WARNED BY CITY; Antipoverty Group Is Given Deadline to Restructure | True | By Peter Kihss | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/yale-turns-back-brown-five-8654-elis-take-solo-possession-of-2d-in.html | YALE TURNS BACK BROWN FIVE, 86-54; Elis Take Sole Possession of 2d in Ivy League | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/abraham-radin.html | ABRAHAM RADIN | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/western-rail-stockholders-vote-march-14-on-merger.html | Western Rail Stockholders Vote March 14 on Merger | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/blue-ridge-ball-jan-26-at-plaza-to-help-school.html | Blue Ridge Ball Jan. 26 at Plaza To Help School | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/-harsh-and-wounding.html | ' Harsh and Wounding | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/amex-enlarges-visitors-gallery.html | Amex Enlarges Visitors' Gallery | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/a-g-becker-picks-chief-executive.html | A. G. Becker Picks Chief :Executive | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/boy-15-rescues-9-from-fire-in-bronx.html | BOY, 15, RESCUES 9 FROM FIRE IN BRONX | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/australian-looks-to-johnson-ties-new-leader-wants-to-keep.html | AUSTRALIAN LOOKS TO JOHNSON TIES; New Leader Wants to Keep Relationship Set by Holt | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/6billion-more-school-aid-advocated-by-educators.html | $6-Billion More School Aid Advocated by Educators | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/gallagher-wins-first-race-in-us-olympic-ski-trials.html | Gallagher Wins First Race In U.S. Olympic Ski Trials | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/johnson-renames-sherrill-to-federal-reserve-board.html | Johnson Renames Sherrill To Federal Reserve Board | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/stock-rise-ended-by-late-retreat-advances-top-declines-by-a-small.html | STOCK RISE ENDED BY LATE RETREAT; Advances Top Declines by a Small Margin, but Key Averages Edge Down | True | By John J. Abele | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/article-1--no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/equity-refuses-to-change-its-ruling-on-roy-dotrice.html | Equity Refuses to Change Its Ruling on Roy Dotrice | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/world-bank-lifts-rate-for-lending-first-loan-at-new-level-of-6-14.html | WORLD BANK LIFTS RATE FOR LENDING; First Loan at New Level of 6 1/4% Made to the Sudan for Power Development | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/new-haven-trains-delayed-as-cold-snaps-wire.html | New Haven Trains Delayed as Cold Snaps Wire | True | By William Borders | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/leroi-jones-freed-on-bail-for-hearing.html | LEROI JONES FREED ON BAIL FOR HEARING | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/chinese-blast-fallout-noted.html | Chinese Blast Fallout Noted | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/payroll-bandit-gets-2753.html | Payroll Bandit Gets $2,753 | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/fire-kills-9-children-4-adults-in-brooklyn-100-persons-rescued.html | Fire Kills 9 Children, 4 Adults in Brooklyn; 100 Persons Rescued Fleeing Tenement in Bitter Cold | True | By Paul Hofmann | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/british-team-scales-peak-in-southern-chile.html | British Team Scales Peak in Southern Chile | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/granatelli-persists-on-turbine-car.html | Granatelli Persists on Turbine Car | True | By John S. Radosta | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/wings-get-douglas-in-deal-with-seals.html | WINGS GET DOUGLAS IN DEAL WITH SEALS | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/campbellewald-picks-president.html | Campbell-Ewald Picks President | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/5-tried-in-spain-for-holding-illegal-churchhall-meeting.html | 5 Tried in Spain for Holding Illegal Church-Hall Meeting | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/access-is-asked-to-moscow-trial-former-general-circulates-petition.html | ACCESS IS ASKED TO MOSCOW TRIAL; Former General Circulates Petition in Dissidents' Case | True | By Raymond H. Anderson | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/chairman-for-dorroliver.html | Chairman for Dorr-Oliver | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/snow-in-britain-nips-stock-sales-prices-rise-in-light-trading.html | SNOW IN BRITAIN NIPS STOCK SALES; Prices Rise in Light Trading -- Indexes Show Gains | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/mehta-tells-union-he-respects-the-philharmonic-called-on-musicians.html | Mehta Tells Union He Respects the Philharmonic; Called on Musicians' Carpet, Coast Conductor Denies Slurring Orchestra | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/business-fixures-decline.html | Business Fixures Decline | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/gold-returning-to-pool-nations-zurich-bankers-put-daily-gains-at-2.html | GOLD RETURNING TO POOL NATIONS; Zurich Bankers Put Daily Gains at 2 to 4 Tons Since Johnson Curbs | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/washington-johnsons-limited-review-of-priorities.html | Washington: Johnson's Limited Review of Priorities | True | By James Reston | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/jersey-is-warned-of-tax-increase-hughes-asks-cooperation-of-gop.html | JERSEY IS WARNED OF TAX INCREASE; Hughes Asks Cooperation of G.O.P. Legislators | True | By Ronald Sullivan | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/next-budget-director-charles-john-zwick.html | Next Budget Director: Charles John Zwick | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/charles-krum-davis-79-dead-chairman-of-remington-arms.html | Charles Krum Davis, 79, Dead; Chairman of Remington Arms | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/to-define-travel-ban.html | To Define Travel Ban | True | CHARLES TRINKAUS | 1996-02-12 | RE0000720844 | B00000395285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/baltimore-to-get-grant-for-center.html | Baltimore to Get Grant for Center | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/wiretap-evidence-heard-in-trial-on-attempted-bribery-of-former.html | Wiretap Evidence Heard in Trial on Attempted Bribery of Former Justice | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/film-role-for-anna-magnani.html | Film Role for Anna Magnani | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/governor-to-seek-air-center-on-li-asks-a-108million-grant-for.html | GOVERNOR TO SEEK AIR CENTER ON L.I.; Asks a $10.8-Million Grant for General-Aviation Site With L.I.R.R. Service | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/bullets-turn-back-royals-by-121118.html | BULLETS TURN BACK ROYALS BY 121-118 | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/occidental-not-affected.html | Occidental Not Affected | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/text-of-de-gaulles-answer-to-letter-from-bengurion.html | Text of de Gaulle's Answer to Letter From Ben-Gurion | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/zone-c-war-rages-to-cambodia-line-enemy-pressure-is-forcing-us-to.html | ZONE C WAR RAGES TO CAMBODIA LINE; Enemy Pressure Is Forcing U.S. to Ignore Buffer | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/two-more-cardinals-resign-posts-in-the-curia-pope-gives-new-swiss.html | Two More Cardinals Resign Posts in the Curia; Pope Gives New Swiss Prelate Control Over Both Rites and Liturgy Bodies | True | By Robert C. Doty | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/gardik-to-be-speaker.html | Gardik to Be Speaker | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/sings-to-himself.html | Sings to Himself | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/n-b-c-will-begin-a-2hour-program-of-news-next-year.html | N. B. C. Will Begin A 2-Hour Program Of News Next Year | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/miller-play-is-set-back.html | Miller Play Is Set Back | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/rockefeller-asks-abortion-reform-cites-human-tragedy-and-calls-for.html | ROCKEFELLER ASKS ABORTION REFORM; Cites 'Human Tragedy' and Calls for Action This Year by the Legislature | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/hawks-down-bulls-121109.html | Hawks Down Bulls, 121-109 | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/bristolmyers-is-set-to-acquire-russell-stover-candies-chain.html | Bristol-Myers Is Set to Acquire Russell Stover Candies Chain | True | By Clare M. Reckert | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/market-place-oneil-fund-in-assets-gain.html | Market Place: O'Neil Fund In Assets Gain | True | By Robert Metz | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/school-burns-in-chester.html | School Burns in Chester | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/hodges-downing-to-be-cited.html | Hodges, Downing to Be Cited | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/johnson-asks-support.html | Johnson Asks Support | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/penalties-in-the-bugging-of-otepka-are-assailed-senate-panel-scores.html | Penalties in the Bugging of Otepka Are Assailed; Senate Panel Scores 'Soft' Treatment of Three Who Allegedly Planted Device | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/birrell-action-postponed.html | Birrell Action Postponed | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/american-board-busy-and-mixed-volume-tops-7-million-but-late-loss.html | AMERICAN BOARD BUSY AND MIXED; Volume Tops 7 Million, but Late Loss Pares Gain | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/a-f-ls-players-ask-union-status-seek-federal-certification-in.html | A. F. L.'S PLAYERS ASK UNION STATUS; Seek Federal Certification in Dealing With Clubs | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/nations-orchestras-unsettled-by-need-to-match-ford-grants.html | Nation's Orchestras Unsettled By Need to Match Ford Grants; Foundation's Gift Plan Is Raising Pay and Standards, but Some Symphonies Fear Demise of Fund Drives Fail | True | By Donal Henahan | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/rea-deputy-will-resign.html | R.E.A. Deputy Will Resign | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/agnew-urges-a-draft.html | Agnew Urges a Draft | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/leroi-jones-sentence.html | LeRoi Jones Sentence | True | ROBERT HALSBAND | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/alexander-d-harvey.html | ALEXANDER D. HARVEY | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/blizzard-freezes-big-ben-for-4-hours.html | BLIZZARD FREEZES BIG BEN FOR 4 HOURS | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/a-potent-plea-for-peace.html | A Potent Plea for Peace | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/ucla-five-no-1-in-poll-for-22d-week-in-a-row.html | U.C.L.A. Five No. 1 in Poll For 22d Week in a Row | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/chase-bank-sets-new-profit-mark-net-operating-earnings-up-7-to-503.html | CHASE BANK SETS NEW PROFIT MARK; Net Operating Earnings Up 7% to $5.03 a Share | True | By H. Erich Heinemann | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/frei-cracks-down-in-chile.html | Frei Cracks Down in Chile | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/powell-says-2d-civil-war-began-in-los-angeles-excongressman-is.html | Powell Says '2d Civil War' Began in Los Angeles; Ex-Congressman Is Greeted Walking Through Watts and Other Negro Areas | True | By C. Gerald Fraser | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/fans-at-westbury-warm-up-track-distributes-free-soup.html | Fans at Westbury Warm Up; Track Distributes Free Soup | True | By Steve Cady | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/the-theater-eugene-ionesco-finds-comedy-in-tragedy-in-exit-the-king.html | The Theater: Eugene Ionesco Finds Comedy in Tragedy in 'Exit the King'; The A.P.A. Repertory Stages Play at Lyceum | True | By Clive Barnes | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/u-s-is-seeking-tennis-solution-joins-sweden-in-plea-for-parley-on.html | U. S. IS SEEKING TENNIS SOLUTION; Joins Sweden in Plea for Parley on Open Issue | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/two-banks-in-pittsburgh-gain-approval-for-merger.html | Two Banks in Pittsburgh Gain Approval for Merger | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/violet-stars-to-return-to-face-nyu-varsity.html | Violet Stars to Return To Face N.Y.U. Varsity | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/merritt-smith-fiance-of-miss-mae-lecount.html | Merritt Smith Fiance Of Miss Mae LeCount | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/beech-aircraft-shows-profit-dip-earnings-below-2million-for-fiscal.html | BEECH AIRCRAFT SHOWS PROFIT DIP; Earnings Below $2-Million for Fiscal Quarter | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/conference-loses-dissolution-plea-maritime-agency-rejects-request.html | CONFERENCE LOSES DISSOLUTION PLEA; Maritime Agency Rejects Request by Calcutta | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/post-puts-track-team-in-aau-meet.html | Post Puts Track Team in A.A.U. Meet | True | By Gerald Eskenazi | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/eisenhower-panel-suggested.html | Eisenhower Panel Suggested | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/clarion-concert-brings-old-music-17thcentury-discoveries-of-newell.html | CLARION CONCERT BRINGS OLD MUSIC; 17th-Century Discoveries of Newell Jenkins Heard | True | By Theodore Strongin | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/reds-parley-set-for-feb-29.html | Reds' Parley Set for Feb. 29 | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/visits-a-coincidence.html | Visits a 'Coincidence' | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/john-feeney-radio-singer-known-as-the-irish-tenor.html | John Feeney, Radio Singer Known as the 'Irish Tenor' | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/mrs-king-is-victor-twice-in-tasmania.html | MRS. KING IS VICTOR TWICE IN TASMANIA | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/knicks-capture-5th-game-in-row-reeds-24-points-set-pace-in-118105.html | KNICKS CAPTURE 5TH GAME IN ROW; Reed's 24 Points Set Pace in 118-105 Rout of Rockets | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/addedvalue-tax-france-the-innovator-gets-new-levy-while-us-takes-a.html | Added-Value Tax: France, the Innovator, Gets New Levy While U.S. Takes a Fascinated Look | True | By Albert L. Kraus | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/surveyor-lands-gently-on-moon-pictures-sent-back-by-final-craft-in.html | SURVEYOR LANDS GENTLY ON MOON; Pictures Sent Back by Final Craft in Unmanned Series | True | By Gladwin Hill | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/city-flu-epidemic-at-severe-stage-but-its-expected-to-begin-to.html | CITY FLU EPIDEMIC AT SEVERE STAGE; But It's Expected to Begin to Abate After Next Week | True | By David Bird | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/40000-chinese-aid-hanoi.html | 40,000 Chinese Aid Hanoi | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/gov-reagan-asks-democrats-backing-for-program-in-68.html | Gov. Reagan Asks Democrats' Backing For Program in '68 | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/denver-post-gets-tv-station-right-fcc-minority-protests-on-account.html | DENVER POST GETS TV STATION RIGHT; F.C.C. Minority Protests on Account of Newhouse | True | By David R. Jones | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/the-corporate-computers.html | The Corporate Computers | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/maxgeraghty.html | :MaxGeraghty | True | speet.A to Tb.. :New yor.m TImeJ | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/shipping-chamber-formed-in-canada.html | SHIPPING CHAMBER FORMED IN CANADA | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/karl-twitchell-mining-engineer-a-developer-of-resources-of-saudi.html | KARL TWITCHELL, MINING ENGINEER; A Developer of Resources of Saudi Arabia, 82, Dies | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/motorists-given-advice-on-coldweather-start.html | Motorists Given Advice On Cold-Weather Start | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/device-facilitates-kidney-transplants.html | DEVICE FACILITATES KIDNEY TRANSPLANTS | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/dr-cornelius-greenway-dead-led-brooklyn-all-souls-church.html | Dr. Cornelius Greenway Dead; Led Brooklyn All Souls Church | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/bronx-man-58-gets-heart-of-new-jersey-woman-29-a-womans-heart-given.html | Bronx Man, 58, Gets Heart Of New Jersey Woman, 29; A WOMAN'S HEART GIVEN BRONX MAN | True | By Richard D. Lyons | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/ny-telephone-names-engineering-executive.html | N.Y. Telephone Names Engineering Executive | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/index-of-commodity-prices-remains-steady-at-962.html | Index of Commodity Prices Remains Steady at 96.2 | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/foreign-affairs-russian-dominoes.html | Foreign Affairs: Russian Dominoes | True | By C. L. Sulzberger | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/sports-of-the-times-under-tight-security.html | Sports of The Times; Under Tight Security | True | By Arthur Daley | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/susan-neal-jones-prospective-bride-special-to-new-york-timec.html | Susan Neal Jones Prospective Bride Special to New York Timec | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/us-artist-freed-in-lagos-due-to-get-passport-back.html | U.S. Artist, Freed in Lagos, Due to Get Passport Back | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/rise-in-oil-income-won-by-arab-bloc-arabbloc-wins-oil-income-rise.html | Rise in Oil Income Won by Arab Bloc; ARAB-BLOC WINS OIL INCOME RISE | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/tv-patriotic-cat-burglar-abc-spy-tale-it-takes-a-thief-bows-with.html | TV: Patriotic Cat Burglar; A.B.C. Spy Tale, 'It Takes a Thief,' Bows With Old Cloak and Rusty Dagger | True | By Jack Gould | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/dystrophy-unit-plans-man-of-year-award.html | Dystrophy Unit Plans Man of Year Award | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/appeal-for-neediest-gets-163-donations-one-gift-is-5341-163-in-a.html | Appeal for Neediest Gets 163 Donations; One Gift Is $3,341; 163 IN A DAY GIVE TO THE NEEDIEST | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/bridge-several-favored-teams-lose-in-double-elimination-play.html | Bridge: Several Favored Teams Lose In Double Elimination Play | True | By Alan Truscott | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/vitriolic-given-the-top-weight-in-experimental-free-handicap-queen.html | Vitriolic Given the Top Weight In Experimental Free Handicap; Queen of the Stage Is Rated as Best 3-Year-Old Filly on 120-Horse List | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/navarro-is-due-to-get-columbia-coaching-post.html | Navarro Is Due to Get Columbia Coaching Post | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/eshkol-at-yeshiva-asks-immigration-by-western-youths.html | Eshkol, at Yeshiva, Asks Immigration By Western Youths | True | By Irving Spiegel | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/hoyt-reelected-head-of-the-new-york-a-c.html | Hoyt Re-elected Head Of the New York A. C. | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/amerigo-lady-61-wins-coast-race-amerigos-fancy-is-2d-in-25000-santa.html | AMERIGO LADY, 6-1, WINS COAST RACE; Amerigo's Fancy Is 2d in $25,000 Santa Monica | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/imported-cars-of-envoys-exempt-from-federal-safety-standards.html | Imported Cars of Envoys Exempt From Federal Safety Standards | True | By John D. Morris | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/advertising-radios-reach-draws-praise.html | Advertising: Radio's Reach Draws Praise | True | By Philip H. Dougherty | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/sleepy-juror-gets-30-days-after-drinking-2-martinis.html | Sleepy Juror Gets 30 Days After Drinking 2 Martinis | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/crowell-collier-planning-merger-offers-33million-stock-to.html | CROWELL COLLIER PLANNING MERGER; Offers $33-Million Stock to Publication Corp., Printers | True | By Harry Gilroy | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/city-ballet-dances-balanchine-works.html | CITY BALLET DANCES BALANCHINE WORKS | True | DON McDONAGH. | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/nw-opposes-help-for-canadian-line.html | N.&W. OPPOSES HELP FOR CANADIAN LINE | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/david-s-forman.html | DAVID S. FORMAN | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/seamans-rejoining-nasa.html | Seamans Rejoining NASA | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/johnson-shifts-poverty-funds-to-bolster-adult-work-programs.html | Johnson Shifts Poverty Funds to Bolster Adult Work Programs | True | By Joseph A. Loftus | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/free-subways.html | Free Subways | True | JACK PAUL | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/indian-ruling-party-hits-back-at-foes.html | INDIAN RULING PARTY HITS BACK AT FOES | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/books-of-the-times-one-good-year-isnt-enough.html | Books Of The Times; ' One Good Year Isn't Enough' | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/ice-follies-back-anew-garden-fixture-since-1937-in-annual-bow.html | ' Ice Follies' Back Anew; Garden Fixture Since 1937 in Annual Bow | True | RICHARD F. SHEPARD. | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/duquesne-trounces-iona.html | Duquesne Trounces Iona | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/dr-eva-c-wunderlich.html | DR. EVA C. WUNDERLICH | True | Special to The New York Times | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/driver-with-165-tickets-agrees-to-pay-2365-fine.html | Driver With 165 Tickets Agrees to Pay $2,365 Fine | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/the-price-of-auto-safety.html | The Price of Auto Safety | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/coast-patient-gains.html | Coast Patient Gains | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/marine-war-critic-turns-himself-in.html | MARINE, WAR CRITIC, TURNS HIMSELF IN | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-10 | 1968-01-10 | https://www.nytimes.com/1968/01/10/archives/chalk-planning-to-publish-an-englishlanguage-daily.html | Chalk Planning to Publish An English-Language Daily | True | | 1996-02-12 | RE0000720844 | B00000395285 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/max-factor-names-chief.html | Max Factor Names Chief | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/medicines-long-road.html | Medicine's Long Road | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/judges-assistant-tied-to-bribe-plot-3-meetings-with-defendant.html | JUDGE'S ASSISTANT TIED TO BRIBE PLOT; 3 Meetings With Defendant Described at Trial Here | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/kenneth-b-cox.html | KENNETH B. COX | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/dr-spock-is-lauded-by-norman-thomas-for-stand-on-draft.html | Dr. Spock Is Lauded By Norman Thomas For Stand on Draft | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/yanks-end-evaluation-of-talent-situation-burke-enthusiastic-about.html | Yanks End Evaluation of Talent Situation; Burke Enthusiastic About the Future-Problems Noted | True | By Leonard Koppett | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/virginia-is-urged-to-borrow-funds-governor-seeks-change-in.html | VIRGINIA IS URGED TO BORROW FUNDS; Governor Seeks Change in Pay-as-You-Go Policy | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/soviet-astronaut-predicts-flights-to-mars-or-venus.html | Soviet Astronaut Predicts Flights to Mars or Venus | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/3-patients-killed-4-others-are-held.html | 3 PATIENTS KILLED; 4 OTHERS ARE HELD | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/percys-backers-doubt-strength-concede-grave-problems-for.html | PERCY'S BACKERS DOUBT STRENGTH; Concede 'Grave Problems' for Favorite-Son Effort | True | By Donald Janson | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/n-y-a-c-retains-track-title-here-brown-sparks-team-with-mile-and.html | N. Y. A. C. RETAINS TRACK TITLE HERE; Brown Sparks Team With Mile and 3-Mile Victories | True | By Gerald Eskenazi | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/johnson-felicitates-gorton.html | Johnson Felicitates Gorton | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/met-squash-racquets.html | MET SQUASH RACQUETS | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/co-officer-tells-icc-shareswap-plan-is-fair.html | C.&O. Officer Tells I.C.C. Share-Swap Plan Is Fair | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/lindsay-gets-souvenir-of-his-old-destroyer.html | Lindsay Gets Souvenir Of His Old Destroyer | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/exhibitors-show-varied-wares-at-annual-merchants-meeting.html | Exhibitors Show Varied Wares At Annual Merchants' Meeting | True | By Leonard Sloane | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/shawn-sharenow-to-wed.html | Shawn Sharenow to Wed | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/december-sales-set-languid-pace-adjusted-pace-of-retail-total-fell-below.html | DECEMBER SALES SET LANGUID PACE; Adjusted Retail Total Fell Below That of November, Census Bureau Reports | True | By Eileen Shanahan | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/patient-on-coast-reported-gaining-he-sits-up-and-maintains-normal.html | PATIENT ON COAST REPORTED GAINING; He Sits Up and Maintains Normal Blood Pressure | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/elena-cernei-sings-first-carmen-here.html | ELENA CERNEI SINGS FIRST CARMEN HERE | True | ALLEN HUGHES. | 1996-02-12 | RE0000720836 | B00000395277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/four-fires-rout-harlem-families-many-left-homelessnone-reported.html | FOUR FIRES ROUT HARLEM FAMILIES; Many Left Homeless— None Reported Seriously Hurt | True | By Deirdre Carmody | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/dr-barnard-may-accept-offer-to-settle-in-us-with-team.html | Dr. Barnard May Accept Offer To Settle in U.S. With Team | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/royalists-in-yemen-claim-a-key-town.html | ROYALISTS IN YEMEN CLAIM A KEY TOWN | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/cambodian-official-confers-in-hanoi-with-the-vietcong.html | Cambodian Official Confers In Hanoi With the Vietcong | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/arthur-van-de-water.html | ARTHUR VAN DE WATER | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/kovacs-comedy-due-on-tv.html | Kovacs Comedy Due on TV | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/sadler-planning-to-leave-post-at-american-airlines.html | Sadler Planning to Leave Post at American Airlines | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/transplants-cause-debate-organ-rejection-at-issue.html | Transplants Cause Debate; Organ Rejection at Issue | True | By John Noble Wilford | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/books-of-the-times-the-pen-is-handier-than-the-sword.html | Books of The Times; The Pen Is Handier Than the Sword | True | BY Charles Poore | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/2-transplant-bills-proposed-in-albany.html | 2 TRANSPLANT BILLS PROPOSED IN ALBANY | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/fha-will-assist-families-displaced-by-federal-action.html | F.H.A. Will Assist Families Displaced by Federal Action | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/rap-brown-balks-police-at-cuban-un-mission.html | Rap Brown Balks Police at Cuban U.N. Mission | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/old-golf-rules-ring-in-pro-year-differences-still-prevail-as-crosby.html | OLD GOLF RULES RING IN PRO YEAR; Differences Still Prevail as Crosby Tourney Opens | True | By Lincoln A. Werden | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/turnpike-is-being-widened-in-jersey-turnpike-is-being.html | Turnpike Is Being Widened in Jersey; JERSEY TURNPIKE IS BEING WIDENED | True | By Joseph C. Ingraham | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/exconvict-indicted-on-bribery-charge.html | EX-CONVICT INDICTED ON BRIBERY CHARGE | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/mrs-richard-h-houck.html | MRS. RICHARD H. HOUCK | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/defector-identifies-himself.html | Defector Identifies Himself | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/dispersal-of-fog-at-airport-gains-cautious-optimism-noted-in.html | DISPERSAL OF FOG AT AIRPORT GAINS; ' Cautious Optimism' Noted in Sacramento Project | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/rusk-tells-of-pride-in-helping-prevent-a-nuclear-conflict.html | Rusk Tells of Pride In Helping Prevent A Nuclear Conflict | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/macmillan-talks-of-his-new-book-as-writer-of-memoirs-he-has-views.html | MACMILLAN TALKS OF HIS NEW BOOK; As Writer of Memoirs He Has Views on the Habit | True | By Harry Gilroy | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/columbia-ends-campus-ban-on-recruitment-by-military.html | Columbia Ends Campus Ban On Recruitment by Military | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/la-mancha-to-move-soon.html | ' La Mancha' to Move Soon | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/amex-stocks-gain-as-trading-slows-lowpriced-issues-continue-to.html | AMEX STOCKS GAIN AS TRADING SLOWS; Low-Priced Issues Continue to Dominate Activity | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/gains-to-city-from-worlds-fair.html | Gains to City from World's Fair | True | WILLIAM A. BERNS | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/hanoi-said-to-reaffirm-stand.html | Hanoi Said to Reaffirm Stand | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/irene-m-ryan-teacher-affianced.html | Irene M. Ryan, Teacher, Affianced | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/lawyer-seized-here-with-4million-in-bogus-bills-4million-in-bogus.html | Lawyer Seized Here With $4-Million in Bogus Bills; $4-Million in Bogus Bills Are Seized | True | By F. David Anderson | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/seals-tie-blues-22.html | Seals Tie Blues, 2-2 | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/echo-of-another-war.html | Echo of Another War | True | G. B. SANI | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/the-gaps-generation-and-otherwise-vex-senators-wife.html | The Gaps (Generation and Otherwise) Vex Senator's Wife | True | By Myra MacPherson | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/shadow-over-pnompenh.html | Shadow Over Pnompenh | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/john-r-mp-klotz.html | JOHN R. M'P. KLOTZ | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/reagan-disavows-primaries-plan-says-he-has-no-intention-to-campaign.html | REAGAN DISAVOWS PRIMARIES PLAN; Says He Has No Intention to Campaign in Elections | | By Lawrence E. Davies | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/news-of-skiing-us-nordic-skiers-to-compete-for-olympic-spots-on.html | News of Skiing; U.S. Nordic Skiers to Compete For Olympic Spots on Weekend | | By Michael Strauss | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/new-collegiate-school-building-costing-25million-dedicated.html | New Collegiate School Building Costing $2.5-Million Dedicated | | By Gene Currivan | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/kosygin-ends-siberian-tour.html | Kosygin Ends Siberian Tour | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/bodies-of-2-missing-boys-found-in-brooklyn-pond.html | Bodies of 2 Missing Boys Found in Brooklyn Pond | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/evergreen-theater-switching-to-films.html | EVERGREEN THEATER SWITCHING TO FILMS | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/for-an-unbacked-dollar.html | For an Unbacked Dollar | | LOUIS GORDON | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/plane-15-aboard-missing-in-storm.html | PLANE, 15 ABOARD, MISSING IN STORM | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/israel-lengthens-military-service.html | ISRAEL LENGTHENS MILITARY SERVICE | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/jersey-dogs-go-to-vermont.html | Jersey Dogs Go to Vermont | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/english-cable-link-periled.html | English Cable Link Periled | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/bandits-get-160000-in-messenger-mixup.html | Bandits Get $160,000 In Messenger Mixup | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/washington-negro-leaders-said-to-form-united-front.html | Washington Negro Leaders Said to Form 'United Front' | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/defendants-mother-on-stand.html | Defendant's Mother on Stand | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/high-school-bomb-scare.html | High School Bomb Scare | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/abortion-reform-new-york.html | Abortion Reform, New York | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/canadian-six-wins-32.html | Canadian Six Wins, 3-2 | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/northern-review-asked-rio-grande-asks-a-merger-review.html | Northern Review Asked; RIO GRANDE ASKS A MERGER REVIEW | | By Robert E. Bedingfield | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/franklin-life-seeks-channing-financial-franklin-plans-new.html | Franklin Life Seeks Channing Financial; FRANKLIN PLANS NEW ACQUISITION | | By Vartanig G. Vartan | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/icc-chief-fears-bleak-rail-future.html | I.C.C. CHIEF FEARS BLEAK RAIL FUTURE | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/reforms-delayed-by-thieuky-split-us-embassy-is-concerned-over-the.html | REFORMS DELAYED BY THIEU-KY SPLIT; U.S. Embassy Is Concerned Over the Widened Rift | True | By Tom Buckley | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/sports-of-the-times-the-yaz-age.html | Sports of The Times; The Yaz Age | | By Robert Lipsyte | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/city-bank-names-officer.html | City Bank Names Officer | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/peabody-meeting-recesses.html | Peabody Meeting Recesses | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/move-to-oust-police-head-dismissed-in-philadelphia.html | Move to Oust Police Head Dismissed in Philadelphia | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/new-look-at-con-edison.html | New Look at Con Edison | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/sihanouk-agrees-to-seek-buildup-of-border-guard-cambodian-leader.html | SIHANOUK AGREES TO SEEK BUILD-UP OF BORDER GUARD; Cambodian Leader Asserts Bowles Assured Him U.S. Plans No 'Hot Pursuit' | | By Agence France-Presse | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/adelphi-10065-victor.html | Adelphi 100-65 Victor | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/penelope-gorton-peirce-to-marry.html | Penelope Gorton Peirce to Marry | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/canadiens-beat-penguins.html | Canadiens Beat Penguins | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/stars-trip-flyers-64.html | Stars Trip Flyers, 6-4 | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/jordan-and-soviet-in-economic-talks.html | JORDAN AND SOVIET IN ECONOMIC TALKS | True | | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/man-in-the-news-australias-new-chief.html | Man in the News; Australia's New Chief | | John Grey Gorton | 1996-02-12 | RE0000720836 | B00000395271 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/con-ed-to-build-with-atomic-plant-its-largest-nuclear-station-to-be.html | CON ED TO BUILD WITH ATOMIC PLANT; Its Largest Nuclear Station to Be Outside the City | | By Gene Smith | 1996-02-12 | RE0000720836 | B00000395271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/fluid-to-save-antiquities-gets-test-in-africa-nyu-chemist-puts.html | Fluid to Save Antiquities Gets Test in Africa; N.Y.U. Chemist Puts Erosion Formula on Trial in Ethiopia | True | By Milton Esterow | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/a-correction.html | A Correction | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/ncaa-modifies-16-grade-rule-aid-to-athlete-to-be-based-on-his.html | N.C.A.A. Modifies 1.6 Grade Rule; Aid to Athlete to Be Based on His Ability Before Enroling | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/aid-agency-general-counsel-resigns-to-practice-law.html | Aid Agency General Counsel Resigns to Practice Law | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/a-15judge-us-court-opens-session-in-texas.html | A 15-Judge U.S. Court Opens Session in Texas | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/fred-lynch-publicity-man-for-radio-city-music-hall.html | Fred Lynch, Publicity Man For Radio City Music Hall | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/chess-resurgence-of-master-play-taking-place-in-indonesia.html | Chess: Resurgence of Master Play Taking Place in Indonesia | True | By Al Horowitz | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/us-concerned-over-missile-that-sank-elath-after-study-officials.html | U.S. Concerned Over Missile That Sank Elath; After Study, Officials Stress Soviet Weapon Could Peril Warships Off Vietnam | True | By Neil Sheehan | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/southampton-soccer-star-traded-for-record-300000.html | Southampton Soccer Star Traded for Record $300,000 | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/index-of-commodity-prices-shows-drop-of-01-to-961.html | Index of Commodity Prices Shows Drop of 0.1, to 96.1 | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/wood-field-and-stream-taxidermist-vows-to-fill-the-bill-for.html | Wood, Field and Stream; Taxidermist Vows to Fill the Bill for Elephant Head or a Hummingbird | True | By Nelson Bryant | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/sports-today.html | Sports Today | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/tradetax-plan-disturbs-britain-official-hints-at-retaliation-if-us.html | TRADE-TAX PLAN DISTURBS BRITAIN; Official Hints at Retaliation if U.S. Action Is Taken-France Calls for Talks | True | By John M. Lee | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/elizabeth-reitman-plans-bridal.html | Elizabeth Reitman Plans Bridal | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/leafs-triumph-over-wings-21-mahovlich-celebrates-30th-birthday-with.html | LEAFS TRIUMPH OVER WINGS, 2-1; Mahovlich Celebrates 30th Birthday With Two Goals | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/roosevelt-drivers-standing.html | Roosevelt Drivers Standing | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/giant-anteater-born-at-a-zoo-in-england.html | Giant Anteater Born At a Zoo in England | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/london-exchange-makes-slim-gain-30stock-index-rises-03burnah-oil-up.html | LONDON EXCHANGE MAKES SLIM GAIN; 30-Stock Index Rises 0.3- Burmah Oil Up Sharply | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/company-begins-land-sales-as-florida-suspension-ends.html | Company Begins Land Sales As Florida Suspension Ends | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/colony-of-haitians-finds-refuge-in-the-bahamas-but-many-fear.html | Colony of Haitians Finds Refuge in the Bahamas, but Many Fear Deportation | True | By Homer Bigart | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/us-artist-leaves-nigeria-after-4-days-in-detention.html | U.S. Artist Leaves Nigeria After 4 Days in Detention | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/commodities-platinum-futures-make-recovery-to-close-3-to-5-an-ounce.html | Commodities: Platinum Futures Make Recovery to Close $3 to $5 an Ounce Ahead; SILVER IS MIXED AT MARKET CLOSE | True | By James J. Nagle | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/jobless-rate-37-an-8month-low-at-end-of-year-employment-climbed.html | JOBLESS RATE 3.7%, AN 8-MONTH LOW, AT END OF YEAR; Employment Climbed More Than Usual-- December's Total Was 75.3 Million | True | By David R. Jones | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/bus-takes-solo-trip-to-end-up-an-unwelcome-guest.html | Bus Takes Solo Trip to End Up an Unwelcome Guest | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/personal-finance-us-tax-guide-details-rule-changes-on-education-and.html | Personal Finance; U.S. Tax Guide Details Rule Changes On Education and Medical Deductions | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/eben-donges-dies-in-capetown-at-69-president-elect-succumbs-after-8.html | EBEN DONGES DIES IN CAPETOWN AT 69; President - Elect Succumbs After 8 Months in Hospital | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/city-deaths-rise-with-flu-epidemic-rate-is-the-highest-since-4864.html | CITY DEATHS RISE WITH FLU EPIDEMIC; Rate Is the Highest Since '48-64% of Total Are in the Over-65 Age Group | True | By David Bird | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/letters-to-the-editor-of-the-times-social-security-tax-a-burden-on.html | Letters to the Editor of The Times; Social Security Tax a Burden on Poor | | MELVIN A. GLASSER Director | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/pentagon-identifies-men-killed-in-action-in-vietnam.html | Pentagon Identifies Men Killed in Action in Vietnam | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/in-havana-more-skates-fishing-rods-and-beer-miniskirts-are-now.html | In Havana, More Skates, Fishing Rods and Beer; Miniskirts Are Now Common—Clothing, 'Gas' and Most Food Items Are Rationed | | By Juan de Onis | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/school-homes-evacuated-as-gas-truck-overturns.html | School, Homes Evacuated As Gas Truck Overturns | | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/eshkol-here-scores-de-gaulle-position.html | ESHKOL, HERE, SCORES DE GAULLE POSITION | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/makers-of-zhivago-planning-new-film.html | MAKERS OF 'ZHIVAGO' PLANNING NEW FILM | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/mccarthy-offers-to-prove-to-fcc-that-johnson-is-running.html | McCarthy Offers to Prove to F.C.C. That Johnson Is Running | | By David R. Jones | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/britain-buys-system-to-weigh-coal-cars-in-motion.html | Britain Buys System to Weigh Coal Cars in Motion | | By Alexander R. Hammer | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/arts-take-root-at-san-quentin-900-inmates-are-engaged-in-various.html | ARTS TAKE ROOT AT SAN QUENTIN; 900 Inmates Are Engaged in Various Cultural Pursuits | | By Nancy J. Adler | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/outer-7-uneasy-over-dollar-plan-officials-fearful-of-blow-to.html | OUTER 7 UNEASY OVER DOLLAR PLAN; Officials Fearful of Blow to Europe's Capital Markets | | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/pope-says-he-will-pursue-his-quest-for-peace.html | Pope Says He Will Pursue His Quest for Peace | | By Robert C. Doty | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/college-and-school-results.html | College and School Results | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/pro-football-association-assumes-status-of-independent-union-bid-by.html | Pro Football Association Assumes Status of Independent Union; BID BY TEAMSTERS IS FACTOR IN STEP | | By William N. Wallace | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/aswan-activates-two-generators-egyptian-and-russian-hail-progress.html | ASWAN ACTIVATES TWO GENERATORS; Egyptian and Russian Hail Progress at High Dam | | By Thomas F. Brady | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/end-papers.html | End Papers | | JOHN SIBLEY. | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/mansfield-will-resume-efforts-to-cut-us-troops-in-europe.html | Mansfield Will Resume Efforts To Cut U.S. Troops in Europe | | By John W. Finney | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/draft-card-sent-to-rusk-by-priest-catholic-acts-in-protest-on-us.html | DRAFT CARD SENT TO RUSK BY PRIEST; Catholic Acts in Protest on U.S. Policy in Vietnam | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/larchmont-father-of-awol-marine-hopeful-on-trial.html | Larchmont Father Of AWOL Marine Hopeful on Trial | | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/mrs-king-advances-in-tasmania-tennis.html | MRS. KING ADVANCES IN TASMANIA TENNIS | | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/wednesday-night-basketball.html | Wednesday Night Basketball | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/us-agency-revises-model-cities-guide.html | U.S. AGENCY REVISES MODEL CITIES GUIDE | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/philip-henson-lawyer-dies-wrote-2-books-on-hunting.html | Philip Henson, Lawyer, Dies; Wrote 2 Books on Hunting | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/jakarta-uncovers-plot.html | Jakarta Uncovers Plot | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/state-reopening-investigation-of-bakery-union-panel-plans-to-get.html | State Reopening Investigation of Bakery Union; Panel Plans to Get Evidence on Labor Credentials | True | By Damon Stetson | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/bar-unit-overrules-rebuff-of-wachtler-for-supreme-court.html | Bar Unit Overrules Rebuff of Wachtler For Supreme Court | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/new-group-formed-by-air-controllers.html | NEW GROUP FORMED BY AIR CONTROLLERS | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/31-writers-and-scientists-in-soviet-ask-full-airing-of-trial.html | 31 Writers and Scientists in Soviet Ask 'Full Airing' of Trial | | By Raymond H. Anderson | 1996-02-12 | RE0000720836 | B00000395277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/rangers-rally-to-tie-hawks-in-chicago-3-to-3-henrys-2-goals-pace.html | Rangers Rally to Tie Hawks in Chicago, 3 to 3; HENRY'S 2 GOALS PACE BLUE SHIRTS | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/priest-seized-by-thugs-in-a-ruse-that-failed.html | Priest Seized by Thugs In a Ruse That Failed | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/open-tennis.html | Open Tennis | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/military-research-on-campus-scored.html | MILITARY RESEARCH ON CAMPUS SCORED | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/market-place-phillips-shifts-plans-on-purex.html | Market Place Phillips Shifts Plans on Purex | True | By Robert Metz | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/jersey-roads-get-funds.html | Jersey Roads Get Funds | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/fordham-swimmers-set-5-pool-marks.html | FORDHAM SWIMMERS SET 5 POOL MARKS | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/french-trade-boycott-in-miami-springs-urged.html | French Trade Boycott In Miami Springs Urged | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/upstate-bank-merger-wins-albany-approval.html | Upstate Bank Merger Wins Albany Approval | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/retailers-put-emphasis-on-urban-role-retailers-dwell-on-ills-of.html | Retailers Put Emphasis on Urban Role; RETAILERS DWELL ON ILLS OF CITIES | True | By Isadore Barmash | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/temperature-rises-but-cold-persists.html | Temperature Rises, but Cold Persists | True | By Douglas Robinson | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/electricity-output-rose-11-in-week.html | ELECTRICITY OUTPUT ROSE 11% IN WEEK | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/james-blands-have-son.html | James Blands Have Son | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/robert-hindman-sr.html | ROBERT HINDMAN SR. | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/lunch-in-rye-to-aid-jewish-committee.html | Lunch in Rye to Aid Jewish Committee | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/vietcong-press-drive-from-highlands-to-delta-base-and-towns-shelled.html | Vietcong Press Drive From Highlands to Delta; Base and Towns Shelled - Civilian Deaths Reported | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/fried-wont-sign-immunity-waiver-called-by-hogan-in-inquiry-into.html | FRIED WON'T SIGN IMMUNITY WAIVER; Called by Hogan in Inquiry Into Marcus's Affairs | True | By Barnard L. Collier | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/golds-dollar-price-rises.html | Gold's Dollar Price Rises | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/dylans-first-album-in-17-months-is-a-runaway-hit.html | Dylan's First Album in 17 Months Is a Runaway Hit | True | By Dan Sullivan | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/rev-william-smith-led-labor-institute.html | REV. WILLIAM SMITH LED LABOR INSTITUTE | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/st-johns-stays-unbeaten.html | St. John's Stays Unbeaten | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/insurance-industrys-record.html | Insurance Industry's Record | True | HENRY KRAMER | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/4-injured-fatally-as-train-and-car-collide-in-mastic.html | 4 Injured Fatally As Train and Car Collide in Mastic | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/record-high-is-set-by-neediest-cases-one-10000-gift-record-total.html | Record High Is Set By Neediest Cases; One $10,000 Gift; RECORD TOTAL SET FOR THE NEEDIEST | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/excerpts-from-catholic-bishops-letter.html | Excerpts From Catholic Bishops' Letter | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/richard-ziesing-jr-exartis-executive.html | RICHARD ZIESING JR., EX-CURTIS EXECUTIVE | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/miss-joan-l-beyer-prospective-bride.html | Miss Joan L. Beyer Prospective Bride | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/tuesday-night-basketball.html | Tuesday Night Basketball | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/middlebury-downs-rpi-in-hockey-upset-4-to-3.html | Middlebury Downs R.P.I. In Hockey Upset, 4 to 3 | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/theater-twocharacter-staircase-wallach-and-oshea-in-play-at-the.html | Theater: Two-Character 'Staircase'; Wallach and O'Shea in Play at the Biltmore | True | By Clive Barnes | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/traffic-deaths-reported.html | Traffic Deaths Reported | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/transport-news-hoverport-pact-british-approve-service-for.html | TRANSPORT NEWS; HOVERPORT PACT; British Approve Service for Cross-Channel Use | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/hatfield-stresses-need-for-a-choice.html | HATFIELD STRESSES NEED FOR A CHOICE | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/deane-uptegrove-exhead-of-advertising-agency-72.html | Deane Uptegrove, Ex-Head Of Advertising Agency, 72 | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/fijis-siamese-twins-die.html | Fiji's Siamese Twins Die | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/india-ends-emergency-dating-from-62-war.html | India Ends Emergency Dating From '62 War | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/klan-hearings-planned.html | Klan Hearings Planned | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/detectives-list-tied-to-payoffs-east-side-inquiry-based-on-business.html | DETECTIVES LIST TIED TO PAYOFFS; East Side Inquiry Based on Business Names and Adjacent Figures | True | By Richard Reeves | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/new-icc-chief-notes-split-on-handling-of-rail-mergers-panel-differs.html | New I.C.C. Chief Notes Split On Handling of Rail Mergers; Panel Differs on Criteria | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/chatham-college-fund-drive-seeks-14million-by-1978.html | Chatham College Fund Drive Seeks $14-Million by 1978 | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/celtics-down-sonics.html | Celtics Down Sonics | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/citation-for-ethridge.html | Citation for Ethridge | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/volpe-in-primary-as-a-favorite-son-in-massachusetts.html | Volpe in Primary As a Favorite Son In Massachusetts | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/the-drug-scene-many-students-now-regard-marijuana-as-a-part-of.html | The Drug Scene: Many Students Now Regard Marijuana as a Part of Growing Up; SMOKING OF 'POT' IS FOUND COMMON | True | By John Kifner | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/excoast-official-is-sentenced-to-die.html | EX-COAST OFFICIAL IS SENTENCED TO DIE | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/3-die-of-dehydration-in-rio.html | 3 Die of Dehydration in Rio | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/software-shares-go-fast.html | Software Shares Go Fast | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/ogden-corp-acquisition.html | Ogden Corp. Acquisition | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/city-bank-sets-a-profit-record-mark-achieved-for-fourth-quarter-and.html | CITY BANK SETS A PROFIT RECORD; Mark Achieved for Fourth Quarter and Full Year | True | By H. Erich Heinemann | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/tito-arrives-in-rawalpindi.html | Tito Arrives in Rawalpindi | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/barbara-vosburgh-betrothed-to-david-linnard-of-cornell.html | Barbara Vosburgh Betrothed To David Linnard of Cornell | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/module-launching-put-off.html | Module Launching Put Off | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/draft-constitution-signed-in-maryland.html | DRAFT CONSTITUTION SIGNED IN MARYLAND | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/circus-chiller.html | Circus Chiller | True | HOWARD THOMPSON | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/a-computer-is-used-to-aid-heart-pump.html | A COMPUTER IS USED TO AID HEART PUMP | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/city-stores-co-picks-a-new-board-member.html | City Stores Co. Picks A New Board Member | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/city-to-toughen-rules-for-cranes-250foot-limit-is-planned-with.html | CITY TO TOUGHEN RULES FOR CRANES; 250-Foot Limit Is Planned, With Increased Insurance | True | By Seth S. King | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/ecological-crisis.html | Ecological Crisis | True | JOSHUA L. GOLDBERG | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/3-closings-off-broadway.html | 3 Closings Off Broadway | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/ski-race-taken-by-miss-greene-canadian-star-wins-giant-slalom-in.html | SKI RACE TAKEN BY MISS GREENE; Canadian Star Wins Giant Slalom in Swiss Meet | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/maris-of-cards-signs-again-for-pact-of-about-75000.html | Maris of Cards Signs Again For Pact of About $75,000 | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/france-seeks-sale-of-wheat-to-peking.html | FRANCE SEEKS SALE OF WHEAT TO PEKING | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/ball-control-key-of-oakland-game-lamonica-counts-on-flare-action-to.html | BALL CONTROL KEY OF OAKLAND GAME; Lamonica Counts on Flare Action to Stop Packers | True | By Frank Litsky | 1996-02-12 | RE0000720836 | B00000395277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/card-burned-in-boston.html | Card Burned in Boston | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/navy-backs-down-on-bias-at-parties-bows-to-protests-on-guest-lists.html | NAVY BACKS DOWN ON BIAS AT PARTIES; Bows to Protests on Guest Lists for Mardi Gras | True | By B. Drummond Ayres Jr. | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/critic-of-us-seeks-to-succeed-pearson.html | CRITIC OF U.S. SEEKS TO SUCCEED PEARSON | | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/sulphur-rise-forecast.html | Sulphur Rise Forecast | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/us-jet-down-hanoi-says.html | U.S. Jet Down, Hanoi Says | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/edward-i-rogers.html | EDWARD I. ROGERS | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/tass-marks-50th-year.html | Tass Marks 50th Year | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/father-left-ring-in-28.html | Father Left Ring in '28 | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/romney-says-hell-oust-adjutant-general-again.html | Romney Says He'll Oust Adjutant General Again | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/doyle-dane-names-supervisors.html | Doyle Dane Names Supervisors | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/union-may-strike-at-10-gm-plants.html | UNION MAY STRIKE AT 10 G.M. PLANTS | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/fiber-producers-elect.html | Fiber Producers Elect | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/miss-ketcham-robert-bozarth-engaged-to-wed.html | Miss Ketcham, Robert Bozarth Engaged to Wed | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/police-drop-traffic-citation-against-kasperak-on-coast.html | Police Drop Traffic Citation Against Kasperak on Coast | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/bootlegger-guilty-in-georgia-killing.html | BOOTLEGGER GUILTY IN GEORGIA KILLING | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/powell-in-plea-for-black-power-tells-7000-ucla-students-of-drive.html | POWELL IN PLEA FOR BLACK POWER; Tells 7,000 U.C.L.A. Students of 'Drive for Immediacy' | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/columbia-will-name-navarro-as-new-football-coach-today-mentor-who.html | Columbia Will Name Navarro As New Football Coach Today; Mentor Who Guided Williams to an Undefeated Season Is Donelli's Replacement | True | By Dave Anderson | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/canadian-jobless-rate-rises.html | Canadian Jobless Rate Rises | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/advertising-victim-of-youth-revolution.html | Advertising: Victim of 'Youth Revolution' | True | By Philip H. Dougherty | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/sclerosis-society-lists-tea-and-fashion-show.html | Sclerosis Society Lists Tea and Fashion Show | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/blue-chips-weak-as-market-rises-gainers-outnumber-losers-and.html | BLUE CHIPS WEAK AS MARKET RISES; Gainers Outnumber Losers and Provide Most of the Day's Reduced Volume | True | By John J. Abele | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/howard-smith-73-an-actor-is-dead-performed-for-50-years-in.html | HOWARD SMITH, 73, AN ACTOR, IS DEAD; Performed for 50 Years in Vaudeville and on Air | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/business-warned-of-squeeze-on-cities-wider-fight-on-social-ills-is.html | Business Warned of Squeeze on Cities; Wider Fight on Social Ills Is Urged | True | By Robert A. Wright | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/90minute-contact-drill.html | 90-Minute Contact Drill | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/mackell-to-be-honored.html | Mackell to Be Honored | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/india-and-poland-sign-pact.html | India and Poland Sign Pact | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | By United Press International | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/israel-builds-boats-to-counter-egyptians-missilefiring-craft-israel.html | Israel Builds Boats to Counter Egyptians' Missile-Firing Craft; ISRAELIS BUILDING FAST PATROL BOAT | True | By William Beecher | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/us-mission-at-the-un-forced-by-budget-cut-to-curb-activity.html | U.S. Mission at the U.N. Forced By Budget Cut to Curb Activity | True | By Sam Pope Brewer | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/flaw-in-bundy-plan.html | Flaw in Bundy Plan | True | EUGENE J. DOYLE | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/chineseamerican-may-head-school-here.html | Chinese-American May Head School Here | True | By Leonard Buder | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/bridge-tristate-regional-tourney-begins-today-at-grossingers.html | Bridge: Tristate Regional Tourney Begins Today at Grossinger's | True | By Alan Truscott | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/delaware-meets-deadline-passes-reapportionment.html | Delaware Meets Deadline, Passes Reapportionment | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/ncaa-votes-to-end-moratorium-in-dispute-with-a-a-u-after-olympics.html | N.C.A.A. Votes to End Moratorium in Dispute With A.A.U. After Olympics; CONVENTION SETS NOV. 1 DEADLINE | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/observer-clubmanship-goes-wild.html | Observer: Clubmanship Goes Wild | True | By Russell Baker | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/news-analysis-decision-on-immunity.html | News Analysis; Decision on Immunity | True | By Sidney E. Zion | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/city-pension-funds-now-yielding-larger-rates-procaccino-reports.html | City Pension Funds Now Yielding Larger Rates; Procaccino Reports Return Up by One-Third in Decade, After Shift in Investing | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/roy-reuther-58-of-auto-workers-early-organizer-and-aide-to-his.html | ROY REUTHER, 58, OF AUTO WORKERS; Early Organizer and Aide to His Brother Walter Dies | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/cambodian-talks-gratifying-to-us-officials-say-the-discussions-have.html | CAMBODIAN TALKS GRATIFYING TO U.S.; Officials Say the Discussions 'Have Gone Well So Far' | True | By Peter Grose | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/national-hockey-league.html | National Hockey League | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/stephanie-jo-ross-to-be-wed-in-may.html | Stephanie Jo Ross To Be Wed in May | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/jay-tunney-son-of-boxer-to-wed-a-newswoman.html | Jay Tunney, Son Of Boxer, to Wed A Newswoman | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/general-phone-unit-picks-president.html | General Phone Unit Picks President | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/theater-patrons-prefer-saturday-but-boxoffice-business-is-called.html | THEATER PATRONS PREFER SATURDAY; But Box-Office Business Is Called 'Worst in Years' | True | By Sam Zolotow | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/lunar-craft-meets-a-mechanical-snag-surveyor-7-encounters-trouble.html | Lunar Craft Meets A Mechanical Snag; Surveyor 7 Encounters Trouble In Effort to Sample Moon's Soil | True | BY Gladwin Hill | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/foreigntravel-curbs-seen-aiding-car-sales.html | Foreign-Travel Curbs Seen Aiding Car Sales | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/oconnor-proposes-antipoverty-study.html | O'CONNOR PROPOSES ANTIPOVERTY STUDY | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/65-on-school-bus-hurt.html | 65 on School Bus Hurt | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/issue-marketed-by-bell-system-rate-declines-in-the-first-major-test.html | ISSUE MARKETED BY BELL SYSTEM; Rate Declines in the First Major Test of Market | True | By John H. Allan | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/business-aide-named.html | Business Aide Named | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/news-of-dogs-both-sides-of-law-concerned-by-dogs.html | News of Dogs; Both Sides of Law Concerned by Dogs | True | By John Rendel | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/screen-nihilism-on-a-danish-beach-venom-here-on-wave-of-censors-xs.html | Screen: Nihilism on a Danish Beach' Venom' Here on Wave of Censor's X's | True | By Renata Adler | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/seoul-holds-40-fisherman.html | Seoul Holds 40 Fisherman | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/hawks-turn-back-76ers-by-134122-pull-away-in-third-period-hitting.html | HAWKS TURN BACK 76ERS BY 134-122; Pull Away in Third Period, Hitting 15 of 20 Shots | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/arraignment-date-set.html | Arraignment Date Set | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/increase-in-earnings-is-predicted-for-studebaker.html | Increase in Earnings Is Predicted for Studebaker | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/france-urges-talks.html | France Urges Talks | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/harvard-six-beats-brown-to-lead-ivy-league-race.html | Harvard Six Beats Brown To Lead Ivy League Race | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/pressed-apartheid-bills.html | Pressed Apartheid Bills | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/banking-corp-picks-chief.html | Banking Corp. Picks Chief | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/johnson-appears-adamant-on-raids-he-seems-determined-not-to-halt.html | JOHNSON APPEARS ADAMANT ON RAIDS; He Seems Determined Not to Halt Bombing Until Hanoi Offers to Reduce Action | True | By Max Frankel | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/shipping-insurance-rate-cut.html | Shipping Insurance Rate Cut | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/official-in-newark-ruled-unqualified.html | OFFICIAL IN NEWARK RULED UNQUALIFIED | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/sleep-patterns-being-studied-in-antarctica-attempt-to-discover.html | Sleep Patterns Being Studied in Antarctica; Attempt to Discover Effect of Isolation on Human Beings | True | By Robert Reinhold | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/unmanned-space-messages.html | Unmanned Space Messages | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/miss-hazel-morrison.html | MISS HAZEL MORRISON | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/st-johns-wins-in-overtime-6561-redmen-beat-georgetown-after.html | ST. JOHN'S WINS IN OVERTIME, 65-61; Redmen Beat Georgetown After Trailing by 8 Points | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/when-the-partys-for-ravi-shankar-.html | When the Party's for Ravi Shankar . . . | True | By Craig Claiborne | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/heart-recipient-dies-here-more-surgery-is-planned.html | Heart Recipient Dies Here; More Surgery Is Planned | True | By Richard D. Lyons | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/kerner-says-us-riots-report-may-appear-abrasive-to-some.html | Kerner Says U.S. Riots Report May Appear Abrasive to Some | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/news-analysis-the-transplant-story.html | News Analysis; The Transplant Story | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/rise-in-price-is-set-by-eastman-kodak-for-its-color-film-kodak-to.html | Rise in Price Is Set By Eastman Kodak For Its Color Film; KODAK TO RAISE COLOR FILM PRICE | True | By William M. Freeman | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/romney-plays-down-importance-of-the-new-hampshire-primary.html | Romney Plays Down Importance Of the New Hampshire Primary | True | By Anthony Ripley | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/200-u-s-bishops-warn-on-threats-to-catholic-unity-collective.html | 200 U. S. BISHOPS WARN ON THREATS TO CATHOLIC UNITY; Collective Pastoral Assails Men Leaving Priesthood and 'Hostile' Attitudes | True | By John Leo | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/knicks-set-back-lakers-115-to-101-reed-high-scorer-as-new-yorkers.html | KNICKS SET BACK LAKERS, 115 TO 101; Reed High Scorer as New Yorkers Win 6th in Row | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/jersey-official-sworn-in.html | Jersey Official Sworn In | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/shop-talk-it-was-warm-inside-lord-taylor.html | Shop Talk; It Was Warm Inside Lord & Taylor | True | By Angela Taylor | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/jet-crash-cause-remains-a-puzzle-safety-panel-unable-to-find.html | JET CRASH CAUSE REMAINS A PUZZLE; Safety Panel Unable to Find Evidence of Malfunction | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/guilfoyle-named-bishop-of-camden-pope-appoints-him-to-lead-300000.html | GUILFOYLE NAMED BISHOP OF CAMDEN; Pope Appoints Him to Lead 300,000 Jersey Catholics | True | By George Dugan | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/talks-frank-and-cordial.html | Talks 'Frank and Cordial' | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/peter-duchins-have-child.html | Peter Duchins Have Child | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/jewish-council-ends-meeting.html | Jewish Council Ends Meeting | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/news-of-realty-pittston-lease-coal-units-executive-office-set-at.html | NEWS OF REALTY: PITTSTON LEASE; Coal Unit's Executive Office Set at Pennsylvania Plaza | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/bandit-shoots-bank-teller-flees-without-taking-cash.html | Bandit Shoots Bank Teller, Flees Without Taking Cash | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/franklin-national-elects-3.html | Franklin National Elects 3 | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/postal-aides-complain-over-extra-postage.html | Postal Aides Complain Over Extra Postage | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/lausche-asks-help-in-reelection-bid.html | LAUSCHE ASKS HELP IN RE-ELECTION BID | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/pickets-are-curbed-at-paper-on-coast.html | PICKETS ARE CURBED AT PAPER ON COAST | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/basil-sydney-73-character-actor-briton-acclaimed-hero-in-61-for-tv.html | BASIL SYDNEY, 73, CHARACTER ACTOR; Briton Acclaimed Here in '61 for TV 'Antigone' Dies | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-11 | 1968-01-11 | https://www.nytimes.com/1968/01/11/archives/royals-down-bullets.html | Royals Down Bullets | True | | 1996-02-12 | RE0000720836 | B00000395277 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/hadfield-out-4-to-6-weeks.html | Hadfield Out 4 to 6 Weeks | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/sports-of-the-times-never-say-die.html | Sports of The Times; Never Say Die | True | By Arthur Daley | 1996-02-12 | RE0000720853 | B00000398754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/statement-pleases-vatican.html | Statement Pleases Vatican | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/twu-pact-signed.html | T.W.U. Pact Signed | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/profits-increase-at-paper-concern-great-northerns-quarterly-net-is.html | PROFITS INCREASE AT PAPER CONCERN; Great Northern's Quarterly Net Is Highest Ever | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/west-europes-disunity-termed-a-bar-to-partnership-with-us.html | West Europe's Disunity Termed A Bar to Partnership With U.S. | True | By Donald Jansonspecial To The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/canadians-protest.html | Canadians Protest | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/further-expansion-overseas-expected.html | FURTHER EXPANSION OVERSEAS EXPECTED | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/pound-circulation-fell-706million-in-the-week.html | Pound Circulation Fell 70.6-Million in the Week | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/canadiens-top-flyers-42.html | Canadiens Top Flyers, 4-2 | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/abram-to-conduct-a-study-in-vietnam-of-jewish-aid-plan.html | Abram to Conduct A Study in Vietnam Of Jewish Aid Plan | True | By Richard Witkin | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/end-papers.html | End Papers | True | CLAYTON KNOWLES | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/bruins-beat-wings-on-a-late-goal-54-bruins-top-wings-on-late-goal.html | Bruins Beat Wings On a Late Goal, 5-4; BRUINS TOP WINGS ON LATE GOAL, 5-4 | True | By United Press International | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/wood-field-and-stream-trophy-hunters-motives-are-different-from.html | Wood, Field and Stream; Trophy Hunter's Motives Are Different From Those of Mere Meat-Seeker | True | By Nelson Bryant | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/britains-world-role.html | Britain's World Role | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/cardinals-find-no-heresies-in-new-dutch-catechism.html | Cardinals Find No Heresies In New Dutch Catechism | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/a-death-in-alabama-laid-to-brown-recluse-spider.html | A Death in Alabama Laid to Brown Recluse Spider | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/chad-comes-to-philadelphia.html | Chad Comes to Philadelphia | True | By Olive Evans | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/daughter-to-mrs-grumet.html | Daughter to Mrs. Grumet | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/an-insistent-belgian-aids-lebanese.html | An Insistent Belgian Aids Lebanese | True | By Thomas F. Brady | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/cultural-foundation-to-honor-mayor-of-jerusalem-on-jan-21.html | Cultural Foundation to Honor Mayor of Jerusalem on Jan. 21 | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/new-drug-labeling-is-ordered-by-us.html | NEW DRUG LABELING IS ORDERED BY U.S. | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/eydie-gorme-to-rejoin-show.html | Eydie Gorme to Rejoin Show | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/transport-news-delay-on-si-run-2-ferries-are-taken-out-of-service.html | TRANSPORT NEWS: DELAY ON S.I. RUN; 2 Ferries Are Taken Out of Service for Repairs | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/tv-recrossing-stanleys-trail-in-central-africa-john-glenn-at.html | TV: Recrossing Stanley's Trail in Central Africa; John Glenn at Controls as Modern Guide 'Great Explorations' Bows on N.B.C. | True | By Jack Gould | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/bridge-leagues-charity-game-won-by-al-roenn-and-dennis-caro.html | Bridge: League's Charity Game Won By Al Roenn and Dennis Caro | True | By Alan Truscott | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/steel-union-begins-can-company-talk.html | STEEL UNION BEGINS CAN COMPANY TALK | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/surge-in-london-gold-price-follows-rush-on-the-metal.html | Surge in London Gold Price Follows Rush on the Metal | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/immigration-law-worries-britons-yugoslav-gambler-ordered-out-under.html | IMMIGRATION LAW WORRIES BRITONS; Yugoslav Gambler Ordered Out Under Harsh Measure | True | By Anthony Lewisspecial To The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/mrs-king-defeats-karen-krantzcke-us-star-gains-semifinals-in.html | MRS. KING DEFEATS KAREN KRANTZCKE; U.S. Star Gains Semi-Finals in Tasmania Tennis | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/center-in-newark-gets-us-support.html | CENTER IN NEWARK GETS U.S. SUPPORT | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/belinda-berkey-fiancee.html | Belinda Berkey Fiancee | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/jordan-to-get-us-wheat.html | Jordan to Get U.S. Wheat | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/but-in-saigon-apathy-vietnam-students-caught-in-apathy.html | But in Saigon, Apathy; Vietnam Students Caught in Apathy | True | By Bernard Weinraub | 1996-02-12 | RE0000720853 | B00000398754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/8-injured-in-fire-one-of-many-here-brons-apartments-burned-o-die-in.html | 8 INJURED IN FIRE, ONE OF MANY HERE; Bronx Apartments Burned -- 6 Die in Other Blazes 8 INJURED IN FIRE; ONE OF MANY HERE | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/the-theater-before-you-go-opens-comedy-by-holofcener-at-henry.html | The Theater: 'Before You Go' Opens; Comedy by Holofcener at Henry Miller's | True | By Dan Sullivan | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/planes-collide-off-hawaii-one-navy-crewman-killed.html | Planes Collide Off Hawaii; One Navy Crewman Killed | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/arab-saboteur-killed.html | Arab Saboteur Killed | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/geos-2-satellite-launched-to-prove-earth-is-elliptical.html | Geos 2 Satellite Launched To Prove Earth Is Elliptical | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/aid-bills-receive-a-97-from-congress.html | Aid Bills Receive a 97 From Congress | True | By Marjorie Hunter | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/defoliation-planned-by-seoul.html | Defoliation Planned by Seoul | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/7-held-in-shipping-thefts.html | 7 Held in Shipping Thefts | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/music-a-soviet-try-at-closing-the-gap-shchedrins-avant-garde-chimes.html | Music: A Soviet Try at Closing the Gap; Shchedrin's Avant Garde 'Chimes' in Premiere Shostakovich Concerto Played by Oistrakh | True | By Harold C. Schonberg | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/mrs-arnold-ogden.html | MRS. ARNOLD OGDEN | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/obrien-sees-end-of-airmail-rate-he-will-request-single-fee-under-a.html | O'BRIEN SEES END OF AIRMAIL RATE; He Will Request Single Fee Under a Plan to Fly All Long-Distance Letters O'BRIEN SEES END OF AIRMAIL RATE | True | By Nan Robertsonspecial To The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/cambridge-accused-of-axing-sprinkler.html | CAMBRIDGE ACCUSED OF AXING SPRINKLER | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/executives-group-urges-bombing-halt.html | EXECUTIVES GROUP URGES BOMBING HALT | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/loews-theatres-sees-revenue-rise.html | Loew's Theatres Sees Revenue Rise | True | By Leonard Sloane | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/soviet-prohibiting-heart-transplants.html | SOVIET PROHIBITING HEART TRANSPLANTS | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/casualties-of-vietnam-war-are-identified-by-pentagon.html | Casualties of Vietnam War Are Identified by Pentagon | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/canadian-is-found-insane-in-slaying-of-farm-family.html | Canadian Is Found Insane In Slaying of Farm Family | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/new-school-plan-disturbs-britons.html | New School Plan Disturbs Britons | True | By John M. Lee | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/spanish-protesters-turning-to-politics.html | Spanish Protesters Turning to Politics | True | By Tad Szulc | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/a-bomb-plotter-is-city-park-aide-one-of-4-who-schemed-to-blast.html | A BOMB PLOTTER IS CITY PARK AIDE; One of 4 Who Schemed to Blast Statue of Liberty | True | By Richard Reeves | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/19-dead-in-crash-of-marine-plane-searchers-reach-burned-c54-on-a.html | 19 DEAD IN CRASH OF MARINE PLANE; Searchers Reach Burned C-54 on a Nevada Peak | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/school-bus-crash-hurts-35.html | School Bus Crash Hurts 35 | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/uruguay-gets-a-soviet-loan.html | Uruguay Gets a Soviet Loan | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/records-abound-some-for-heating-in-7day-cold-wave.html | Records Abound, Some for Heating, in 7-Day Cold Wave | True | By Richard F. Shepard | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/automation-still-in-future.html | Automation Still in Future | True | By Hillel Black | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/the-flu-strikes-again.html | The Flu Strikes Again | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/travel-and-the-teenager.html | Travel and the Teen-Ager | True | By Marylin Bender | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/bar-press-code-asks-rein-on-judges.html | Bar Press Code Asks Rein on Judges | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/a-nervous-year-for-us-educators-a-nervous-year-for-educators.html | A Nervous Year for U.S. Educators; A Nervous Year for Educators | True | By Fred M. Hechinger | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/woman-74-beaten-to-death-with-hose-nozzle-in-harlem.html | Woman, 74, Beaten to Death With Hose Nozzle in Harlem | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/yugoslav-girl-second-to-survive-with-an-artificial-heart-pump.html | Yugoslav Girl Second to Survive With an Artificial Heart Pump | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/womens-capitol-march-barred-by-appeal-court.html | Women's Capitol March Barred by Appeal Court | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/2-clubs-on-city-land-sign-lease-directing-them-to-end-any-bias.html | 2 Clubs on City Land Sign Lease Directing Them to End Any Bias | True | By David Bird | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/churchstate-issue-still-in-forefront.html | Church-State Issue Still in Forefront | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/royals-rally-from-19point-deficit-and-defeat-celtics-120-to-116.html | Royals Rally From 19-Point Deficit and Defeat Celtics, 120 to 116; ROBERTSON PACES CINCINNATI DRIVE He Sinks 4 Free Throws in Final Minute and Is Top Scorer With 40 Points | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/banker-asks-us-action-against-inflation-retail-group-hears-david.html | Banker Asks U.S. Action Against Inflation; Retail Group Hears David Rockefeller Propose Policy. BANKER PROPOSES INFLATION CURBS | True | By Isadore Barmash | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/city-detective-is-demoted-over-east-side-payoff-list-city-detective.html | City Detective Is Demoted Over East Side Payoff List; City Detective Is Demoted Over Payoff List | True | By Richard E. Mooney | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/labor-pact-costs-show-sharp-rise-median-package-increase-was-56-per.html | LABOR PACT COSTS SHOW SHARP RISE; Median Package Increase Was 5.6 Per Cent in 1967 | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/french-antipathy.html | French Antipathy | True | HANS KONINGSBEGER | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/insurance-manager-named.html | Insurance Manager Named | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/vice-president-named-by-amk-corporation.html | Vice President Named By AMK Corporation | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/israel-to-help-slow-us-dollar-drain-with-investments-israel-to.html | Israel to Help Slow U.S. Dollar Drain With Investments; ISRAEL TO ASSIST ON DOLLAR DRAIN | True | By Edwin L. Dale Jr.special To The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/reagan-appoints-a-delegate-panel-members-loyal-to-him-will-select.html | REAGAN APPOINTS A DELEGATE PANEL; Members Loyal to Him Will Select Convention Staff | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/curb-on-nurses-pay.html | Curb on Nurses' Pay | True | CXARLS S. Ev | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/mrs_henry-c-pfaff-special-to-the-new-york-times.html | MRS_HENRY C. PFAFF Special to The New York Times | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/pott-and-sherrill-head-proamateur-on-next-59-graham-68-leads-in-golf.html | Pott and Sherrill Head Pro-Amateur on Next 59; GRAHAM 68 LEADS IN GOLF ON COAST | True | By Lincoln A. Werdenspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/army-life-cures-dropouts-in-israel.html | Army Life Cures Dropouts in Israel | True | By Moshe Brilliant | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/article-4-no-title.html | Article 4 – No Title | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/hanoi-expresses-view.html | Hanoi Expresses View | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/commodities-copper-futures-advance-in-price-despite-call-for-talks.html | Commodities: Copper Futures Advance in Price Despite Call for Talks With Union; COTTON DISPLAYS WEAKNESS AGAIN Buying at the Low Level Is More Than Offset by Increased Liquidation | True | By James J. Nagle | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/all-skiing-areas-in-northeast-in-goodtoexcellent-condition.html | All Skiing Areas in Northeast In Good-to-Excellent Condition | True | By Michael Strauss | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/bishops-letter-widely-debated-progressives-call-it-bland.html | BISHOP'S LETTER WIDELY DEBATED; Progressives Call It Bland; Conservatives Hail It | True | By John Leo | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/cia-cancels-campus-drive.html | C.I.A. Cancels Campus Drive. | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/circuit-court-cuts-excessive-award-in-personal-injury.html | Circuit Court Cuts 'Excessive' Award In Personal Injury | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/war-foes-protest-a-speech-by-rusk-in-san-francisco.html | War Foes Protest A Speech by Rusk In San Francisco | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/a-poison-that-killed-91-is-being-sold-illegally-here.html | A Poison That Killed 91 Is Being Sold Illegally Here | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/four-tv-networks-to-cover-state-of-the-union-the-commercial-outlets.html | Four TV Networks to Cover State of the Union; The Commercial Outlets and N.E.T. Will Also Offer Analysis After Speech | True | By George Gent | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/washington-the-legal-and-ethical-side-of-the-heart-cases.html | Washington: The Legal and Ethical Side of the Heart Cases | True | By James Reston | 1996-02-12 | RE0000720853 | B00000398754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/a-city-firefighter-joshua-louis-murray.html | A City Firefighter; Joshua Louis Murray | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/riot-conferences-planned.html | Riot Conferences Planned | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/urgency-of-peace-in-the-middle-east.html | Urgency of Peace in the Middle East | True | B. N'GORSKI | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/railroad-enters-apartment-field-n-w-becomes-a-partner-in-18million.html | RAILROAD ENTERS APARTMENT FIELD; N. &. W. Becomes a Partner in $18-Million Buildings | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/cambodia-charges-attack.html | Cambodia Charges Attack | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/2-british-journalists-held-in-cuba-for-taking-photos.html | 2 British Journalists Held In Cuba for Taking Photos | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/e-m-kennedy-meets-thieu.html | E. M. Kennedy Meets Thieu | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/governor-weighs-oregon-candidacy-governor-weighs-oregon-campaign.html | Governor Weighs Oregon Candidacy; GOVERNOR WEIGHS OREGON CAMPAIGN | True | By James F. Clarityspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/congo-cuts-rwanda-tie-over-mercenaries-issue.html | Congo Cuts Rwanda Tie Over Mercenaries Issue | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/2d-aspirant-for-pearson-post.html | 2d Aspirant for Pearson Post | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/prices-rebound-on-london-board-trade-figure-held-impetus-for-market.html | PRICES REBOUND ON LONDON BOARD; Trade Figure Held Impetus for Market Recovery | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/sweden-offers-68-budget-with-a-400million-deficit.html | Sweden Offers '68 Budget With a $400-Million Deficit | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/gas-leak-closes-2-schools.html | Gas Leak Closes 2 Schools | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/wanted-in-peru-bluecollar-students.html | Wanted in Peru: Blue-Collar Students | True | H. J. M. | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/political-purity-is-the-test-in-red-china.html | Political Purity Is the Test in Red China | True | By Charles Mohr | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/cards-reds-in-trade.html | Cards, Reds in Trade | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/oakes-to-get-award-of-unit-arians-here.html | OAKES TO GET AWARD OF UNIT ARIANS HERE | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/swedish-students-help-run-schools.html | Swedish Students Help Run Schools | True | By Werner Wiskari | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/demands-for-local-control-grow-demands-for-local-school-control.html | Demands for Local Control Grow; Demands for Local School Control Grow | True | By Leonard Buder | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/estelle-mandel-artists-agent-and-a-former-gallery-aide.html | Estelle Mandel, Artists' Agent And a Former Gallery Aide | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/bayard-rustins-views.html | Bayard Rustin's Views | True | BAYARD RUSTIN | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/niagara-coach-resigns.html | Niagara Coach Resigns | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/gramm-brightens-martha-at-met.html | GRAMM BRIGHTENS 'MARTHA' AT MET | True | ALLEN HUGHES. | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/miami-show-to-open-tonight-with-an-exhibit-of-300-boats.html | Miami Show to Open Tonight With an Exhibit of 300 Boats | True | By James Tuitespecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/deltec-banking-raises-profit.html | Deltec Banking Raises Profit | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/cairo-goal-more-skills-and-schools.html | Cairo Goal: More Skills and Schools | True | By Eric Pace | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/iowa-treasurer-announces-candidacy-for-governor.html | Iowa Treasurer Announces Candidacy for Governor | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/controls-over-travel.html | Controls Over Travel | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/miss-ketchum-engaged-to-wed-charles-murrow.html | Miss Ketchum Engaged to Wed Charles Murrow | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/prof-r-g-bressler-of-berkeley-dead-special-to-the-new-york-times.html | PROF. R. G. BRESSLER OF BERKELEY DEAD Special to The New York Times | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/steel-sinkler.html | Steel -- Sinkler | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/packers-activate-capp-linebacker-for-super-bowl-afl-rule-permits.html | PACKERS ACTIVATE CAPP, LINEBACKER FOR SUPER BOWL; A.F.L. Rule Permits Team to Add Replacement for Title Game Sunday PACKERS ACTIVATE CAPP, LINEBACKER | True | By William N. Wallacespecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/li-man-is-seized-in-plot-to-slay-marcus-witness-contractor-is.html | L.I. MAN IS SEIZED IN PLOT TO SLAY MARCUS WITNESS; Contractor Is Arrested at Uniondale Home -- Others Could Be Implicated F.B.I. SILENT ON TARGET Former City Commissioner Is Said to Cooperate in Inquiry on Kickbacks L.I. MAN IS SEIZED IN A MARCUS PLOT | True | By Sylvan Fox | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/israeli-view-retaliatory-raids-may-be-needed.html | Israeli View: Retaliatory Raids May Be Needed | True | By William Beecherspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/the-teachers-role-growing.html | The Teacher's Role Growing | True | By John H. Fischer | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/metropolitan-museum-is-studying-computer-uses.html | Metropolitan Museum IS Studying Computer Uses | True | By Milton Esterow | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/mccarthy-accepts-coast-liberal-aid-but-senator-avoids-backing-groups.html | M'CARTHY ACCEPTS COAST LIBERAL AID; But Senator Avoids Backing Group's Peace Policy | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/collectors-items-and-party-to-aid-adelphi-program.html | Collectors' Items And Party to Aid Adelphi Program | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/agency-bars-school-aid-to-11-districts-in-the-south.html | Agency Bars School Aid To 11 Districts in the South | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/new-icebreaker.html | New Icebreaker | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/36-in-house-urge-nixon-to-declare.html | 36 IN HOUSE URGE NIXON TO DECLARE | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/israel-is-revising-arab-texts.html | Israel Is Revising Arab Texts | True | By James Feron | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/hawks-check-bullets.html | Hawks Check Bullets | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/negro-couple-signs-mortgage-starting-newark-slum-plan.html | Negro Couple Signs Mortgage Starting Newark Slum Plan | True | By Walter H. Waggonerspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/3-more-gis-seek-asylum-in-sweden.html | 3 MORE G.I.'S SEEK ASYLUM IN SWEDEN | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/eshkol-receives-welcome-of-city-exchanges-gifts-with-mayor-israeli.html | ESHKOL RECEIVES WELCOME OF CITY; Exchanges Gifts With Mayor -- Israeli Leaves Today | True | By Irving Spiegel | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/index-of-commodity-prices-remains-steady-at-961.html | Index of Commodity Prices Remains Steady at 96.1 | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/urbanaid-in-trouble.html | Urbanaid in Trouble | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/progress-by-jarring.html | Progress by Jarring | True | By Terence Smithspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/prices-and-sales-advance-on-amex-volume-is-second-heaviest-in.html | PRICES AND SALES ADVANCE ON AMEX; Volume Is Second Heaviest in History of Exchange | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/liu-group-asks-court-to-bar-the-sale-of-center-in-brooklyn.html | L.I.U. Group Asks Court to Bar the Sale of Center in Brooklyn | True | By Leonard Buder | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/macmillan-to-talk-on-wndt-tuesday.html | MACMILLAN TO TALK ON WNDT TUESDAY | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/poles-expelling-us-attache-over-intelligence-activities-canadian.html | Poles Expelling U.S. Attache Over 'Intelligence Activities'; Canadian Aide Also Accused -- Both Were Arrested While Walking Near Military Post | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/sihanouk-adamant-on-borders.html | Sihanouk Adamant on Borders | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/an-area-in-old-jerusalem-is-expropriated-by-israelis-government.html | An Area in Old Jerusalem Is Expropriated by Israelis; Government Seeking to Insure Settlement of Jews in an 838-Acre Crescent -- Homes, Institutions, Parks Planned A JERUSALEM AREA IS EXPROPRIATED | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/davidson-raiders-star-is-mean-without-malice.html | Davidson, Raiders' Star, Is Mean Without Malice | True | By Frank Litskyspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/kennedy-proposes-citizen-patrolmen.html | KENNEDY PROPOSES CITIZEN PATROLMEN | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/the-study-in-deepest-depth.html | The Study, in Deepest Depth | True | By Peter Schrag | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/son-is-born-to-mrs-cox.html | Son Is Born to Mrs. Cox | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/albert-a-plentil-physician-is-dead-professor-of-obstetrics-and.html | ALBERT A. PLENTIL, PHYSICIAN, IS DEAD; Professor of Obstetrics and Gynecology at Columbia | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/971-shot-wins-florida-sprint-princess-tiki-401-pimlico-victor-upset.html | 971 Shot Wins Florida Sprint; Princess Tiki, 40-1, Pimlico Victor; UPSET IS SCORED AT TROPICAL PARK Chucky Erber Is Victor in First Start -- Feliciano on Maryland Winner | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/cambridge-teachin.html | Cambridge Teach-in | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/otto-c-sommerich-lawyer-90-is-dead.html | OTTO C. SOMMERICH, LAWYER, 90, IS DEAD | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/special-election-to-be-held-feb-20-congressional-seat-and-3-in.html | SPECIAL ELECTION TO BE HELD FEB. 20; Congressional Seat and 3 in Legislature to Be Filled | True | By Clayton Knowles | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/barbara-a-forbes-prospective-bride.html | Barbara A. Forbes Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/macmillan-here-urges-new-ussoviet-talks-tranqalization-of-the.html | Macmillan, Here, Urges New U.S.-Soviet Talks; Tranqalization of the World Could Be Gained, Briton Asserts at Columbia | True | By Harry Gilroy | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/desertion-of-two-gis-reported-by-hanoi-agency.html | Desertion of Two G.I.'s Reported by Hanoi Agency | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/2-eichmann-aides-arrested.html | 2 Eichmann Aides Arrested | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/humphrey-home-foresees-broad-us-role-in-africa.html | Humphrey, Home, Foresees Broad U.S. Role in Africa | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/hussein-ends-visit-to-saudis.html | Hussein Ends Visit to Saudis | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/us-initiative-tried-in-india.html | U.S. Initiative Tried in India | True | By Joseph Lelyveld | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/midtown-will-get-more-25c-meters-midtown-getting-more-25c-meters.html | Midtown Will Get More 25c Meters; MIDTOWN GETTING MORE 25C METERS | True | By Joseph C. Ingraham | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/market-place-gains-predicted-for-chemicals.html | Market Place Gains Predicted For Chemicals | True | By Robert Metz | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/arabs-meet-today-to-seek-yemen-peace-once-again.html | Arabs Meet Today to Seek Yemen Peace Once Again | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/seasonal-factors-cloud-credit-policy-seasonal-items-blur-credit.html | Seasonal Factors Cloud Credit Policy; SEASONAL ITEMS BLUR CREDIT VIEW | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/2-britons-guilty-in-forgry.html | 2 Britons Guilty in Forgery | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/group-backs-two-in-draft-protest-critic-and-author-support.html | GROUP BACKS TWO IN DRAFT PROTEST; Critic and Author Support Registration Card Return | True | By Douglas Robinson | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/problems-in-south-vietnam.html | Problems in South Vietnam | True | By Tom Buckley | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/israel-and-uar-reach-an-accord-to-trade-pows-international-red.html | ISRAEL AND U.A.R. REACH AN ACCORD TO TRADE P.O.W.'S; International Red Cross Will Aid in Exchange at Suez Canal in 'Coming Day's' SHIFT MAY START TODAY Total of Egyptians Still Held Is Put at 4,000, Against 16 Israelis, Mainly Airmen ISRAEL AND U.A.R. TO TRADE P.O.W.'S | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/court-test-fails-in-ship-stoppage-delta-asks-nlrb-appeal-in-unions.html | COURT TEST FAILS IN SHIP STOPPAGE; Delta Asks N.L.R.B. Appeal in Unions' 7-Week Dispute | True | By Werner Bamberger | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/allied-ships-cut-enemy-supplies-sinking-of-1400-craft-off-vietnam.html | ALLIED SHIPS CUT ENEMY SUPPLIES; Sinking of 1,400 Craft Off Vietnam in '67 by Naval Patrol Is Reported ALLIED SHIPS CUT ENEMY'S SUPPLIES | True | By Neil Sheehanspecial To The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/gulf-american-elects.html | Gulf American Elects | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/gulf-western-sees-125billion-year-president-says-mergers-bring-goal.html | Gulf & Western Sees 1.25-Billion Year; President Says Mergers Bring Goal in Sight G. & W. SALES AIM IS $1.25-BILLION | True | By Clare M. Reckert | 1996-02-12 | RE0000720853 | B00000398754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/recital-is-given-by-gladys-stein-3-difficult-piano-pieces-are.html | RECITAL IS GIVEN BY GLADYS STEIN; 3 Difficult Piano Pieces Are Offered at Carnegie Hall | True | By Donal Henahan | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/100-injured-as-path-train-smashes-into-a-second-in-jersey-city-100.html | 100 Injured as PATH Train Smashes Into a Second in Jersey City; 100 Are Injured in Jersey City Crash | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/scientists-struggle-to-unsnag-surveyor-test-box.html | Scientists Struggle to Unsnag Surveyor Test Box | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/judge-j-watlies-waring-dies-opened-polls-to-negroes-in-south-ruling.html | Judge J. Watlies Waring Dies; Opened Polls to Negroes in South; Ruling Set Off Furor in Native South Carolina in '47 -- Active in Civil Rights Cause Here | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/mcgrawhill-enrolls-nabokov-he-will-get-250000-advance-author-is.html | McGraw-Hill Enrolls Nabokov; He Will Get $250,000 Advance; Author Is Leaving Putnam's, Which Published 'Lolita' -New Novel Scheduled | True | By Henry Raymont | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/42000-recalled-by-volkswagen-safety-check-is-ordered-for-68-cars.html | 42,000 RECALLED BY VOLKSWAGEN; Safety Check Is Ordered for '68 Cars, Trucks and Buses | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/butter-bugging-and-burning-tree.html | Butter, Bugging and Burning Tree | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/new-rail-panel-urged-by-unions-carriers-invited-to-join-health.html | NEW RAIL PANEL URGED BY UNIONS; Carriers Invited to Join -- Health Accord Reached | True | By David R. Jonesspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/us-vows-to-consult-spain-on-dollardefense-program.html | U.S. Vows to Consult Spain On Dollar-Defense Program | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/at-city-college-a-division-.html | At City College, a Division . . . | True | By Michael Knight | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/us-lines-loans-to-kidde-offer-after-bid-by-3-other-companies.html | U.S. Lines Loans to Kidde Offer After Bid by 3 Other Companies | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/powell-cheered-in-san-diego-talk-challenges-students-to-join-the.html | POWELL CHEERED IN SAN DIEGO TALK; Challenges Students to Join the Black Revolution | True | By C. Gerald Fraserspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/pace-is-captured-by-vicar-hanover-victor-returns-9-before-11541-at.html | PACE IS CAPTURED BY VICAR HANOVER; Victor Returns $9 Before 11,541 at Westbury | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/governor-names-wachtler-to-fill-court-vacancy.html | Governor Names Wachtler To Fill Court Vacancy | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/belmont-slated-to-open-may-20-barring-delays-work-at-track-reported.html | BELMONT SLATED TO OPEN MAY 20 BARRING DELAYS; Work at Track Reported on Schedule -- 234 Days of Racing Listed for State BELMONT SLATED TO OPEN MAY 20 | True | By Steve Cady | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/iowa-rail-deal-approved.html | Iowa Rail Deal Approved | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/penguin-chicks-die-in-storm.html | Penguin Chicks Die in Storm | True | By Robert Reinholdspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/lindsay-accused-by-taxi-industry-he-is-said-to-play-politics-with.html | LINDSAY ACCUSED BY TAXI INDUSTRY; He Is Said to 'Play Politics' With Fare-Rise Issue | True | By Peter Millones | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/gop-approves-11-6million-to-cover-party-expenses-in-68.html | G.O.P. Approves $11.6-Million To Cover Party Expenses in '68 | True | By Harold Galspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/teachers-take-demands-to-the-streets.html | Teachers Take Demands to the Streets | True | LEONARD BUDER | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/stock-gains-cut-by-late-retreat-broad-upward-sweep-holds-until-last.html | STOCK GAINS CUT BY LATE RETREAT; Broad Upward Sweep Holds Until Last Hour When a Sinking Spell Sets In DOW INDICATOR OFF 4.16 Advances Outstrip Losses Almost 2-1 -- Blue Chips Hit by Profit Taking STOCK GAINS CUT BY LATE RETREAT | True | By John J. Abele | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/personnel-chief-named-by-marine-transport.html | Personnel Chief Named By Marine Transport | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/lunar-module-delayed-again.html | Lunar Module Delayed Again | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/flying-tiger-expanding.html | Flying Tiger Expanding | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/bonn-drops-a-plan-to-curb-rightists.html | BONN DROPS A PLAN TO CURB RIGHTISTS | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/revolution-shmevolution.html | Revolution, Shmevolution | True | By Scott Elledge | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/british-foreign-secretary-describes-hanois-offer-as-significant.html | British Foreign Secretary Describes Hanoi's Offer as 'Significant'; Confers With Rusk | True | By Peter Grossespecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/lehman-corp-fills-post.html | Lehman Corp. Fills Post | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/2-dockmen-insist-they-lied-to-jury-in-charging-usury.html | 2 Dockmen Insist They Lied to Jury In Charging Usury | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/navarro-is-given-3-year-contract-columbia-changes-policy-of-annual.html | NAVARRO IS GIVEN 3-YEAR CONTRACT; Columbia Changes Policy of Annual Pacts in Signing New Football Coach NAVARRO IS GIVEN 3-YEAR CONTRACT | True | By Dave Anderson | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/sporting-chance.html | Sporting Chance | True | By Joseph G. Herzberg | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/chilean-players-due-here.html | Chilean Players Due Here | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/theater-a-reappraisal-cabaret-called-one-of-best-current-musicals.html | Theater: A Reappraisal; 'Cabaret' Called One of Best Current Musicals | True | CLIVE BARNES. | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/edwin-phillips-kohl-76-lawyer-exsec-counsel.html | Edwin Phillips Kohl, 76, Lawyer, Ex,S.E.C. Counsel | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/st-louis-protest.html | St. Louis Protest | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/romney-asks-housing-law.html | Romney Asks Housing Law | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/acme-backing-elects-two.html | Acme Backing Elects Two | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/shoe-ad-uses-softshell-method.html | Shoe Ad Uses Soft-Shell Method | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/merritt-chapman-to-meet-1.html | Merritt-Chapman to Meet I | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/death-row-food-strike-ends.html | Death Row Food Strike Ends | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/execution-curb-scored-by-canadian-hangman.html | Execution Curb Scored By Canadian Hangman | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/tire-retreading-will-cost-more-advance-posted-by-general-salt.html | TIRE RETREADING WILL COST MORE; Advance Posted by General — Salt Prices Going Up | True | By William M. Freeman | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/u-s-school-aid-.html | U. S. School Aid . . . | True | By Harold Howe 2d | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/romney-backers-using-computer-data-bank-keeps-track-of-new.html | ROMNEY BACKERS USING COMPUTER; Data Bank Keeps Track of New Hampshire Voters | True | By Warren Weaver Jr.special to the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/an-edgy-daffie-frets-in-london.html | An Edgy 'Daffie' Frets in London | True | By Diana MacVeagh | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/vietnam-bishops-peace-plea-is-linked-to-pope-saigon-prelate-asserts.html | Vietnam Bishops' Peace Plea Is Linked to Pope; Saigon Prelate Asserts War 'Is the Burning Problem' Catholic Clergy Said to Take Stand as 'Moral Leaders' | True | By Bernard Weinraubspecial to the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/us-experts-seek-solutions-in-bolivia.html | U.S. Experts Seek Solutions in Bolivia | True | By H. J. Maidenberg | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/maserati-joining-citroen-car-deal-largs-french-concern-may-buy.html | MASERATI JOINING CITROEN CAR DEAL; Large French Concern May Buy Italian Producer | True | By John L. Hessspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/goodbody-co-admits-partners.html | Goodbody & Co. Admits Partners | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/us-river-force-battles-foe-in-paddies-of-delta-killing-42-american.html | U.S. River Force Battles Foe In Paddies of Delta, Killing 42; American Death Toll Put at 11 -- Enemy Fires Missiles at B-52's Near DMZ | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/british-trade-gap-shrinks-in-month-december-figures-are-half-of.html | BRITISH TRADE GAP SHRINKS IN MONTH; December Figures Are Half of November's Deficit BRITISH TRADE GAP SHRINKS IN MONTH | True | By Dana Adams Schmidtspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/saigon-newspapers-warned-by-regime.html | SAIGON NEWSPAPERS WARNED BY REGIME | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/chrysler-elects-4-men-to-be-vice-presidents.html | Chrysler Elects 4 Men To Be Vice Presidents | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/west-german-police-easing-crackdown.html | West German Police Easing Crackdown | True | By David Binder | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/a-lack-of-funds-dims-educational-tv.html | A Lack of Funds Dims Educational TV | True | By Jack Gould | 1996-02-12 | RE0000720853 | B00000398754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/tennessee-issues-license-for-interracial-marriage.html | Tennessee Issues License For Interracial Marriage | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/theres-only-one-word-for-it-brrr.html | There's Only One Word for It: Brrrr | True | By Judy Klemesrud | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/indiana-standard-sells-bond-issue-200million-of-tripleas-appear-to.html | INDIANA STANDARD SELLS BOND ISSUE; $200-Million of Triple-A's Appear to Go Quickly at a Yield of 6.07% CREDIT MARKET STRONG Price Rises Continued by Government Securities -- Corporates Off a Bit Bonds: Indiana Standard Sells $200-Million Issue at 6.07% CREDIT MARKETS SHOW STRENGTH Price Rises Continued by Government Securities -- Corporates Off a Bit | True | By John H. Allan | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/lid-still-up-in-the-air.html | 'Lid' Still Up in the Air | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/policeman-obtains-summons-for-brown.html | POLICEMAN OBTAINS SUMMONS FOR BROWN | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/nasa-curbed-on-dismissals.html | NASA Curbed on Dismissals | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/tito-and-ayub-talk-3-hours.html | Tito and Ayub Talk 3 Hours | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/pont-indiana-named-football-coach-of-67-hoosiers-tied-for-big-10.html | Pont, Indiana, Named Football Coach of '67; Hoosiers Tied for Big 10 Lead, Lost in Rose Bowl Moore, Chattanooga Mentor, Gets Small College Award | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/gas-kills-four-in-tennessee.html | Gas Kills Four in Tennessee | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/dr-king-plans-jobs-drive.html | Dr. King Plans Jobs Drive | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/pressure-by-hart-in-raid-is-charged.html | PRESSURE BY HART IN RAID IS CHARGED | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/foreign-affairs-time-to-mend-the-break.html | Foreign Affairs: Time to Mend the Break | True | By C. L. Sulzberger | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/lindsay-proposes-consumers-laws-asks-city-council-and-the.html | LINDSAY PROPOSES CONSUMERS' LAWS; Asks City Council and the Legislature for Safeguards | True | By Seth S. King | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/the-ire-over-de-gaulle-general-and-advisers-seem-worried-about.html | The Ire Over de Gaulle; General and Advisers Seem Worried About Antagonism in Other Countries | True | By Henry Tannerspecial To The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | By Craig Clairborne | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/night-news-staff-at-times-donates-500-for-neediest-night-newsmen.html | Night News Staff At Times Donates $500 for Neediest; NIGHT NEWSMEN AID THE NEEDIEST | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/bahamas-regime-begins-drive-on-independence-pindling-marks-first.html | Bahamas Regime Begins Drive or Independence; Pindling Marks First Year in Office by Calling for Full Internal Self-Government | True | By Homer Bigartspecial To The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/indias-first-vintner-a-german-modest-about-his-modest-wines.html | India's First Vintner, a German, Modest About His Modest Wines | True | By Joseph Levyveldspecial To The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/w-brown-morton-practiced-patent-law-for-50-years.html | W. Brown Morton, Practiced Patent Law for 50 Years | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/premier-of-greece-hails-exiled-king.html | PREMIER OF GREECE HAILS EXILED KING | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/un-group-approves-development-plans.html | U.N. GROUP APPROVES DEVELOPMENT PLANS | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/number-of-farms-drops.html | Number of Farms Drops | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/americans-trounce-muskies-110-to-96.html | AMERICANS TROUNCE MUSKIES, 110 TO 96 | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/integration-the-gap-is-widening-integration-gap-widens-despite.html | Integration: The Gap Is Widening; Integration Gap Widens Despite Efforts | True | By Martin Gansberg | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/piscator-and-his-dream-book-by-directors-widow-points-to-his.html | Piscator and His Dream; Book by Director's Widow Points to His Lasting Influence on the Theater | True | By Howard Taubman | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/forts-near-buffer-almost-completed.html | FORTS NEAR BUFFER ALMOST COMPLETED | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/rodney-gilbert-columnist-dies-foe-of-chinese-reds-wrote-as-haptisax.html | RODNEY GILBERT, COLUMNIST, DIES; Foe of Chinese Reds Wrote as Haptisax for Tribune | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/now-the-teaching-is-about-religion.html | Now the Teaching Is 'About' Religion | True | By Edward B. Fiske | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/draft-and-dissent.html | Draft and Dissent | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/prison-demanded-in-moscow-trial-7-years-asked-for-dissident-lesser.html | PRISON DEMANDED IN MOSCOW TRIAL; 7 Years Asked for Dissident Lesser Terms for Others | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/116000-fill-sorbonne-halls.html | 116,000 Fill Sorbonne Halls | True | By Gloria Emerson | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/port-body-assets-to-top-2billion-budget-of-423million-a-record.html | PORT BODY ASSETS TO TOP $2-BILLION; Budget of $423-Million, a Record, Adopted for '68 | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/us-industries-acquisition-of-big-dutchman-inc-set.html | U.S. Industries Acquisition Of Big Dutchman, Inc., Set | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/suez-clearance-to-begin.html | Suez Clearance to Begin | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/advertising-tv-commercials-that-irritate.html | Advertising; TV Commercials That Irritate | True | By Philip H. Dougherty | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/tv-film-clip-nets-suspect-in-mugging.html | TV FILM CLIP NETS SUSPECT IN MUGGING | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/virus-link-seen-in-mononucleosis-scientists-identify-probable-cause.html | VIRUS LINK SEEN IN MONONUCLEOSIS; Scientists Identify Probable Cause of 'Kissing Disease' | True | By Jane E. Brody | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/dr-barnard-sifts-six-us-job-offers-calls-lab-facilities-the-key-to.html | DR. BARNARD SIFTS SIX U.S. JOB OFFERS; Calls Lab Facilities the Key to Whether He Accepts | True | By Richard D. Lyons | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/westinghouse-air-brake.html | Westinghouse Air Brake | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/music-group-names-mennin.html | Music Group Names Mennin | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/catholic-education-swirls-in-disarray.html | Catholic Education Swirls 'in Disarray' | True | By Gene Currivan | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/the-drug-scene-nations-illegal-traffic-is-valued-at-up-to.html | The Drug Scene; Nation's Illegal Traffic Is Valued at Up to $400-Million Annually; NEW YORK CALLED DISTRIBUTION AREA Most Marijuana Smuggled From Mexico Lands Here, in Chicago or Los Angeles | True | By Martin Waldronspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/kauffman-heads-kansas-city-club-drug-company-official-gets-1969.html | KAUFFMAN HEADS KANSAS CITY CLUB; Drug Company Official Gets 1969 Baseball Franchise From American League KAUFFMAN HEAD KANSAS CITY CLUB | True | By United Press International | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/essex-house-ball-to-aid-aspca.html | Essex House Ball To Aid A.S.P.C.A. | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/who-should-run-it-.html | Who Should Run It ? | True | By Edith Green | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/obrien-is-willing-to-run-in-bay-state-for-johnson.html | O'Brien Is Willing to Run In Bay State for Johnson | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/rail-tonmileage-shows-dip-of-55-trucking-volume-4-below-level-in.html | RAIL TON-MILEAGE SHOWS DIP OF 5.5%; Trucking Volume 4% Below Level in 1967 Week | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/karen-gross-plans-marriage-in-june.html | Karen Gross Plans Marriage in June | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/winner-leads-from-start.html | Winner Leads From Start | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/in-the-us-demands-american-students-seek-more-power.html | In the U.S. Demands; American Students Seek More Power | True | By Steven V. Roberts | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/heart-fund-campaign-head-named.html | Heart Fund Campaign Head Named | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/homeloan-aids-asked-by-banks-aba-urges-steps-to-help-sell-mortgage.html | HOME-LOAN AIDS ASKED BY BANKS; A.B.A. Urges Steps to Help Sell Mortgage Holdings HOME-LOAN AIDS ASKED BY BANKS | True | By H. Erich Heinemann | 1996-02-12 | RE0000720853 | B00000398754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/lagos-says-it-found-mercenarys-body.html | LAGOS SAYS IT FOUND MERCENARYS BODY | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/victims-identified.html | Victims Identified | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/girls-clubs-offices-to-open-wednesday.html | Girls Clubs' Offices To Open Wednesday | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/new-trustee-elected-by-bank-of-new-york.html | New Trustee Elected By Bank of New York | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/japan-moves-to-halt-rioting.html | Japan Moves to Halt Rioting | True | By Robert Trumbull | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/4th-arrest-made-in-jersey-murder.html | 4TH ARREST MADE IN JERSEY MURDER | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/everglades-deer-lack-food.html | Everglades Deer Lack Food | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/ormandy-selects-bernstein-to-write-bicentennial-piece.html | Ormandy Selects Bernstein to Write Bicentennial Piece | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/pledged-outlays-allowed-abroad-concerns-can-proceed-with-firm-legal.html | PLEDGED OUTLAYS ALLOWED ABROAD; Concerns Can Proceed With Firm Legal Obligations Made Before Jan. 1 | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/american-airlines-to-pick-new-chief-airline-to-elect-spater.html | American Airlines To Pick New Chief; AIRLINE TO ELECT SPATER PRESIDENT | True | By Alexander R. Hammer | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/vietcong-free-a-reporter.html | Vietcong Free a Reporter | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/pressures-forcing-changes-in-canada.html | Pressures Forcing Changes in Canada | True | By Jay Walz | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/strengthening-of-un-urged-at-religious-parley-in-india.html | Strengthening of U.N. Urged At Religious Parley In India | True | Special to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/more-colleges-go-a-courting.html | More Colleges Go a Courting | True | By M. A. Farber | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/brooks-robinson-signs.html | Brooks Robinson Signs | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/pressure-on-cairo-an-aim.html | Pressure on Cairo an Aim | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/sterns-puts-the-accent-on-ease-and-comfort.html | Stern's Puts the Accent on Ease and Comfort | True | By Nan Ickeringill | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/at-hunter-a-search-for-self.html | At Hunter, a Search for Self | True | By Robert D. Cross | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/lausche-spurned-by-party-in-ohio-democratic-leaders-back-rival-for.html | LAUSCHE SPURNED BY PARTY IN OHIO; Democratic Leaders Back Rival for Senate Seat Lausche Spurned by Ohio Democrats | True | By Jerry M. Flintspecial to The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/jewish-afternoon-schools-lag.html | Jewish Afternoon Schools Lag | True | By Michael J. Bandler | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/aid-agency-told-to-cut-spending-abroad-by-third-johnson-sets-savings.html | AID AGENCY TOLD TO CUT SPENDING ABROAD BY THIRD; 'ohnson Sets Savings Goal of $100-Million to Improve Balance of Payments AID AGENCY TOLD TO SAVE ABROAD | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/dana-andrews-released.html | Dana Andrews Released | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/lindsay-agency-gains.html | Lindsay Agency Gains | True | | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/economics-pushed-in-soviet-reform.html | Economics Pushed in Soviet Reform | True | By Raymond H. Anderson | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-12 | 1968-01-12 | https://www.nytimes.com/1968/01/12/archives/treasury-studies-tax-on-tourist-outlay-abroad-levy-to-stem-the.html | Treasury Studies Tax on Tourist Outlay Abroad; Levy to Stem the Dollar Drain Is Held Attractive Because of Link to Ability to Pay | True | By Joseph A. Loftusspecial To The New York Times | 1996-02-12 | RE0000720853 | B00000398754 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/gop-rejects-cbs-tv-slot-after-johnson-wednesday.html | G.O.P. Rejects C.B.S. TV Slot After Johnson Wednesday | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/bronx-man-guilty-i-in-chiang-loans-chinese-american-convicted-in.html | BRONX MAN GUILTY I IN CHIANG 'LOANS; Chinese-American Convicted in $250,000 Fraud | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/festival-ensemble-performs-mozart.html | FESTIVAL ENSEMBLE PERFORMS MOZART | True | H. C. S. | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/commission-to-investigate-charge-of-bias-at-nyac.html | Commission to Investigate Charge of Bias at N.Y.A.C. | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/singapore-for-hanoi-trade.html | Singapore for Hanoi Trade | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/19-bodies-taken-off-peak.html | 19 Bodies Taken Off Peak | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/missing-fishermen-rescued.html | Missing Fishermen Rescued | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/europeans-find-us-is-widening-scientific-lead-study-by-europeans.html | Europeans Find U.S. Is Widening Scientific Lead; Study by Europeans Finds U.S. Widening Lead in Science and Technology | True | By Walter Sullivan | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/it-started-when-she-made-gifts-for-friends.html | It Started When She Made Gifts for Friends | True | By Joan Cook | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/atom-research-aide-to-retire.html | Atom Research Aide to Retire | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/van-raaphorst-captures-pro-football-players-golf.html | Van Raaphorst Captures Pro Football Players' Golf | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/952-draft-foes-convicted-in-67-most-since-world-war-ii-attorney.html | 952 DRAFT FOES CONVICTED IN '67; Most Since World War II, Attorney General Reports | True | By Fred P. Graham | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/foes-of-smith-seek-support-for-accord.html | FOES OF SMITH SEEK SUPPORT FOR ACCORD | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/li-lighting-co-agrees-to-rate-cut-its-fifth-in-8-years.html | L.I. Lighting Co. Agrees to Rate Cut, Its Fifth in 8 Years | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/kennedy-plane-bomb-scare.html | Kennedy Plane Bomb Scare | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mrs-wallace-treated.html | Mrs. Wallace Treated | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/big-board-adds-9-stocks-to-its-100-margin-list.html | Big Board Adds 9 Stocks To Its 100% Margin List | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/lunar-module-1-almost-ready-flight-planned-within-2-weeks.html | Lunar Module 1 Almost Ready; Flight Planned Within 2 Weeks | True | By Evert Clark | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/egyptian-figures-lower.html | Egyptian Figures Lower | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/pentagon-identifies-casualties-of-war.html | PENTAGON IDENTIFIES CASUALTIES OF WAR | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/meany-assesses-congress.html | Meany Assesses Congress | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/tv-nbc-offers-yearly-projection-editorial-organization-provides.html | TV: N.B.C. Offers Yearly Projection; Editorial Organization Provides Clarity | True | JACK GOULD. | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/ice-breaker-in-great-lakes-will-seek-to-speed-season.html | Ice Breaker in Great Lakes Will Seek to Speed Season | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/lumber-production-fell-17-in-week.html | LUMBER PRODUCTION FELL 1.7% IN WEEK | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/harvard-drops-ivy-opener.html | Harvard Drops Ivy Opener | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/lakers-get-knicks-crawford.html | Lakers Get Knicks' Crawford | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/germany-beats-canadian-six.html | Germany Beats Canadian Six | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/arthur-koestler-awarded-a-danish-literary-prize.html | Arthur Koestler Awarded A Danish Literary Prize | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/takako-nishizaki-in-debut-recital-violinist-offers-impressive.html | TAKAKO NISHIZAKI IN DEBUT RECITAL; Violinist Offers Impressive Performance at Town Hall | True | By Allen Hughes | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/heat-protest-staged-at-city-hall.html | Heat Protest Staged at City Hall | True | By Seth S. King | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/becton-dickinson-target-of-merger-suit-by-univis.html | Becton, Dickinson Target Of Merger Suit by Univis | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/wolman-calls-off-drive-initiated-by-his-friends.html | Wolman Calls Off Drive Initiated by His Friends | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/6-youths-on-lsd-trip-blinded-by-sun.html | 6 Youths on LSD 'Trip' Blinded by Sun | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/76ers-turn-back-bullets-133116-green-gets-9-points-in-4th-period.html | 76ERS TURN BACK BULLETS, 133-116; Green Gets 9 Points in 4th Period for Philadelphia | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/deeds-not-words-asked.html | Deeds, Not Words, Asked | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/coast-news-unions-face-court-order.html | COAST NEWS UNIONS FACE COURT ORDER | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/lombardi-hints-he-will-retire-as-packers-head-coach-difficulty.html | Lombardi Hints He Will Retire as Packers' Head Coach; DIFFICULTY CITED IN HOLDING 2 JOBS | True | By William N. Wallace | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/blocked-intersections.html | Blocked Intersections | True | FREDERIC H. HANZL. | 1996-02-12 | RE0000720840 | B00000395281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/yugoslav-party-expels-400-purge-aimed-at-conservatives.html | Yugoslav Party Expels 400; Purge Aimed at Conservatives | True | By Richard Eder | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/east-germs-revise-code.html | East Germs Revise Code | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/bridge-berger-and-andreasian-win-mens-title-in-tristate-play.html | Bridge: Berger and Andreasian Win Men's Title in Tristate Play | True | By Alan Truscott | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/goldberg-rejects-cuban-complaint-by-lawrence-van-gelder.html | Goldberg Rejects Cuban Complaint; By LAWRENCE VAN GELDER | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/economist-gets-new-post.html | Economist Gets New Post | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/soviet-said-to-plan-change-in-un-aides.html | SOVIET SAID TO PLAN CHANGE IN U.N. AIDES | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/inter-bridal-for-sharon-kolberg.html | Inter Bridal .for Sharon Kolberg | True | .gecIJ to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/penguins-turn-back-maple-leafs-by-43.html | PENGUINS TURN BACK MAPLE LEAFS BY 4-3 | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/chaparrals-check-late-bid-and-down-mavericks-10799.html | Chaparrals Check Late Bid And Down Mavericks, 107-99 | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/test-of-appeal-denouncing-trial-of-four-russians.html | Test of Appeal Denouncing Trial of Four Russians | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/diana-jane-campbell-a-prospective-bride.html | Diana Jane Campbell A Prospective Bride | True | SpecIILI to Tile New York TIm | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/role-for-the-haven.html | Role for the Haven | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/shumlin-weds-mrs-krasny.html | Shumlin Weds Mrs. Krasny | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/rockefeller-asks-756million-for-unanticipated-state-needs.html | Rockefeller Asks $75.6-Million For Unanticipated State Needs | True | By James F. Clarity | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/newheart-man-on-coast-sits-up-liver-problem-improves-condition.html | NEW-HEART MAN ON COAST SITS UP; Liver Problem Improves -- Condition Still Critical | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/amerada-adds-two-to-its-board.html | Amerada Adds Two to Its Board | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/pott-sets-course-record-of-71-and-leads-crosby-golf-by-stroke-with.html | Pott Sets Course Record of 71 and Leads Crosby Golf by Stroke With 141; CASPER, FETCHICK AND DEVLIN NEXT | True | By Lincoln A. Werden | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/bonds-market-declines-in-early-trading-and-then-rebounds-price-gain.html | Bonds: Market Declines in Early Trading and Then Rebounds; PRICE GAIN SHOWN BY ALL 3 SECTORS | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/hamden-factory-burned.html | Hamden Factory Burned | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/maine-will-recognize-bout.html | Maine Will Recognize Bout | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/israel-bond-drive-will-start-feb-29.html | ISRAEL BOND DRIVE WILL START FEB. 29 | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/richard-kehoe-weds-mrs-elizabeth-zingg.html | Richard Kehoe Weds Mrs.. Elizabeth Zingg | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/public-broadcast-lab-shifts-top-cultural-posts.html | Public Broadcast Lab Shifts Top Cultural Posts | True | By Jack Gould | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/us-awaits-sign-on-hanoi-stand-rusk-expecting-word-soon-on-comment.html | U.S. AWAITS 'SIGN' ON HANOI STAND; Rusk Expecting Word Soon on Comment by Trinh | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/union-threatens-city-taxi-strike-leaders-will-meet-tonight-on-what.html | UNION THREATENS CITY TAXI STRIKE; Leaders Will Meet Tonight on What Action to Take, but Talks Continue | True | By Peter Millones | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/antiques-focus-on-american-manners-19th-century-is-vivid-at-folk.html | Antiques: Focus on American Manners; 19th Century Is Vivid at Folk Art Museum | True | By Marvin D. Schwartz | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/benefit-lunch-tuesday.html | Benefit Lunch Tuesday | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/cards-sign-shannon.html | Cards Sign Shannon | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/little-hope-seen-for-reduction-in-sonic-boom-from-airliners.html | Little Hope Seen for Reduction in Sonic Boom From Airliners | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/merger-of-schools-in-jersey-opposed.html | MERGER OF SCHOOLS IN JERSEY OPPOSED | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/4-from-us-urge-cuban-science-aid-research-exchange-sought-cultural.html | 4 FROM U.S. URGE CUBAN SCIENCE AID; Research Exchange Sought -- Cultural Parley Ends | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/regional-council-names-its-first-fulltime-chief.html | Regional Council Names Its First Full-time Chief | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/pilot-is-killed-in-crash.html | Pilot Is Killed in Crash | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/rev-g-k-mgee-led-fathers-of-mercy.html | REV. G. K. MGEE, LED FATHERS OF MERCY | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/warthern-defeats-rondon-in-bout-at-maritime-hall.html | Warthem Defeats Rondon In Bout at Maritime Hall | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/prices-show-decline-on-london-stock-exchange.html | Prices Show Decline on London Stock Exchange | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/hughes-assailed-by-newark-negroes.html | Hughes Assailed by Newark Negroes | True | by Walter H. Waggoner | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/bank-of-new-york-raises-profit-7.html | BANK OF NEW YORK RAISES PROFIT 7% | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/rexvaini-extends-run.html | Rexvaini' Extends Run | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/sale-of-decomposed-meat-is-charged-in-reading-pa.html | Sale of Decomposed Meat Is Charged in Reading, Pa. | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/tv-study-is-wary-on-trade-center-panel-says-600000-homes-would-get.html | TV STUDY IS WARY ON TRADE CENTER; Panel Says 600,000 Homes Would Get Bad Pictures | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/nfl-is-set-back-in-antitrust-suit-us-court-judge-refuses-to-dismiss.html | N.F.L. IS SET BACK IN ANTITRUST SUIT; U.S. Court Judge Refuses to Dismiss Damage Action | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/big-board-gains-popular-indicators-except-the-dow-edge-ahead.html | BIG BOARD GAINS; Popular Indicators Except the Dow Edge Ahead | True | By John J. Abele | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/ban-on-nongreeks-at-thera-dig-ends-with-one-exception.html | Ban on Non-Greeks At Thera Dig Ends, With One Exception | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/canadian-dollar-declines-to-9220-moves-widely-during-day-falling.6.html | CANADIAN DOLLAR DECLINES TO 92.20; Moves Widely During Day, Falling 6 Points at Close | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/medicaid-patients-in-nursing-homes.html | Medicaid Patients in Nursing Homes | True | IRWIN R. KARASSIK | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/paley-will-head-modern-museum-cbs-chairman-to-succeed-mrs-parkinson.html | PALEY WILL HEAD MODERN MUSEUM; C.B.S. Chairman to Succeed Mrs. Parkinson Sept. 1 | True | By Milton Esterow | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/no-confirmation-from-us.html | No Confirmation From U.S. | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/tags-tell-the-story-now-for-british-housewives.html | Tags Tell the Story Now for British Housewives | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/fraternity-official-denies-group-will-leave-berkeley.html | Fraternity Official Denies Group Will Leave Berkeley | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/ibm-net-surges-24-to-new-high-consolidated-total-for-1967-more-than.html | I.B.M. NET SURGES 24% TO NEW HIGH; Consolidated Total for 1967 More Than $651-Million -- 360 Data Line Is Cited | True | By Clare M. Reckert | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/john-s-knight-to-get-award.html | John S. Knight to Get Award | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/5-south-african-policemen-are-deported-by-zambia.html | 5 South African Policemen Are Deported by Zambia | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/u-s-envoy-visits-athens-official-informal-contacts-with-the-regime.html | U. S. ENVOY VISITS ATHENS OFFICIAL; ' Informal' Contacts With the Regime Are Resumed | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/cambodia-tells-of-plans.html | Cambodia Tells of Plans | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/riessen-reaches-final.html | Riessen Reaches Final | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/canal-zone-inspection.html | Canal Zone Inspection | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/market-place-amc-excites-funds-interest.html | Market Place: A.M.C. Excites Funds' Interest | True | By Robert Metz | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/israel-and-egypt-begin-pow-trade-exchange-to-last-a-week-few.html | ISRAEL AND EGYPT BEGIN P.O.W. TRADE; Exchange to Last a Week -- Few Details Disclosed | True | By James Feron | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/humphrey-after-african-tour-seeking-changes-in-policy.html | Humphrey, After African Tour, Seeking Changes in Policy | True | By Benjamin Welles | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/panacea-for-deficit.html | Panacea for Deficit | True | B. H. BECKHART | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/escalating-pursuit.html | Escalating Pursuit | True | RICHARD B. DU BOFF | 1996-02-12 | RE0000720840 | B00000395281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/excerpts-from-conclusions-of-european-study-of-us-science-policy.html | Excerpts From Conclusions of European Study of U.S. Science Policy | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/laurie-abramson-suburban-bride.html | Laurie Abramson . Suburban Bride | True | to . New Yor,Tlm | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/ydneyprerau6-tax-lawyer-here-specdist-in-philanthropic-giving-an.html | SYDNEYPRERAU,67, TAX LAWYER HERE!; Specd.dist in Philanthropic Giving, an Author, Dies | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/air-units-plan-to-fly-own-bases-overseas.html | Air Units Plan to Fly Own Bases Overseas | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/ittlevitt-deal-nears.html | I.T.T.-Levitt Deal Nears | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/hussein-backs-2year-draft.html | Hussein Backs 2-Year Draft | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/six-cuban-exiles-sentenced-in-the-hijacking-of-a-ship.html | Six Cuban Exiles Sentenced In the Hijacking of a Ship | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/on-a-cold-day-a-hot-debate-amid-cold-wave-a-hot-debate-erupts.html | On a Cold Day, a Hot Debate; Amid Cold Wave, a Hot Debate Erupts | True | By Richard F. Shepard | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/13billion-rise-is-asked-for-citys-expense-budget-13billion-rise.html | $1.3-Billion Rise Is Asked For City's Expense Budget; $1.3-BILLION RISE ASKED BY AGENCIES | True | By Richard E. Mooney | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/nigerian-rebels-report-toll.html | Nigerian Rebels Report Toll | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/canal-shipments-up.html | Canal Shipments Up | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/transport-news-boeing-price-rise-aircraft-maker-lifts-cost-of-737.html | TRANSPORT NEWS: BOEING PRICE RISE; Aircraft Maker Lifts Cost of 737 by Up to $400,000 | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/new-method-teaches-johnny-to-write-wide-variety-of-ideas-covered-by.html | New Method Teaches Johnny to Write; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/john-t-scully.html | JOHN T. SCULLY | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/nixon-declines-comment.html | Nixon Declines Comment | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/man-convicted-in-65-bomb-plot-denied-job-with-parks-agency.html | Man Convicted in '65 Bomb Plot Denied Job With Parks Agency | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/32billion-spent-on-roads-last-year.html | $32-BILLION SPENT ON ROADS LAST YEAR | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/negro-history-courses.html | Negro History Courses | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/ucla-five-downs-california-by-9464.html | U.C.L.A. FIVE DOWNS CALIFORNIA BY 94-64 | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/action-on-slums-is-urged-by-mayor.html | ACTION ON SLUMS IS URGED BY MAYOR | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mrs-fauntleron-rewed-in-florida.html | Mrs. FauntleroN Rewed in Florida | True | SpecIll to Te New York Tlentl | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/warriors-defeat-knicks-by-127117-new-yorks-6game-string-of.html | WARRIORS DEFEAT KNICKS BY 127-117; New York's 6-Game String of Victories Is Broken | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/amex-stocks-up-days-volume-tops-previous-peaks-on-exchange.html | AMEX STOCKS UP; Day's Volume Tops Previous Peaks on Exchange | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/the-backoffice-blues-big-volume-buries-brokerage-firms-under-an.html | The Back-Office Blues; Big Volume Buries Brokerage Firms Under an Avalanche of Paperwork | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/70-air-fare-seen-hinging-on-costs-cab-member-backs-rise-or-cut.html | 70 AIR FARE SEEN HINGING ON COSTS; C.A.B. Member Backs Rise or Cut, Based on Outlays | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/bishop-defends-a-priest-who-turned-in-draft-card.html | Bishop Defends a Priest Who Turned in Draft Card | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/2-russians-term-trial-a-mockery-4-dissidents-sentenced-sympathizers.html | 2 RUSSIANS TERM TRIAL A 'MOCKERY'; 4 Dissidents Sentenced -- Sympathizers in Appeal | True | By Raymond H. Anderson | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/muskies-set-back-pipers-and-gain-on-east-leaders.html | Muskies Set Back Pipers And Gain on East Leaders | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/thieu-is-delaying-reform-of-army-issue-splits-saigon-aides-general.html | THIEU IS DELAYING REFORM OF ARMY; Issue Splits Saigon Aides - - General in Charge of Plan Offers His Resignation | True | By Charles Mohr | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/goodmanmessineo.html | Goodman--Messineo | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/lord-burgess-gives-a-calypso-program.html | LORD BURGESS GIVES A CALYPSO PROGRAM | True | ROBERT SHELTON. | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/korean-marines-moved-to-help-guard-danang-area.html | Korean Marines Moved to Help Guard Danang Area | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/philby-is-seeking-publisher-here-memoirs-of-soviet-spy-are-offered.html | PHILBY IS SEEKING PUBLISHER HERE; Memoirs of Soviet Spy Are Offered to 12 Book Houses | True | By Henry Raymont | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/officers-for-wausau-paper.html | Officers for Wausau Paper | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/videotape-on-capital-hill.html | Videotape on Capital Hill | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/hawks-down-rockets-11189.html | Hawks Down Rockets, 111-89 | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/profits-increase-at-hiram-walker-canadian-concerns-profits-climb.html | PROFITS INCREASE AT HIRAM WALKER; Canadian Concern's Profits Climb for Quarter | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/dana-l-crowley-and-rand-jack-will-be-married.html | Dana L. Crowley And Rand Jack Will Be Married | True | .pecial to The Few York TJmem | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/more-inspectors-urged-for-slums-nathan-asks-city-for-600-to-enforce.html | MORE INSPECTORS URGED FOR SLUMS; Nathan Asks City for 600 to Enforce Building Code | True | By Steven V. Roberts | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/panel-to-investigate-ways-of-handling-disruptive-pupils.html | Panel to Investigate Ways of Handling Disruptive Pupils | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/statements-on-cambodia.html | Statements on Cambodia | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/saigon-power-strike-widens.html | Saigon Power Strike Widens | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/new-cultural-official-is-chosen-by-johnson.html | New Cultural Official Is Chosen by Johnson | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/princeton-overcomes-poor-first-half-to-overpower-dartmouth-five.html | Princeton Overcomes Poor First Half to Overpower Dartmouth Five, 59-39; THOMFORDE LEADS TIGERS TO VICTORY | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/allies-bid-british-ease-defense-cut-australias-prime-minister-terms.html | ALLIES BID BRITISH EASE DEFENSE CUT; Australia's Prime Minister Terms Proposals 'Drastic' | True | By Anthony Lewis | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/us-stands-ready-to-melt-its-coins-treasury-ready-to-melt-its-coins.html | U.S. 'Stands Ready' To Melt Its Coins; TREASURY READY TO MELT ITS COINS | True | By Robert Walker | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/hamburg-savings-officer.html | Hamburg Savings Officer | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/jockeys-condition-good.html | Jockey's Condition 'Good' | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/israel-said-to-get-johnsons-pledge-of-more-a4-jets-total-probably.html | ISRAEL SAID TO GET JOHNSON'S PLEDGE OF MORE A-4 JETS; Total Probably About 20 - No Commitment Reported to Eshkol on F-4's | True | By Hedrick Smith | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mrs-king-defeats-miss-eisel-in-three-sets-and-gains-tasmania-net.html | Mrs. King Defeats Miss Eisel in Three Sets and Gains Tasmania Net Final; CALIFORNIA STAR WINS, 2-6, 6-4, 6-3 | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mcarthy-scores-peace-talk-delay-tells-ucla-audience-us-is-afraid-to.html | M'CARTHY SCORES PEACE TALK DELAY; Tells U.C.L.A. Audience U.S. 'Is Afraid to Negotiate' | True | By E. W. Kenworthy | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/school-tie-gives-driver-his-colors-bonacorsa-wears-white-and-red-of.html | SCHOOL TIE GIVES DRIVER HIS COLORS; Bonacorsa Wears White and Red of Flashing High | True | By Sam Goldaper | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/flames-over-the-slums.html | Flames Over the Slums | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mcracken-in-debut-as-mets-radames.html | M'CRACKEN IN DEBUT AS MET'S RADAMES | True | RAYMOND ERICSON. | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/abraham-rothman-dies-at-71-australian-news-breau-chief.html | Abraham Rothman Dies at 71; Australian News Breau Chief | True | Spedl&' to The New York Tlmt | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/dr-king-calls-for-antiwar-rally-in-capital-feb-56.html | Dr. King Calls for Antiwar Rally in Capital Feb. 5-6 | True | By Douglas Robinson | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/navy-identifies-air-victim.html | Navy Identifies Air Victim | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/winter-weather-in-britain-likely-to-put-off-soccer.html | Winter Weather in Britain Likely to Put Off Soccer | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/and-retrogression-here.html | . . . and Retrogression Here | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/us-in-retaliation-expels-polish-aide.html | U.S., IN RETALIATION, EXPELS POLISH AIDE | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/wilson-accepts-astros-pact.html | Wilson Accepts Astros Pact | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/to-improve-housing-for-migrants.html | To Improve Housing for Migrants | | JAMES WM. GAYNOR | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/major-wage-bid-is-due-at-att-rail-rise-of-55-studied-by.html | MAJOR WAGE BID IS DUE AT A.T.&T.; Rail Rise of 5.5% Studied by Communications Workers | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/miss-sandra-roy-to-marry-jan-27.html | Miss Sandra Roy To Marry Jan. 27 | | SpecfAZ to The .*ew YOrk Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/drysdale-accepts-dodger-pact-for-salary-placed-at-100000.html | Drysdale Accepts Dodger Pact For Salary Placed at $100,000 | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/john-l-cherry-80-acted-in-musicals.html | JOHN L. CHERRY, 80, ACTED IN MUSICALS | | Special to The ew York Tlmem | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/dance-decadence-for-the-fun-of-it-the-city-ballet-offers-piege-de.html | Dance: Decadence for the Fun of It; The City Ballet Offers 'Piege de Lumiere' | | By Clive Barnes | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/pentagon-drops-missile-project-175million-program-for-a-nuclear.html | PENTAGON DROPS MISSILE PROJECT; $175-Million Program for a Nuclear Warhead Is Off | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/student-pilot-killed.html | Student Pilot Killed | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/i-rev-a-f-antinello-i.html | I REV. A. F. ANTINELLO I | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/presents-petition.html | Presents Petition | | By John H. Fenton | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/trinidad-discount-rate-up.html | Trinidad Discount Rate Up | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/philadelphia-benefit-evening-promises-all-sorts-of-music.html | Philadelphia Benefit Evening Promises All Sorts of Music | | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/family-in-harlem-bundles-up-indoors-too-lack-of-heat-forces-a.html | Family in Harlem Bundles Up Indoors, Too; Lack of Heat Forces a Family In Harlem to Bundle Up Indoors | | By Michael T. Kaufman | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mcloy-makes-plea-for-a-strong-nato.html | MCLOY MAKES PLEA FOR A STRONG NATO | | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/air-travel-rises-on-atlantic-run-54-million-cross-by-plane-in-67.html | AIR TRAVEL RISES ON ATLANTIC RUN; 5.4 Million Cross by Plane in '67 -- Ship Volume Off | | By Werner Bamberger | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/jan-110-daily-car-sales-down-ford-and-chrysler-above-1967-daily-car.html | Jan. 1-10 Daily Car Sales Down; Ford and Chrysler Above 1967; DAILY CAR SALES OFF A BIT JAN, 1-10 | | By Jerry M. Flint | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/sniper-suspect-enters-plea.html | Sniper Suspect Enters Plea | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/treasury-official-resigns.html | Treasury Official Resigns | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/blalberg-report-optimistic.html | Blalberg Report Optimistic | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/sports-of-the-times-our-crowd.html | Sports of The Times; Our Crowd | True | By Robert Lipsyte | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/commodities-corn-oats-rye-and-soybeans-rise-in-what-is.html | Commodities: Corn, Oats, Rye and Soybeans Rise in Chicago as Wheat Is Mixed; COTTON FUTURES SHOW INCREASE | | By James J. Nagle | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/3-executed-in-saudi-arabia.html | 3 Executed in Saudi Arabia | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/brooke-leaves-for-africa.html | Brooke Leaves for Africa | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/red-cross-announcement.html | Red Cross Announcement | | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/leather-when-youre-not-wearing-frilly-ruffles.html | Leather -- When You're Not Wearing Frilly Ruffles | | By Bernadine Morris | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/the-screen-report-card-school-film-on-beavers-rates-b-but-movies-on.html | The Screen: Report Card; School Film on Beavers Rates B +, but Movies on Smoking and Cancer Flunk | | By Renata Adler | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/powell-is-heard-by-6000-on-coast-berkeley-students-get-plea-to-join.html | POWELL IS HEARD BY 6,000 ON COAST; Berkeley Students Get Plea to Join Black Revolution | | By C. Gerald Frasen | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/castro-offers-to-exchange-100-prisoners-for-the-body-of-guevara.html | Castro Offers to Exchange 100 Prisoners for the Body of Guevara | | By Juan de Onis | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/morocco-starts-dam-project.html | Morocco Starts Dam Project | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/rudel-refuses-post-at-kennedy-center.html | RUDEL REFUSES POST AT KENNEDY CENTER | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/ohio-gasoline-peril-over.html | Ohio Gasoline Peril Over | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/dogs-head-is-grafted-onto-body-of-another.html | Dog's Head Is Grafted Onto Body of Another | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/poll-picks-mrs-king.html | Poll Picks Mrs. King | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/phils-enroll-3-rookies.html | Phils Enroll 3 Rookies | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/pedro-gual-villalbi-i.html | PEDRO GUAL VILLALBI i | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/a-graduate-wills-millions-to-mit.html | A GRADUATE WILLS MILLIONS TO M.I.T. | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/spain-jails-5-leaders-of-worker-movement.html | Spain Jails 5 Leaders Of Worker Movement | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/rudolf-rathaus-67-an-expolish-envoy.html | RUDOLF RATHAUS, 67, AN EX-POLISH ENVOY | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/musicians-on-coast-get-tentative-pact.html | MUSICIANS ON COAST GET TENTATIVE PACT | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/new-director-elected-by-sterling-precision.html | New Director Elected By Sterling Precision | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/noise-of-loud-bands-found-to-harm-ears-of-teenagers.html | Noise of Loud Bands Found To Harm Ears of Teen-Agers | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/2d-man-is-sought-in-scheme-to-kill-marcus-witness-cxfelon-held-in.html | 2D MAN IS SOUGHT IN SCHEME TO KILL MARCUS WITNESS; Ex-Felon Held in $100,000 Bail -- Informer Posed Assassin for Pay | True | By Barnard Collier | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/public-is-urged-to-report-graft-mayor-says-cooperation-is-needed-to.html | PUBLIC IS URGED TO REPORT GRAFT; Mayor Says Cooperation Is Needed to Halt Payoffs | True | By Richard Reeves | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mccullough-wins-60yd-hurdles-seagren-takes-pole-vault-carlos.html | M'CULLOUGH WINS 60-YARD HURDLES; Seagren Takes Pole Vault - Carlos Upsets Gaines | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mortgage-sale-by-auction-proposed-auctions-asked-for-mortgages.html | Mortgage Sale by Auction Proposed; AUCTIONS ASKED FOR MORTGAGES | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/smith-of-yankees-injures-right-knee.html | SMITH OF YANKEES INJURES RIGHT KNEE | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/cancer-center-will-gain-at-fashion-lunch-feb-1.html | Cancer Center Will Gain At Fashion Lunch Feb. 1 | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/moscows-judicial-farce.html | Moscow's Judicial Farce . . | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/breach-of-contract-suits-ended-by-wheeling-steel.html | Breach of Contract Suits Ended by Wheeling Steel | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/2d-cuban-oil-find-reported.html | 2d Cuban Oil Find Reported | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/topics-the-business-of-doing-business-with-the-city.html | Topics: The Business of Doing Business With the City | True | By Warren Moscow | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/soviet-bomb-tests-end.html | Soviet Bomb Tests End | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/death-for-lily-white.html | Death for Lily White | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/kings-point-loses-7957.html | Kings Point Loses, 79-57 | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/changes-at-jewish-museum.html | Changes at Jewish Museum | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mrs-arthur-n-penny-5peell-to-tie-tew-york-tlmea.html | MRS. ARTHUR N. PENNY 5peddl to "?ie %Tew York Tlmea | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/2-new-judges-due-on-state-bench-governors-choices-reported-for.html | 2 NEW JUDGES DUE ON STATE BENCH; Governor's Choices Reported for Court of Claims | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/a-sports-capitaltobe-mexico-city-awaits-the-olympics-with-traffic.html | A Sports Capital-to-Be; Mexico City Awaits the Olympics With Traffic the Major Problem | True | By Henry Giniger | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/net-gain-is-put-at-5billion-by-home.html | Net Gain Is Put at $5-Billion by Home | True | By H. Erich Heinemann | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/moran-towing-corp-names-vice-president.html | Moran Towing Corp. Names Vice President | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/at-the-galleries-schoffer-and-vasarely-masters-of-kinetic-and-op.html | At the Galleries: Schoffer and Vasarely; Masters of Kinetic and Op Art Are on View | True | By John Canaday | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/british-bank-opens-talks-on-takeover-merger-studied-by-british-bank.html | British Bank Opens Talks on Take-Over; MERGER STUDIED BY BRITISH BANK | True | By John M. Lee | 1996-02-12 | RE0000720840 | B00000395281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/two-executive-posts-filled-by-jersey-bank.html | Two Executive Posts Filled by Jersey Bank | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/st-patricks-to-open-its-pulpit-to-protestant-for-the-first-time.html | St. Patrick's to Open Its Pulpit To Protestant for the First Time; Episcopal Bishop to Give a Sermon During Week of Prayers for Unity | True | By Val Adams | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/jackson-takes-first-in-foils.html | Jackson Takes First in Foils | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/canadian-minister-to-retire.html | Canadian Minister to Retire | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/us-code-planned-for-phoning-help.html | U.S. Code Planned for Phoning Help | True | By David Burnham | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/books-of-the-times-did-she-or-didnt-she.html | Books of The Times; Did She or Didn't She? | True | By Thomas Lask | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/trinh-repeats-view.html | Trinh Repeats View | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/35250-chevelles-recalled-by-gm-possible-defects-in-braking-system.html | 35,250 CHEVELLES RECALLED BY G.M.; Possible Defects in Braking System Described | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/celtics-bout-piston.html | Celtics Bout Piston | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/soviet-tanks-go-to-aid-of-woman-having-baby.html | Soviet Tanks Go to Aid Of Woman Having Baby | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/usga-criticizes-pros-over-rules-players-failure-to-abide-by-new.html | U.S.G.A. CRITICIZES PROS OVER RULES; Players' Failure to Abide by New Code Deplored | True | By Joseph Durso | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/sudan-expanding-power-for-khartoum-and-blue-nile.html | Sudan Expanding Power for Khartoum and Blue Nile | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/lausche-opponent-makes-formal-bid.html | LAUSCHE OPPONENT MAKES FORMAL BID | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/exit-tax.html | Exit Tax | True | S. STRELZOFF | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/hershey-cancels-address-to-avoid-antiwar-protest.html | Hershey Cancels Address to Avoid Antiwar Protest | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/3nation-panel-on-yemen-asks-immediate-ceasefire.html | 3-Nation Panel on Yemen Asks Immediate Cease-Fire | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/cyprus-will-hold-presidential-vote.html | CYPRUS WILL HOLD PRESIDENTIAL VOTE | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/rosenblumschuman.html | Rosenblum--Schuman | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/the-art-institute-of-chicago-mounts-major-survey-of-whistler-loans.html | The Art Institute of Chicago Mounts Major Survey of Whistler; Loans From Glasgow Collection on View | True | By Hilton Kramer | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/macmillan-gives-war-view.html | Macmillan Gives War View | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/benton-a-kribb-50-coach-at-bucknell.html | BENTON A. KRIBBS, 50, COACH AT BUCKNELL | True | SpecBl to The Nv York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/bowles-tells-of-assurances.html | Bowles Tells of Assurances | True | By Joseph Lelyveld | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/de-gaulle-to-watch-olympics.html | De Gaulle to Watch Olympics | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/muslims-win-right-to-minister-at-federal-prison.html | Muslims Win Right to Minister at Federal Prison | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/romney-opens-bid-in-new-hampshire-challenges-nixon-romney-opens-bid.html | Romney Opens Bid In New Hampshire; Challenges Nixon; ROMNEY OPENS BID IN HEW HAMPSHIRE | True | By Anthony Ripley | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/crash-of-jet-in-texas-in-66-is-laid-to-electrical-failure.html | Crash of Jet in Texas in '66 Is Laid to Electrical Failure | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/new-hirohito-summer-home.html | New Hirohito Summer Home | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/son-to-the-john-trasks.html | Son to the John Trasks | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/seafarers-union-offers-to-halt-7week-strike-against-2-lines.html | Seafarers Union Offers to Halt 7-Week Strike Against 2 Lines | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/marcus-case-figure-herbert-itkin.html | Marcus Case Figure; Herbert Itkin | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mckeithen-says-he-wont-allow-dumpjohnson-bid-in-louisiana-scores-he.html | McKeithen Says He Won't Allow Dump-Johnson Bid in Louisiana; Scores Move by Democrats to Certify Wallace as Party's Candidate for President | True | By Martin Waldron | 1996-02-12 | RE0000720840 | B00000395281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/surveyor-device-is-freed-by-radio-scientists-release-snagged-box-to.html | SURVEYOR DEVICE IS FREED BY RADIO; Scientists Release Snagged Box to Analyze Moon Soil | True | By Gladwin Hill | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/bowdoin-six-wins-92.html | Bowdoin Six Wins, 9-2 | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/rational-public-labor-policy.html | Rational Public Labor Policy | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/dampier-stars-as-colonels-defeat-amigos-117108.html | Dampier Stars as Colonels Defeat Amigos, 117-108 | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/pirate-planes-raid-yunnan-china-says-china-charges-raid-on-yunnan.html | Pirate Planes' Raid Yunnan, China Says; China Charges Raid on Yunnan And Appears to Blame Laotians | True | Special to The New York Times | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/us-and-cambodia-announce-accord-on-border-watch-sihanouk-and-bowles.html | U.S. AND CAMBODIA ANNOUNCE ACCORD ON BORDER WATCH; Sihanouk and Bowles Agree on Moves to Strengthen International Policing | True | By Peter Grose | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/missing-copter-is-found.html | Missing Copter Is Found | True | | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/mills-links-stand-on-tax-to-budget-he-will-continue-to-oppose.html | MILLS LINKS STAND ON TAX TO BUDGET; He Will Continue to Oppose Increase if U.S. Spending Reaches $148-Billion | True | By Eileen Shanahan | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-13 | 1968-01-13 | https://www.nytimes.com/1968/01/13/archives/humphreys-welcome.html | Humphrey's Welcome | True | R. BURLINGTON KING | 1996-02-12 | RE0000720840 | B00000395281 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/yarborough-bars-governorship-bid-decision-clears-the-way-for-wide.html | YARBOROUGH BARS GOVERNORSHIP BID; Decision Clears the Way for Wide Open Texas Race | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/cabbies-vote-days-strike-tuesday-as-fare-talks-fail-cabbies-to-hold.html | Cabbies Vote Day's Strike Tuesday as Fare Talks Fail; CABBIES TO HOLD A ONE-DAY STRIKE | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/views-on-hot-pursuit.html | Views on 'Hot Pursuit' | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/princeton-beats-harvard-by-9971-petrie-scores-21-points-to-spark.html | PRINCETON BEATS HARVARD BY 99-71; Petrie Scores 21 Points to Spark Tigers' Offense | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/similar-note-from-japan.html | Similar Note From Japan | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/us-equestrians-appoint-merck-as-vice-president.html | U.S. Equestrians Appoint Merck as Vice President | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/stars-sign-kinealy.html | Stars Sign Kinealy | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/lunar-module-test-jan-22.html | Lunar Module Test Jan. 22 | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/sidney-frey-dies-made-hifi-disks-exhead-of-audio-fidelity-47.html | SIDNEY FREY DIES; MADE HI-FI DISKS; Ex-Head of Audio Fidelity, 47, Popularized Stereo | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/base-to-train-saigon-pilots.html | Base to Train Saigon Pilots | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/transport-group-forms-new-panel-policy-unit-to-air-problems-of.html | TRANSPORT GROUP FORMS NEW PANEL; Policy Unit to Air Problems of Shipping Industries | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/charles-mcarthy-news-broadcaster.html | CHARLES M'CARTHY, NEWS BROADCASTER | True | SPecial to The ew orR Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/bulova-names-officers.html | Bulova Names Officers | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/polo-is-gaining-popularity-fast-in-our-affluent-society-tournament.html | Polo Is Gaining Popularity Fast in Our Affluent Society; Tournament Players Find Game Costs $40,000 a Year | True | By Nancy J. Adler | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/carol-m-schindler-is-married-on-l-i-to-pierre-b-tutundgy.html | Carol M. Schindler Is Married On L. I. to Pierre B. Tutundgy | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/new-spacesuit-tested.html | New Spacesuit Tested | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/susan-b-shaw-teacher-plans-nuptials-in-july.html | Susan B. Shaw, Teacher, Plans Nuptials in July | True | SpecZal to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/florida-state-names-aide.html | Florida State Names Aide | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/nassau-democrats-to-poll-members-on-war-in-vietnam-nassau-democrats.html | Nassau Democrats To Poll Members On War in Vietnam; Nassau Democrats to Be Polled On Opinions of War in Vietnam | True | By Clayton Knowles | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/first-lady-host-to-women-doers-series-at-the-white-house-will.html | FIRST LADY HOST TO WOMEN 'DOERS'; Series at the White House Will Resume Thursday | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/riverside-hotelcasino-in-reno-to-be-auctioned.html | Riverside Hotel-Casino In Reno to Be Auctioned | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/wisconsin-skiers-finish-1-and-2-in-masters-event-at-lake-placid.html | Wisconsin Skiers Finish 1 and 2 In Masters Event at Lake Placid; Wisconsin Skiers Finish 1 and 2 In Masters Event at Lake Placid | True | By Michael Strauss | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/mayor-visits-hospital-to-praise-rescuer-15.html | Mayor Visits Hospital To Praise Rescuer, 15 | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/directors-elected.html | Directors Elected | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/our-monuments-to-how-it-was.html | Our Monuments to How It Was | True | By Renata Adler | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/doris-jane-davis-is-future-bride-of-george-ross.html | Doris Jane Davis Is Future Bride Of George Ross | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/knicks-at-critical-stage-winning-streak-on-long-home-stand-is.html | Knicks at Critical Stage; Winning Streak on Long Home Stand Is Ingredient for Berth in Play-offs | True | By Leonard Koppett | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/reform-of-zoning-is-urged-on-state-suffolk-hearing-told-of-need-to.html | REFORM OF ZONING IS URGED ON STATE; Suffolk Hearing Told of Need to Balk Windfall Porfits | True | By Francis X. Clines | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ashe-holmberg-win.html | Ashe, Holmberg Win | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/science-for-mm-and-mg-instead-of-in-and-oz.html | Science; For mm. and mg. Instead of in. and oz. | True | By Walter Sullivan | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/for-us-action-on-humanrights-treaties.html | For U.S. Action on Human-Rights Treaties | True | WILLIAN J A. WEXLER | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/super-bowl-is-a-bonanza-for-miamis-economy-lull-super-bowl-boon-to.html | Super Bowl Is a Bonanza For Miami's Economy Lull; SUPER BOWL BOON TO MIAMI HOTELS | True | By Frank Litsky | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/israels-and-jordanians-trade-fire-across-river.html | Israel's and Jordanians Trade Fire Across River | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/lagos-reports-clashes.html | Lagos Reports Clashes | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/lag-in-teacher-pay-is-laid-to-bungling.html | LAG IN TEACHER PAY IS LAID TO BUNGLING | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/saigon-gunmen-rob-bank.html | Saigon Gunmen Rob Bank | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/anne-quinn-married-here-to-dennis-murphy.html | Anne Quinn Married [ Here to Dennis Murphy[ | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/oakland-pinpoints-foes-strengths.html | Oakland Pinpoints Foe's Strengths | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-bitter-wind.html | The Bitter Wind | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/seals-tie-stars-2-to-2.html | Seals Tie Stars, 2 to 2 | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/karen-nordberg-scarsdale-bride-of-james-allen.html | Karen Nordberg Scarsdale Bride Of James Allen | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/grumet-35-years-a-prosecutor-is-named-a-state-supreme-court-justice.html | Grumet, 35 Years a Prosecutor, Is Named a State Supreme Court Justice | True | By Val Adams | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/tulane-coach-out-for-season.html | Tulane Coach Out for Season | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/army-teams-win-in-track-hockey-cadets-also-victorious-on-court-in.html | ARMY TEAMS WIN IN TRACK, HOCKEY; Cadets Also Victorious on Court, in Swimming | True | By Deane McGowen | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/rezsoe-seres-commits-suicide-1-composer-of-gloomy-sunday-1.html | Rezsoe Seres Commits Suicide; I Composer of 'Gloomy Sunday' I | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/i-failure-of-a-system.html | I -- Failure of a System | True | By Fred M. Hechinger | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-new-age-is-coming.html | The New Age Is Coming | True | By Harold C. Schonberg | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/tanks-open-greek-roads.html | Tanks Open Greek Roads | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/a-bark-from-the-biblical-days-is-heard-once-more.html | A Bark From the Biblical Days is Heard Once More | True | By Walter R. Fletcher | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/phillipine-open-draws-350-players.html | Phillipine Open Draws 350 Players | True | By Al Horowitz | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/cuba-invasion-loss-attributed-to-cia.html | CUBA INVASION LOSS ATTRIBUTED TO C.I.A. | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-girl-in-white-armor-the-story-of-joan-of-arc-by-albert-bigelow.html | THE GIRL IN WHITE ARMOR. The Story of Joan of Arc. By Albert Bigelow Paine. Illustrated by Joe Isom. 246 pp. New York: The Macmillan Company. $4.50. JOAN OF ARC. Maid of Orleans. By Jeanette Strachen. 84 pp. New York: Franklin Watts. $2.95. For Ages 12 to 16. | | POLLY LONGSWORTH. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/columbia-turns-back-colgate-quintet-9468-for-sixth-straight-victory.html | Columbia Turns Back Colgate Quintet, 94-68, for Sixth Straight Victory; LIONS M'MILLIAN SCORES 30 POINTS | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/advertising-caliber-of-agency-work-cited.html | Advertising Caliber of Agency Work Cited | | By Philip H. Dougherty | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/3-more-servicemen-ask-swedish-asylum.html | 3 MORE SERVICEMEN ASK SWEDISH ASYLUM | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/fried-figure-in-marcus-case-giving-up-bank-director-post.html | Fried, Figure in Marcus Case, Giving Up Bank Director Post | | By Barnard L. Collier | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/st-peters-extends-streak.html | St. Peter's Extends Streak | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-cold-war-revisited-and-revisioned-a-growing-number-of.html | The Cold War, Revisited And Re-Visioned; " A growing number of historians and political critics are challenging the view that the cold war was an American response to Soviet expansionism." Below, four comments by revisionists on events that shaped that conflict. | | By Christopher Lasch | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/religion-updating-the-curia.html | Religion; Updating the Curia | | By Robert C. Doty | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/for-johnson-a-difficult-time-begins-johnson-begins-a-difficult-time.html | For Johnson, a Difficult Time Begins; JOHNSON BEGINS A DIFFICULT TIME | | By Max Frankel | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miss-st-john-betrothed-to-zygmant-j-b-plater.html | Miss St. John Betrothed To Zygmant J. B. Plater | | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-20-no-title.html | Article 20 — No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/north-sea-nations-plan-joint-action-in-oil-accidents.html | North Sea Nations Plan Joint Action in Oil Accidents | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/governor-to-seek-300million-rise-in-aid-for-the-city-total-of.html | GOVERNOR TO SEEK $300-MILLION RISE IN AID FOR THE CITY; Total of $1.4-Billion Asked in Budget — Most of Gain Would Go to Schools | | By Sydney H. Schanberg | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/nationalism-in-arts.html | Nationalism in Arts | True | MARIAN LAMES | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/jersey-developing-an-economic-mind-of-its-own.html | Jersey Developing an Economic Mind of Its Own | | By Donald Sullivan | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/peking-radio-reports-visit-by-2-cambodia-officials.html | Peking Radio Reports Visit By 2 Cambodia Officials | | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/patricia-lee-cleveland-is-engaged.html | Patricia Lee Cleveland Is Engaged | | Special to Tile New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/johnson-viewed-more-as-hawk-than-gop-rivals.html | Johnson Viewed More as 'Hawk' Than G.O.P. Rivals | | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-informer-goes-to-harlem.html | The Informer' Goes to Harlem | | By A. H. Weiler | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/furniture-leads-weeks-auctions-among-diverse-offerings-is-an.html | FURNITURE LEADS WEEK'S AUCTIONS; Among Diverse Offerings Is an Unusual Tapestry | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ships-in-war-areas.html | Ships in War Areas | True | ROBERT A. SCOTT | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/blues-acquire-talbot.html | Blues Acquire Talbot | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/criminals-at-large.html | Criminals at Large | | By Anthony Boucher | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/master-bold-velasquez-up-takes-tropical-park-feature-tropical.html | Master Bold, Velasquez Up, Takes Tropical Park Feature; TROPICAL FEATURE TO MASTER BOLD | | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hot-pursuit-but-to-where.html | Hot Pursuit' — but to Where? | | By Tom Buckley | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/winter-trips-for-rail-fans.html | Winter Trips for Rail Fans | | By Ward Allan Howe | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hanoi-reports-fulfillment-of-1967-production-goals.html | Hanoi Reports Fulfillment Of 1967 Production Goals | | | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/green-berets-and-greenbacks.html | GREEN BERETS AND GREENBACKS | True | M. LEVINE | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/rangers-triumph-over-blues-3-to-1-goyette-and-gilbert-score-15th.html | RANGERS TRIUMPH OVER BLUES, 3 TO 1; Goyette and Gilbert Score 15th Goals at St. Louis | True | By United Press International | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/therese-martin-the-story-of-st-therese-of-lisieux-by-rosemary.html | THERESE MARTIN. The Story of St. Therese of Lisieux. By Rosemary Haughton. Illustrated. 218 pp. New York:4 The Macmillan Company. $4.50. For Ages 12 and Up. | True | NANCY SHAW. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/lsd-blindness-case-faces-fda-inquiry.html | LSD BLINDNESS CASE FACES F.D.A. INQUIRY | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/laura-in-blue-blood.html | Laura' -- In Blue Blood | True | By Mark Shivas | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/moscow-ends-its-silence-on-trial-of-4-dissidents.html | Moscow Ends Its Silence On Trial of 4 Dissidents | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-bad-and-the-good-private-screenings-by-john-simon-310-pp-new.html | The Bad and the Good; PRIVATE SCREENINGS. By John Simon. 310 pp. New York: The Macmillan Company. $6.95. | True | By Andrew Sinclair | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/lion-matmen-beat-bruins-end-2year-losing-streak.html | Lion Matmen Beat Bruins, End 2-Year Losing Streak | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/alternatives-in-asia-beyond-vietnam-the-united-states-and-asia-by.html | Alternatives in Asia; BEYOND VIETNAM: The United States and Asia. By Edwin O. Reischauer. 242 pp. New York: Alfred A. Knopf. $4.95. | True | By John T. McAlister Jr. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/coast-heart-patient-in-a-coma-faltering-liver-is-called-cause.html | Coast Heart Patient in a Coma; Faltering Liver Is Called Cause | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/gifts-to-neediest-nearing-800000-56th-annual-campaign-will-continue.html | GIFTS TO NEEDIEST NEARING $800,000; 56th Annual Campaign Will Continue Until March 1 -- 14,008 Are Donors | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/jane-freeman-engaged-special-to-the-nevf-york-times.html | Jane Freeman Engaged Special to The .Nevf York Times | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/washington-johnsons-campus-allies.html | Washington: Johnson's Campus Allies | True | By James Reston | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/reaction-to-restricting-travel-abroad-varied.html | Reaction to Restricting Travel Abroad Varied | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/how-wonderful-to-bea-black-woman.html | How Wonderful to Be a Black Woman' | True | By Nat Hentoff | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dr-oscar-weigert-a-labor-economist-i.html | DR. OSCAR WEIGERT, A LABOR ECONOMIST i | True | Special to Th New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/bank-parley-shifts.html | Bank Parley Shifts | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/navy-seeks-negroes-to-attend-academy.html | NAVY SEEKS NEGROES TO ATTEND ACADEMY | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/new-hope-in-the-war-against-famine.html | New Hope in the War Against Famine | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/susan-benard-to-e-c-bride.html | Susan Benard to e. Bride | True | &aposSPECIAL TO THE New York trnc,', '. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/mexico-stresses-agricultural-aid-68-investment-plan-allots-40-more.html | MEXICO STRESSES AGRICULTURAL AID,' 68 Investment Plan Allots 40% More to Rural Areas | True | By Henry Giniger | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/sheffield-cutlery.html | SHEFFIELD CUTLERY | True | ANDREW C. RODGER | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/library-to-show-5-mack-sennetts.html | LIBRARY TO SHOW 5 MACK SENNETT'S | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/more-mental-aid-planned-in-bronx-15million-federal-grant-to-widen.html | MORE MENTAL AID PLANNED IN BRONX; $1.5-Million Federal Grant to Widen Clinic Services | True | By Seth S. King | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/congress-urged-to-act.html | Congress Urged to Act | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/powell-needs-grocery-money.html | Powell Needs Grocery Money | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/economists-urge-congress-to-reject-war-tax-320-from-50-colleges.html | Economists Urge Congress to Reject 'War Tax'; 320 From 50 Colleges Write Open Letter Scoring U.S. Fiscal and Vietnam Policy | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/data-banks-urged-in-social-sciences-research-council-calls-for.html | DATA BANKS URGED IN SOCIAL SCIENCES; Research Council Calls for Computerized Information | True | By Evert Clark | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/florida-wages-an-endless-war-on-the-aquatic-weed.html | Florida Wages an Endless War on the Aquatic Weed | True | By C. E. Wright | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/democrats-singing-debut.html | Democrats' Singing Debut | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/murray-safanie-is-dead-at-68-exhead-of-shearson-hammam-broker-and.html | Murray Safanie Is Dead at 68; Ex-Head of Shearson, Hammill; Broker and Analyst, Who'd Retired 2 Years Ago, Had [ Led Company Since '48[ I | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ii-success-of-a-test.html | II -- Success of a Test | | By Leonard Buder | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/packers-respect-raider-defense.html | Packers Respect Raider Defense | | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/10-top-young-men-named-by-jaycees-edward-kennedy-on-67-list-of-the.html | 10 TOP YOUNG MEN NAMED BY JAYCEES; Edward Kennedy on '67 List of the Most Outstanding | | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/leftist-parley-in-cuba-closes-with-call-for-armed-struggle.html | Leftist Parley in Cuba Closes With Call for 'Armed Struggle' | | By Juan de Onis | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miss-diana-s-anfiaso-teacher-is-married-to-dr-aldo-giordano.html | Miss Diana S. Anfiaso, Teacher, Is Married to Dr. Aldo Giordano | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/innovation-urged-in-solving-crime-plan-would-use-automation-in.html | INNOVATION URGED IN SOLVING CRIME; Plan Would Use Automation in Tracing Chance Print | True | By David Burnham | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/transit-accord-may-set-pattern-new-retirement-plan-could-become.html | TRANSIT ACCORD MAY SET PATTERN; New Retirement Plan Could Become Goal for Unions | | By Damon Stetson | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/graft-its-always-gift-time-for-john-goodfellow.html | Graft; It's Always Gift Time for 'John Goodfellow' | | By Richard Reeves | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/sarazen-recalls-his-battles-with-elements-exchampion-says-hagen-was.html | Sarazen Recalls His Battles With Elements; Ex-Champion Says Hagen Was Best in Any Weather | | By Joseph Durso | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/and-that-does-it-and-that-does-it.html | And That Does It; And That Does It | | By Lewis Funke | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/bowles-shows-the-power-of-positive-thinking.html | Bowles Shows the Power of 'Positive Thinking' | | By Joseph Lelyveld | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/farley-declares-kennedy-is-misled-expresses-pity-for-him-and-scorn.html | FARLEY DECLARES KENNEDY IS MISLED; Expresses 'Pity' for Him and Scorn for Fulbright | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-13-no-title.html | Article 13 -- No Title | | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/diano-holum-stars-in-olympic-skating-trials-illinois-girl-16-wins.html | Diane Holum Stars in Olympic Skating Trials; ILLINOIS GIRL, 16, WINS TWO EVENTS | | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/pay-is-found-high-for-soviet-seamen.html | Pay Is Found High for Soviet Seamen | | By Alfred E. Clark | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/paris-area-is-icebound-after-sudden-rainstorm.html | Paris Area Is Icebound After Sudden Rainstorm | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/suez-gave-greece-record-ship-year-revenue-reached-alltime-high-as.html | SUEZ GAVE GREECE RECORD SHIP YEAR; Revenue Reached All-Time High as Canal Was Closed | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-jet-noise-is-getting-awful-the-jet-noise-is-getting-awful.html | THE JET NOISE IS GETTING AWFUL; THE JET NOISE IS GETTING AWFUL. | True | By Robert Sherrill | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/parties-at-capote-show-and-film-to-aid-li-school-jan-23-and-may-6.html | Parties at Capote Show and Film to Aid L.I. School; Jan. 23 and May 6 Events Planned for Hampton Day Unit | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/schools-in-madras-closed-after-rioting-on-languages.html | Schools in Madras Closed After Rioting on Languages | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/negroes-doubled-on-draft-boards-gains-in-last-year-credited-to.html | NEGROES DOUBLED ON DRAFT BOARDS; Gains in Last Year Credited to Appeals Hershey Made to Southern Governors | | By Neil Sheehan | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/police-say-figure-in-suffern-bank-loss-was-selling-cars-below-cost.html | Police Say Figure in Suffern Bank Loss Was Selling Cars Below Cost | True | By Charles Grutzner | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/great-smoky-towns-called-honkytonks.html | GREAT SMOKY TOWNS CALLED HONKY-TONKS | | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/legal-move-balks-transplant-plans.html | LEGAL MOVE BALKS TRANSPLANT PLANS | | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/mccarthy-and-the-campaign-problem.html | McCarthy and the Campaign Problem | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/evelpis-greek-cargo-ship-feared-sunk-in-ionian-sea.html | Evelpis, Greek Cargo Ship, Feared Sunk in Ionian Sea | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miami-has-super-attraction-for-boat-fans-too-exhibit-expected-to.html | Miami Has Super Attraction for Boat Fans, Too; Exhibit Expected to Draw From 50,000 Football Fans | True | By James Tuite | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/no-fine-american-plays.html | No Fine American Plays? | True | C. K. ALEXANDER. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ucla-takes-46th-straight-bruins-top-stanford-7563.html | U.C.L.A. Takes 46th Straight; Bruins Top Stanford 75-63 | True | By United Press International | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/tour-by-powell-ends-in-a-dispute-coast-students-say-he-left-a-500.html | TOUR BY POWELL ENDS IN A DISPUTE; Coast Students Say He Left a $500 Motel Bill Unpaid | True | By C. Gerald Fraser | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/mickey-walker-named-to-jersey-school-post.html | Mickey Walker Named To Jersey School Post | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/north-carolina-awaits-stiff-primaries.html | North Carolina Awaits Stiff Primaries | True | By Walter Rugaber | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miss-marykelly-busch-student-is-betrothed-to-rodney-smith.html | Miss Mary-Kelly Busch, Student, Is Betrothed to Rodney Smith | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/notes-unclear-us-says.html | Notes Unclear, U.S. Says | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/one-side-of-erotic-street-numbers-by-john-rechy-256-pp-new-york.html | One Side of Erotic Street; NUMBERS. By John Rechy. 256 pp. New York: Grove Press. $5. SHEEPER. By Irving Rosenthal. 304 pp. New York: Grove Press. $5.95. | True | By Webster Schott | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/suteki-captures-sprint-on-coast-scores-by-1-14-lengths-and-pays.html | SUTEKI CAPTURES SPRINT ON COAST; Scores by 1 1/4 Lengths and Pays $17.60 in $56,650 Race -- Kissin' George 6th | True | By United Press International | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dorothy-fell-affianced-to-louis-c-r-farrelly.html | Dorothy Fell Affianced To Louis C. R. Farrelly | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/some-leakage-us-concedes.html | Some 'Leakage,' U.S. Concedes | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/william-wilson-weds-barbara-lane.html | William Wilson Weds Barbara Lane | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/sandra-haig-wed-in-philadelphia.html | Sandra Haig Wed in Philadelphia | True | pedal to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/air-bag-tested-to-curb-auto-deaths.html | Air Bag Tested to Curb Auto Deaths | True | By Jerry M. Flint | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/j-joseph-h-bejord-is-dead-at-70-roseland-director-for-30-years.html | i Joseph H. BeJord Is Dead at 70; Roseland Director for 30 Years | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/flu-is-in-season.html | Flu Is in Season | True | By Jane E. Brody | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/in-detroit-a-rebuke-to-new-york.html | In Detroit, a Rebuke to New York | True | By John Canaday | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/appalachian-college.html | APPALACHIAN COLLEGE | True | WILLIS D. WEATHERFORD JR., | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/chairman-is-elected-by-israel-bond-group.html | Chairman Is Elected By Israel Bond Group | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/melroy-schindler-set-track-marks.html | M'Elroy, Schindler Set Track Marks | True | By William J. Miller | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/opera-fund-to-gain-a-t-dinners-feb-8.html | Opera Fund to Gain A t Dinners Feb. 8 | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/packers-favored-to-down-raiders-for-title-today-packers-are-14point.html | PACKERS FAVORED TO DOWN RAIDERS FOR TITLE TODAY; Packers Are 14-Point Favorites to Beat Raiders Today in Super Bowl Game | True | By William N. Wallace | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/judith-schneider-to-be-wed-to-richard-cion-on-march-30.html | Judith Schneider to Be Wed To Richard Cion on March 30 | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/industry-radioisotopes.html | Industry Radioisotopes | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ps-on-lps-letters.html | P.S. ON LP'S; Letters | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/business-up-for-the-draft-in-slum-war-business-up-for-draft-in-slum.html | Business Up For the Draft In Slum War; Business Up for Draft in Slum War | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/saigon-deals-add-to-us-dollar-drain-illicit-saigon-deals-increase.html | Saigon Deals Add to U.S. Dollar Drain; Illicit Saigon Deals Increase U.S. Dollar Drain | True | By Tom Buckley | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/maddox-55-named-head-of-hsu-athletic-program.html | Maddox, 55, Named Head Of L.S.U. Athletic Program | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/4-jailed-in-drug-charge.html | 4 Jailed in Drug Charge | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hc-milholland-sr.html | H.C. MILHOLLAND SR. | True | i Special to The New York Times i | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hanoi-aid-embargo-asked.html | Hanoi Aid Embargo Asked | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/rate-rise-is-sought.html | Rate Rise Is Sought | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/travel-industry-mounting-war-on-travel-restrictions-war-on-travel.html | Travel Industry Mounting War on Travel Restrictions; War on Travel Restrictions | True | By Paul J. C. Friedlander | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/burke-joins-garden-staff-for-special-opening-show.html | Burke Joins Garden Staff For Special Opening Show | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/greek-regime.html | Greek Regime | True | ELLIS BRIGGS | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/pro-bono-publico-a-lawyers-job-in-court-in-the-army-in-the-office.html | Pro Bono Publico; A LAWYER'S JOB. In Court -In the Army -in the Office. By Edward S. Greenbaum. Illustrated. 246 pp. New York: Harcourt, Brace & World. $6.95. | True | By Herbert Mitgang | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/university-of-california-plans-centennialyear-open-house.html | University of California Plans Centennial-Year Open House | True | By John V. Young | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/translation.html | Translation | True | MIRRA GINSBURG. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/margot-h-paul-engaged-to-yale-kneeland-3d.html | Margot H. Paul Engaged To Yale Kneeland 3d | True | Special to The New York Time | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/us-tobacco-exporters-get-windfall-us-tobacco-exporters-receive-a.html | U.S. Tobacco Exporters Get Windfall; U.S. Tobacco Exporters Receive a New Windfall | True | By Kathleen McLaughlin | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-right-to-answer-back.html | The Right to Answer Back | True | By Jack Gould | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/insurer-revives-tontine-for-salesmen-insurer-plans-a-tontine-to.html | Insurer Revives Tontine for Salesmen; Insurer Plans a Tontine To Benefit Its Salesman | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/how-the-no-1-power-should-use-its-power-the-no-1-power.html | How the No. 1 Power Should Use Its Power; The No. 1 Power | True | By Lester Markel | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miss-marilyn-schneider-affianced.html | Miss Marilyn Schneider Affianced | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/beyond-the-call.html | BEYOND THE CALL | True | PHILIP CORRAO. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/sihanouk-reports-a-plot-to-kill-tito-in-cambodia.html | Sihanouk Reports a Plot To Kill Tito in Cambodia | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/aic-tops-bowdoin-six-43.html | A.I.C. Tops Bowdoin Six, 4-3 | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/canadiens-score-over-bruins-51-ferguson-stars-as-montreal-gains-5th.html | CANADIENS SCORE OVER BRUINS, 5-1; Ferguson Stars as Montreal Gains 5th Victory in Row | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/town-of-2300-flees-as-arms-train-derails.html | Town of 2,300 Flees As Arms Train Derails | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/british-museum-center-of-storm-ministers-rejection-of-site-for.html | BRITISH MUSEUM CENTER OF STORM; Minister's Rejection of Site for Library Stirs Furor | True | By Alvin Shuster | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/us-is-top-researchand-development-spender-us-is-the-top-spender-for.html | U.S. Is Top Research-and-Development Spender; U.S. Is the Top Spender For Research Projects | True | By Jack W. Carlson | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/quadrille-ball-to-be-held-saturday.html | Quadrille Ball to Be Held Saturday | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/colgate-six-wins-curtailed-game-red-raiders-top-rpi-51-in-a-brawl.html | COLGATE SIX WINS CURTAILED GAME; Red Raiders Top R.P.I., 5-1, as Brawl Cuts Event Short | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/britain-respects-inviolability.html | Britain Respects 'Inviolability' | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/druck-brassem.html | Druck -Brassem | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/benefits.html | Benefits | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/one-summer-in-dayton-the-great-monkey-trial-by-l-sprague-de-camp.html | One Summer in Dayton; THE GREAT MONKEY TRIAL. By L. Sprague de Camp. Illustrated. 538 pp. New York: Doubleday & Co. $6.95. | True | By A. L. Todd | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/rudel-rejects-job-at-kennedy-center.html | RUDEL REJECTS JOB AT KENNEDY CENTER | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/senator-cooper-bids-us-halt-bombing-as-test-of-hanoi-stand.html | Senator Cooper Bids U.S. Halt Bombing as Test of Hanoi Stand | True | By Harold Gal | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/little-geraniums-are-charmers-the-little-geraniums.html | Little Geraniums Are Charmers; The Little Geraniums | True | By Mary Ellen Ross | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/train-chat-tests-logic-of-french-citizen-of-the-world-draws-map-of.html | TRAIN CHAT TESTS LOGIC OF FRENCH; ' Citizen of the World' Draws Map of a Narrow Europe | True | By David Binder | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ship-brokers-elect-burbank.html | Ship Brokers Elect Burbank | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/irene-w-crowe-guy-pfeffermann-wed-in-maryland.html | Irene W. Crowe, Guy Pfeffermann Wed in Maryland | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/howard-hughes-captures-imagination-of-las-vegas-as-he-fashions.html | Howard Hughes Captures Imagination of Las Vegas as He Fashions Nevada Empire | True | By Wallace Turner | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/holdup-man-killed-with-borrowed-gun.html | HOLDUP MAN KILLED WITH BORROWED GUN | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-congress-it-returns-in-an-austere-mood.html | The Congress; It Returns in an Austere Mood | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/angier-biddle-duke-will-return-to-post-as-protocol-chief.html | Angier Biddle Duke Will Return to Post As Protocol Chief | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/katzenbach-asks-us-shift-on-nato-says-less-dominant-role-must-be.html | KATZENBACH ASKS U.S. SHIFT ON NATO; Says Less Dominant Role Must Be Accepted | True | By Donald Janson | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/peter-marindl-to-wed-miss-suzanne-sparth.html | Peter Marindl to Wed Miss Suzanne Sparth | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/spurs-list-16-at-home.html | Spurs List 16 At Home | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/witness-gets-jail-in-rights-killings.html | WITNESS GETS JAIL IN RIGHTS KILLINGS | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/patriot-and-gentleman-tho-blast-of-war-19391945-by-harold-macmillan.html | Patriot and Gentleman; THE BLAST OF WAR 1939-1945. By Harold Macmillan. Illustrated. 623 pp. New York: Harper & Row. $11.95. | True | By Drew Middleton | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dion-and-evensen-pace-ski-jumping-take-class-a-and-b-honors-in-bear.html | DION AND EVENSEN PACE SKI JUMPING; Take Class A and B Honors in Bear Mountain Event | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/brain-drain-from-britain.html | Brain Drain' From Britain | True | D. & M. MUrrTT, O.B.E. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/officials-ousted-in-georgia-agency-whites-brought-pressures-on.html | OFFICIALS OUSTED IN GEORGIA AGENCY; Whites Brought Pressures on Antipoverty Office | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/notre-dame-wins-7568.html | Notre Dame Wins 75-68 | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/allen-wins-bowling-tourney.html | Allen Wins Bowling Tourney | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/middlebury-triumphs-61.html | Middlebury Triumphs, 6-1 | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/sports-car-for-best-player.html | Sports Car for Best Player | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/todd-fills-2-high-posts-on-destroyerescort-staff.html | Todd Fills 2 High Posts On Destroyer-Escort Staff | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dr-david-lubarsky-of-white-plains-77i.html | DR. DAVID LUBARSKY OF WHITE PLAINS, 77I | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/for-us-economies-abroad.html | For U.S. Economies Abroad | True | ROBERT STRAUSZ-HUPE | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/jane-trimingham-fiancee-of-samuel-warrner-2d.html | Jane Trimingham Fiancee Of Samuel Warrner 2d | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/spain-bars-student-protest.html | Spain Bars Student Protest | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/millermarshall.html | MillerMarshall | True | Special toThe Nv York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/mitchell-davises-have-son.html | Mitchell Davises Have Son' | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miss-montemarano-fiancee.html | Miss Montemarano Fiancee | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/mphail-to-get-baseball-award-yankee-general-manager-is-named-sloeum.html | M'PHAIL TO GET BASEBALL AWARD; Yankee General Manager Is Named Sloeum Winner | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/richard-a-m-c-johnson-reds-donna-janet-dolph-in-carsdale.html | Richard A. M. C. Johnson reds Donna Janet Dolph in Scarsdale | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/another-opinion-soviet-view-of-the-domino-theory.html | Another Opinion; Soviet View of the 'Domino Theory' | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hawaii-u-president-to-delay-departure.html | HAWAII U. PRESIDENT TO DELAY DEPARTURE | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/lawyers-protest-arrest-in-lisbon.html | Lawyers Protest Arrest in Lisbon | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/precedents-in-the-search-for-peace.html | Precedents in the Search for Peace | True | By Charles Mohr | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/us-biathlon-skiing-team-triumphs-in-distance-race.html | U.S. Biathlon Skiing Team Triumphs in Distance Race | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/janacek-raps-at-the-door.html | Janacek Raps at The Door | True | By Theodore Strongin | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/middle-east-heatup.html | Middle East Heat-Up | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/johnson-back-in-capital.html | Johnson Back in Capital | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/rockefeller-and-the-romney-problem.html | Rockefeller and The Romney Problem | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/czechoslovakia-pressure-produces-a-change.html | Czechoslovakia; Pressure Produces A Change | True | By Richard Eder | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/right-time-right-place.html | Right Time, Right Place | True | By Clive Barnes | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/black-majesty-christophe-king-of-haiti-by-hubert-cole-illustrated.html | Black Majesty; CHRISTOPHE. King of Haiti. By Hubert Cole. Illustrated. 307 pp. New York: The Viking Press. $6.50. | True | By Selden Rodman | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/retailers-conventions-do-they-have-any-value.html | Retailers' Conventions: Do They Have Any Value? | True | By Isadore Barmash | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hamilton-six-tops-vermont.html | Hamilton Six Tops Vermont | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/al-y-davanf-alumna-of-smith-hnaed-to-michael-m-parish.html | .al y Davanf, Alumna of Smith, Hnaed to Michael M. Parish | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/silverstein-perrin.html | Silverstein -Perrin | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/fort-pierce-plans-for-annual-fete.html | Fort Pierce Plans For Annual Fete | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/elizabeth-rand-becomes-bride-of-bank-officer.html | Elizabeth Rand Becomes Bride Of Bank Officer | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/counter-list-and-amex-move-ahead-for-week.html | Counter List and Amex Move Ahead for Week | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/gautama-buddha-in-life-and-legend-by-betty-kelen-illustrated-192-pp.html | GAUTAMA BUDDHA. In Life and Legend. By Betty Kelen. Illustrated. 192 pp. New York: Lothrop, Lee & Shepard. $3.95. For Ages 12 and Up. | | RICHARD HORCHLER. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ayub-khan-welcomes-tito.html | Ayub Khan Welcomes Tito | | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/how-to-figure-a-gold-gap-how-to-figure-a-gold-gap.html | How to Figure a Gold Gap; How to Figure a Gold Gap | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dear-frank-dear-felix-roosevelt-and-frankflarter-their.html | Dear Frank, Dear Felix; ROOSEVELT AND FRANKFURTER. Their Correspondence 1928-1945. Annotated by Max Freedman. Illustrated. 772 pp. Boston: Atlantic-Little, Brown. $17.50. | | By Irving Dilliard | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/british-soccer-curtailed-by-snow-wet-grounds-41-games-put-off-by.html | British Soccer Curtailed by Snow, Wet Grounds; 41 GAMES PUT OFF BY BAD WEATHER | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/traveler-tax-urged-at-newark-airport.html | TRAVELER TAX URGED AT NEWARK AIRPORT | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/linda-reuter-married-i-to-eugene-r-clifford.html | Linda Reuter Married i To Eugene R. Clifford | True | ' IIt ' "rile Né', York Time.'", | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miss-pratt-engaged-to-s-r-wood.html | Miss Pratt Engaged to S. R. Wood | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/lawyer-sees-whitmore-entitled-to-bail.html | Lawyer Sees Whitmore Entitled to Bail | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/severed-hand-restored.html | Severed Hand Restored | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/canada-to-spend-5million-on-airports-in-caribbean.html | Canada to Spend $5-Million On Airports in Caribbean | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/wood-field-and-stream-commercial-fishermen-spare-the-rod-and-spoil.html | Wood, Field and Stream; Commercial Fishermen Spare the Rod and Spoil Catching of Striped Bass | True | By Nelson Bryant | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/pirates-have-6-farms.html | Pirates Have 6 Farms | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/world-of-the-absurd.html | World Of the Absurd | True | By Ada Louise Huxtable | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/17-officers-ousted-by-athens-regime.html | 17 OFFICERS OUSTED BY ATHENS REGIME | True | | 1996-02-12 | RE0000720842 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/phalen-is-leaving-his-post-in-state-u.html | PHALEN IS LEAVING HIS POST IN STATE U. | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/diary-of-an-older-fellow-trying-to-keep-up.html | Diary of an Older Fellow Trying to Keep Up | True | By Benjamin Demott, | 1996-02-12 | RE0000720842 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/diane-rado-betrothed-to-walter-s-perry-2d.html | Diane Rado Betrothed To Walter S. Perry 2d | True | Special to Tht e .'ork Times | 1996-02-12 | RE0000720842 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/l-b-j-and-1968.html | L. B. J. and 1968 | True | | 1996-02-12 | RE0000720842 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hawaii-presses-inquiry-on-ethics-studies-resignations-of-2-pension.html | HAWAII PRESSES INQUIRY ON ETHICS; Studies Resignations of 2 Pension System Trustees | True | Special to The New York Times | 1996-02-12 | RE0000720842 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/california-gop-for-reagan-only-1000-leaders-unreceptive-toward.html | CALIFORNIA G.O.P. FOR REAGAN ONLY; 1,000 Leaders Unreceptive Toward Other Aspirants | True | By Gladwin Hill | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/jean-donahue-alumna-0u-vassar-is-a-bride.html | Jean Donahue, Alumna 0u Vassar, Is a Bride | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/new-for-the-home.html | New for the Home | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/industry-seeking-overhaul-of-longshore-compensation-act.html | Industry Seeking Overhaul of Longshore Compensation Act | True | By George Horne | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miss-althea-h-carlton-is-engaged.html | Miss Althea H. Carlton Is Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/cheyenne-looks-back-to-the-year-the-trains-came.html | Cheyenne Looks Back to the Year the Trains Came | True | By Jack Goodman | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miss-diane-falone-a-prospective-bride.html | Miss Diane Falone A Prospective Bride | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/william-olevian-retired-u-s-judge.html | WILLIAM OLEIVIAN, RETIRED U.S. JUDGE | True | Special to Tint New York TIms | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/senate-panel-says-otopka-stepped-on-tender-toes.html | Senate Panel Says Otopka 'Stepped on Tender Toes' | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/seton-hall-beats-georgetown-five-3game-losing-streak-with-7757.html | SETON HALL BEATS GEORGETOWN FIVE; Ends 3-Game Losing Streak With 77-57 Triumph | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/5000-canadian-aides-studying-french.html | 5,000 Canadian Aides Studying French | True | By Jay Walz | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hulme-considered-best-driver-figuratively-speaking-at-least.html | Hulme Considered Best Driver, Figuratively Speaking, at Least | True | By John S. Radosta | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/vest-afl-picked-as-games-referee.html | VEST, A.F.L., PICKED AS GAMES REFEREE | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/claw-of-surveyor-digs-moon-furrow-and-picks-up-rock.html | Claw of Surveyor Digs Moon Furrow And Picks Up Rock | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-think-tank-comes-to-the-big-city.html | The Think Tank Comes to the Big City | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/colorado-moves-to-outlaw-the-skid.html | Colorado Moves to Outlaw the Skid | True | By Susan Marsh | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/to-wed-in-summer.html | To Wed in summer | True | Spte!al to The Ne*. Yort Times [ | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/up-from-brooklyn-the-song-of-david-freed-by-abraham-rothberg-192-pp.html | Up From Brooklyn; THE SONG OF DAVID FREED. By Abraham Rothberg. 192 pp. New York: G. P. Putnam's Sons. $4.95. | True | By Meyer Levin | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/americans-topple-oaks-for-4th-in-row.html | AMERICANS TOPPLE OAKS FOR 4TH IN ROW | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/bishop-pike-asked-to-preach-here-gets-presbyterian-invitation-after.html | BISHOP PIKE ASKED TO PREACH HERE; Gets Presbyterian Invitation After Snub by St. Thomas | True | By George Dugan | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/maureen-standing-is-wed.html | Maureen Standing Is Wed | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dylan-sings-of-lovers-losers.html | Dylan Sings of Lovers, Losers | True | By Robert Shelton | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/low-operating-cost-is-feature-of-an-airbus-planned-in-europe.html | Low Operating Cost Is Feature Of an Airbus Planned in Europe | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/yeomans-leads-in-skating.html | Yeomans Leads In Skating | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/us-and-france-vie-on-jets-for-belgium.html | U.S. AND FRANCE VIE ON JETS FOR BELGIUM | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/us-business-houston-seeks-airconditioned-image.html | U.S. Business: Houston Seeks Air-Conditioned Image | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/americans-win-all-in-south-africa.html | Americans Win All in South Africa | True | By Alan Truscott | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/blizzards-and-severe-cold-strike-much-of-europe.html | Blizzards and Severe Cold Strike Much of Europe | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/us-is-host-to-25-of-students-enrolled-outside-own-countries.html | U.S. Is Host to 25% of Students Enrolled Outside Own Countries | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/joanne-dicosimo-is-wed.html | Jo-Anne DiCosimo Is Wed | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/gop-wards-off-a-split-in-kansas-leaders-believed-uniting-on-carlson.html | G.O.P. WARDS OFF A SPLIT IN KANSAS; Leaders Believed Uniting on Carlson as Favorite Son | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/gis-in-bangkok-cant-forget-war-spots-for-tourists-cater-to.html | G.I.'S IN BANGKOK CAN'T FORGET WAR; Spots for Tourists Cater to Americans From Vietnam | True | By Thomas A. Johnson | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/titanium-sales-poised-for-takeoff-titanium-sales-poised-for-a.html | Titanium Sales Poised for Take-Off; Titanium Sales Poised for a Take-Off | True | By Robert Walker | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/margo-stout-ismarried.html | Margo Stout Is-Married | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/riverside-sailors-win-club-match-beat-indian-harbor-43-in-frostbite.html | RIVERSIDE SAILORS WIN CLUB MATCH; Beat Indian Harbor, 4-3, in Frostbite Regatta | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/katryna-van-dusen-to-wed.html | Katryna Van Dusen to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/lessons-of-the-heart-transplants.html | Lessons Of The Heart Transplants | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/cool-is-out-uptight-is-out.html | Cool Is Out! Up-Tight Is Out! | True | By Megan Terry, | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/caution-is-urged-on-cambodia-pact-us-officials-in-bangkok-say.html | CAUTION IS URGED ON CAMBODIA PACT; U.S. Officials in Bangkok Say Action on Incursions Is Up to 3-Nation Control Unit | True | By Peter Braestrup | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/when-it-comes-to-the-ball-of-the-roses-some-things-never-change.html | When It Comes to the Ball of the Roses, Some Things Never Change | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-ladies-and-the-tiger.html | THE LADIES AND THE TIGER | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/before-they-come.html | Before They Come | True | By Bernard Gladstone | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-merchants-view-us-retail-sales-advanced-by-317-during-1967.html | The Merchant's View: U.S. Retail Sales Advanced by 3.17% During 1967 | True | By Herbert Koshetz | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/real-estate-leader-in-california-calls-for-equal-housing.html | Real Estate Leader In California Calls For Equal Housing | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/diane-b-solomon-plans-nuptials.html | Diane B. Solomon Plans Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/oconnor-backing-vestpocket-plan-housing-on-scattered-sites-expected.html | O'CONNOR BACKING VEST-POCKET PLAN; Housing on Scattered Sites Expected to Pass Board | True | By Paul Hofmann | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dudys-car-breaks-south-africa-mark.html | DUDY'S CAR BREAKS SOUTH AFRICA MARK | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/westminster-draws-1142-champions.html | Westminster Draws 1,142 Champions | True | By John Rendel | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/1125000-settles-32-suits-in-60-crash.html | $1,125,000 SETTLES 32 SUITS IN '60 CRASH | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/icelandic-names-manager.html | Icelandic Names Manager | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/port-body-plans-2-stolports-here-one-would-be-in-flushing-the-other.html | PORT BODY PLANS 2 STOLPORTS HERE; One Would Be in Flushing, the Other Across Hudson | True | By Murray Schumach | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/lamonica-key-to-hopes-for-a-victory-by-raiders.html | Lamonica Key to Hopes For a Victory by Raiders | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-law-case-against-spock-et-al.html | The Law; Case Against Spock et al | True | By Fred P. Graham | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/city-college-head-to-name-deputy-but-some-on-faculty-oppose-an.html | CITY COLLEGE HEAD TO NAME DEPUTY; But Some on Faculty Oppose an 'Assistant' to Gallagher | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/cooperation-on-the-rails.html | Cooperation on the Rails? | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MRS. WALTER SAWYER. | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/jerome-baron-fiance-of-miss-patricia-motes.html | Jerome Baron Fiance Of Miss Patricia Motes | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/humphrey-scores-mcarthy-on-war-defends-us-role-as-moral-says.html | HUMPHREY SCORES M'CARTHY ON WAR; Defends U.S. Role as 'Moral' -- Says Disunity in Party Could Cost Election | True | By Lawrence E. Davies | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/space-demands-heavy-at-skyscraper-offices.html | Space Demands Heavy At Skyscraper Offices | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/15-marines-die-in-ambush.html | 15 Marines Die in Ambush | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/wheeling-races-put-off.html | Wheeling Races Put Off | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/concern-for-blaiberg.html | Concern for Blaiberg | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/australia-gorton-plays-it-rough.html | Australia: Gorton Plays It Rough | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/arkansas-gop-backs-winthrop-rockefeller.html | Arkansas G.O.P. Backs Winthrop Rockefeller | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dowell-wins-senior-golf.html | Dowell Wins Senior Golf | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/cbs-costs-soar-for-super-bowl.html | C.B.S. COSTS SOAR FOR SUPER BOWL | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/nfl-players-union-outlines-sixpoint-plan-for-immediate-negotiations.html | N.F.L. Players' Union Outlines Six-Point Plan for Immediate Negotiations; AMERICAN LEAGUE ALSO IN ON TALKS | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/israel-a-texas-style-shalom-for-premier-eshkol.html | Israel; A Texas Style 'Shalom' for Premier Eshkol | True | By James Feron | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ralph-gloyer-76-monsignor-dies-jersey-priest-was-leadig-figure-in.html | RALPH GLOYER, 76, MONSIGNOR, DIES; Jersey Priest Was Leadi'g Figure in Welfare___ Work | True | Special to The Few York Times [ | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/bulgarias-golden-sands.html | Bulgaria's Golden Sands | True | By Sy Pearlman | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/foreign-affairs-the-cruel-doves.html | Foreign Affairs: The Cruel Doves | True | By C. L. Sulzberger | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-price-of-growth.html | THE PRICE OF GROWTH | True | ROGER BEARDWOOD | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/missouri-pacific-ordered-to-pay-590085-in-fees.html | Missouri Pacific Ordered To Pay $590,085 in Fees | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/a-special-bravery-by-johanna-johnston-illustrated-by-ann-grifalconi.html | A SPECIAL BRAVERY. By Johanna Johnston. Illustrated by Ann Grifalconi. 94. pp. New York: Dodd, Mead & Co. $3.50. For Ages 7 to 10. | True | MARGARET B. YOUNG. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/solidwaste-studies-aided.html | Solid-Waste Studies Aided | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/stocks-of-raw-silk.html | Stocks of Raw Silk | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/pacers-top-pipers-11399-as-netolicky-gets-30-points.html | Pacers Top Pipers, 113-99, As Netolicky Gets 30 Points | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-phenomenon-of-lippold-our-foremost-public-decorator.html | The Phenomenon of Lippold, Our Foremost Public Decorator | True | By Hilton Kramer | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/strategy-shifts-on-persian-gulf-iranians-and-saudis-discuss-effect.html | STRATEGY SHIFTS ON PERSIAN GULF; Iranians and Saudis Discuss Effect of a British Pullout | True | By Dana Adams Schmidt | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/pulford-excels-in-leafs-victory-gets-3-goals-and-2-assists-as.html | PULFORD EXCELS IN LEAFS' VICTORY; Gets 3 Goals and 2 Assists As Penguins Bow, 7-0 | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/feb-2-evening-at-schoenbrunn-set-for-waldorf.html | Feb. 2 'Evening At Schoenbrunn' Set for Waldorf | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/busing-to-school-scored-in-chicago-neighborhood-groups-assail.html | BUSING TO SCHOOL SCORED IN CHICAGO; Neighborhood Groups Assail Racial Balancing Plan | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/margaret-c-rogers-is-betrothed.html | Margaret C. Rogers Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/plan-to-save-waterbirds.html | Plan to Save Waterbirds | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/albany-travias-mood-is-pugnacious.html | Albany; Travia's Mood Is Pugnacious | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/suspicious-characters.html | SUSPICIOUS CHARACTERS | True | WILLIAM J. BAYER | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hoegberg-breaks-meet-mile-mark-swede-triumphs-in-4023-at-boston.html | HOEGBERG BREAKS MEET MILE MARK; Swede Triumphs in 4:02.3 at Boston — Aussie Wins 1,000 in Record Time | True | By Gerald Eskenazi | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-economy-how-to-hold-the-wageprice-line.html | The Economy; How to Hold the Wage-Price Line? | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/organ-transplants-problem-of-immunological-rejection-is-cited.html | Organ Transplants; Problem of Immunological Rejection Is Cited Despite Technical Advances | True | By Howard A. Rusk, M. D. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/brown-routs-princeton-92.html | Brown Routs Princeton, 9-2 | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/joan-s-synnott-becomes-bride-0f-j-s-ardrey.html | Joan S. Synnott Becomes Bride 0f J. S. Ardrey | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/mediterranean-parley-regarded-as-slap-at-soviet.html | Mediterranean Parley Regarded as Slap at Soviet | True | By Richard Eder | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/everyone-is-involved-the-nice-and-the-good-by-iris-murdoch-378-pp.html | Everyone Is Involved; THE NICE AND THE GOOD. By Iris Murdoch. 378 pp. New York: The Viking Press. $5.75. | True | By Elizabeth Janeway | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/from-psych-to-scuba-duba-how-he-got-from-psych-to-scuba-duba.html | From Psych to 'Scuba Duba'; How He Got From Psych to 'Scuba Duba' | True | By Elenore Lester | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/mao-to-name-men-for-party-parley-leader-aims-to-consolidate-power.html | MAO TO NAME MEN FOR PARTY PARLEY; Leader Aims to Consolidate Power in Ninth Congress | True | By Tillman Durdin | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/bank-credit-cards-criticized.html | Bank Credit Cards Criticized | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/aba-players-pool-will-total-120000.html | A.B.A. Players' Pool Will Total $120,000 | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/for-invited-republicans-only.html | For Invited Republicans Only | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/a-player-with-two-chairs.html | A Player With Two Chairs | True | By Raymond Ericson | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/girls-in-miniskirts-told-cold-leads-to-fat-legs.html | Girls in Miniskirts Told Cold Leads to Fat Legs | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/woman-bus-driver-held-in-theft-case.html | WOMAN BUS DRIVER HELD IN THEFT CASE | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/vietnam-morass.html | Vietnam Morass | True | HAROLD R. ISAACS | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/kennedy-and-the-mccarthy-problem.html | Kennedy and the McCarthy Problem | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/german-sled-first-in-european-meet.html | GERMAN SLED FIRST IN EUROPEAN MEET | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/tormented-genius-the-struggles-of-vincent-van-gogh-by-alan-honour.html | TORMENTED GENIUS; The Struggles of Vincent van Gogh. By Alan Honour. Illustrated. 192 pp. New York: William Morrow & Co. $4.95. | True | P. L. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/columbia-fencers-crush-harvard-in-ivy-match-216.html | Columbia Fencers Crush Harvard in Ivy Match, 21-6 | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/again-the-abortion-issue.html | Again the Abortion Issue | True | By James F. Clarity | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/keeping-what-we-have-governing-nature-by-earl-finbar-murphy-333-pp.html | Keeping What We Have; GOVERNING NATURE. By Earl Finbar Murphy. 333 pp. Chicago: Quadrangle Books. $7.50. | True | By John Maddox | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-21-no-title-its-gods-will-why-interfere.html | Article 21 -- No Title.' It's God's Will. Why Interfere? | True | By Joseph Lelyveld | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/austrians-gain-1-2-sweep-in-downhill-ski-race-at-world-alpine-cup.html | Austrians Gain 1, 2 Sweep in Downhill Ski Race at World Alpine Cup Meet; NENNING SCORES IN SWITZERLAND | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/bruce-jay-friedman-is-hanging-by-his-thumbs-bruce-jay-friedman.html | Bruce Jay Friedman Is Hanging by His Thumbs; Bruce Jay Friedman | True | By Josh Greenfeld | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/oil-heiress-leaves-50million-to-state-50million-left-state-by.html | Oil Heiress Leaves $50-Million to State; $50-MILLION LEFT STATE BY HEIRESS | True | By Lawrence Van Gelder | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/writers-poll-favors-packers.html | Writers Poll Favors Packers | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/madden-on-iowa-staff.html | Madden on Iowa Staff | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-president-he-hopes-to-run-on-the-90ths-record.html | The President; He Hopes to Run on the 90th's Record | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/antiquities-of-afghanistan-antiquities-of-afghanistan.html | Antiquities of Afghanistan; Antiquities of Afghanistan | True | By Mike Edwards | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/speaking-of-books-ladies-bountiful-ladies-bountiful.html | SPEAKING OF BOOKS: Ladies Bountiful; Ladies Bountiful | True | By W. G. Rogers | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/marcos-appeals-to-asians.html | Marcos Appeals to Asians | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/not-the-first.html | NOT THE FIRST | True | PAUL MILLER. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/expert-questions-smokingheart-link.html | EXPERT QUESTIONS SMOKING-HEART LINK | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/juvenile-john-scores-at-pimlico-for-second-triumph-in-sixrace.html | Juvenile John Scores at Pimlico for Second Triumph in Six-Race Career; THAT'S MINE NEXT, 3 LENGTHS BEHIND | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/starr-is-held-a-reflection-of-coachs-desire-to-win.html | Starr Is Held a Reflection Of Coach's Desire to Win | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/rider-beware.html | RIDER BEWARE | True | Lee H. FARNHAM. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/rival-coaches-vary-in-temperament.html | Rival Coaches Vary in Temperament | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/new-waldbaum-store.html | New Waldbaum Store | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/moral-issues-in-war.html | Moral Issues in War | True | BEN.IAMiN B. FERENCZ | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/publisher-lays-distortions-to-johnson-administration.html | Publisher Lays Distortions To Johnson Administration | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | SKI THIEVES | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/tipton-outlines-cargo-proposals-urges-5-steps-to-improve-freight.html | TIPTON OUTLINES CARGO PROPOSALS; Urges 5 Steps to Improve Freight Transport Profits | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/transplants-gain-experts-backing-cardiologists-on-panel-here-say.html | TRANSPLANTS GAIN EXPERTS BACKING; Cardiologists on Panel Here Say Trials Are Justified | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/6-cabinet-members-resign-in-baghdad.html | 6 CABINET MEMBERS RESIGN IN BAGHDAD | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dredging-contract-won.html | Dredging Contract Won | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/new-material-designed-to-alter-face-of-boating-pacolon-tested-on.html | New Material Designed to Alter Face of Boating; PACOLON TESTED ON FIBER GLASS | True | By Steve Cady | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/travel-a-cautious-start-on-the-gap.html | Travel; A Cautious Start on the 'Gap' | True | By Joseph A. Loftus | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/one-nixon-stance-north-and-south-he-develops-rights-policy-aimed-at.html | ONE NIXON STANCE NORTH AND SOUTH; He Develops Rights Policy Aimed at Both Sections | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/76ers-set-back-pistons-115106-gain-wide-lead-in-second-period-and.html | 76ERS SET BACK PISTONS, 115-106; Gain Wide Lead in Second Period and Win Easily | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/white-expeace-corps-aide-marries-tennessee-negro.html | White Ex-Peace Corps Aide Marries Tennessee Negro | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/son-to-mrs-tirschwell.html | Son to Mrs. Tirschwell | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/taxes-the-ever-deeper-tax-bite.html | Taxes; The Ever Deeper Tax Bite | True | By Eileen Shanahan | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/son-to-the-stuart-ingersolls.html | Son to the Stuart Ingersolls | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-3-no-title.html | Article 3 — No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/constantine-still-adamant-over-assurances-by-junta-in-an-interview.html | Constantine Still Adamant Over Assurances by Junta; In an Interview in Rome, He Recounts Attempt to Lead Uprising | True | By C. L. Sulzberger | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/doing-something-about-it-the-weather-changers-by-d-s-halacy-jr.html | Doing Something About It; THE WEATHER CHANGERS. By D. S. Halacy Jr. Introduction by A. Richard Kassander. Illustrated. 246 pp. New York: Harper & Row. $6.95. | True | By Earl Finbar Murphy | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/pott-cards-212-to-pace-crosby-golf-by-3-shots-pott-cards-212-to.html | Pott Cards 212 to Pace Crosby Golf by 3 Shots; POTT CARDS 212 TO LEAD ON COAST | True | By Lincoln R. Werden | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/st-johns-wins-8350.html | St. John's Wins, 83-50 | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/commons-affirms-newsmens-rights-seeks-to-void-a-1763-rule-barring.html | COMMONS AFFIRMS NEWSMEN'S RIGHTS; Seeks to Void a 1763 Rule Barring Press Reports | True | By Alvin Shuster | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/some-can-recall-colder-winters-long-island-sound-was-a-mass-of-ice.html | SOME CAN RECALL COLDER WINTERS; Long Island Sound Was a Mass of Ice in 1917 | True | By Kathleen Teltsch | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/temperature-edges-into-30s-as-cold-wave-ends.html | Temperature Edges Into 30's as Cold Wave Ends | True | By Douglas Robinson | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/princeton-upsets-lehigh-wrestlers.html | PRINCETON UPSETS LEHIGH WRESTLERS | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/london-literary-letter-london-literary-letter.html | London Literary Letter; London Literary Letter | True | By Norman Shrapnel | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/wings-hawks-in-44-tie.html | Wings, Hawks in 4-4 Tie | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/hiring-surveyed-in-financial-area-few-whitecollar-jobs-go-to.html | HIRING SURVEYED IN FINANCIAL AREA; Few White-Collar Jobs Go to Negroes, Study Finds | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/tale-of-the-coin-that-never-was.html | Tale of The Coin That Never Was | True | DAVID LIDMAN. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/danish-royalty-attends-wedding-of-prince-ingolf.html | Danish Royalty Attends Wedding Of Prince Ingolf | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/venus-at-weatherhill-lord-dismiss-us-by-michael-campbell-384-pp-new.html | Venus at Weatherhill; LORD DISMISS US. By Michael Campbell. 384 pp. New York G. P. Putnam's Sons. $5.95. | True | By J. D. Scott | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/houston-takes-no-16.html | Houston Takes No. 16 | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/antisoviet-group-active-since-1930-emigre-organization-seeks-to.html | ANTI-SOVIET GROUP ACTIVE SINCE 1930; Emigre Organization Seeks to Overthrow Regime | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/steel-unions-net-worth-238million-last-june.html | Steel Union's Net Worth $23.8-Million last June | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/museum-archive-gallery-center.html | Museum Archive, Gallery, Center | True | By Jacob Deschin | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/in-cold-blood-added-by-cuba-to-list-of-pirated-us-works.html | ' In Cold Blood' Added by Cuba To List of Pirated U.S. Works | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/allies-pondering-foes-offensive-attacks-halt-after-10-days-of.html | ALLIES PONDERING FOE'S OFFENSIVE; Attacks Halt After 10 Days of Widespread Fighting | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/congress-facing-major-problems-back-tomorrow-fiscal-crisis-divisive.html | CONGRESS FACING MAJOR PROBLEMS; BACK TOMORROW; Fiscal Crisis, Divisive War and Concern Over Riots on Difficult Agenda | True | By John Herbers | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/russia-crackdown-on-dissent.html | Russia; Crackdown On Dissent | True | By Raymond H. Anderson | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/singapore-chief-in-london.html | Singapore Chief in London | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/colonial-ball-set-feb-16-at-plaza.html | Colonial Ball Set. Feb. 16 at Plaza | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/sports-of-the-times-not-like-samson.html | Sports of The Times; Not Like Samson | True | By Arthur Daley | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/polonaise-opens-ball-at-hilton-in-old-tradition.html | Polonaise Opens Ball at Hilton In Old Tradition | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/miss-maureen-winifred-lewis-is-fiancee-of-robert-t-corbett.html | Miss Maureen Winifred Lewis Is Fiancee of Robert T. Corbett | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/sherry-l-klein-will-be-married-to-dean-heiter.html | Sherry I. Klein Will Be Married To Dean Heit'er | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/eisenhower-backs-johnson-call-for-cut-in-travel-to-europe.html | Eisenhower Backs Johnson Call for Cut In Travel to Europe | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/strike-in-saigon-is-broken-by-police.html | Strike in Saigon Is Broken by Police | True | By Charles Mohr | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/shipyard-of-the-future-is-under-way-in-mississippi.html | ' Shipyard of the Future' Is Under Way in Mississippi | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/how-did-the-old-boy-bring-it-off-how-did-the-old-boy-bring-it-off.html | How Did the Old Boy Bring It Off?; How Did the Old Boy Bring It Off? | True | By Walter Kerr | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-shirt-from-3-to-14.html | The shirt from 3 to 14 | True | By Patricia Peterson | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dont-just-sit-there.html | Don't just sit there | True | By Barbara Plumb | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/wichita-state-victor.html | Wichita State Victor | | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dr-king-requests-new-aid-for-poor-proposes-a-bill-of-rights-similar.html | DR. KING REQUESTS NEW AID FOR POOR; Proposes a Bill of Rights, Similar to the G.I. Bill | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/in-the-nation-the-examiners-of-vietnam.html | In The Nation; The Examiners of Vietnam | True | By Tom Wicker | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/black-summit-meeting-held-on-atlantic-citys-problems.html | Black Summit Meeting Held On Atlantic City's Problems | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/found-in-a-basket-the-missolonghi-manuscript-by-frederic-prokosch.html | Found in a Basket; THE MISSOLONGHI MANUSCRIPT. By Frederic Prokosch. 338 pp. New York: Farrar, Straus & Giroux. $5.95. | True | By Iris Origo | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/overtime-slated-to-resolve-tie-suddendeath-play-set-up-for-super.html | OVERTIME SLATED TO RESOLVE TIE; Sudden-Death Play Set Up for Super Bowl Game | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/denver-clubs-go-topless.html | Denver Clubs Go Topless | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/auto-price-rise-scored.html | Auto Price Rise Scored | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dollar-loss-tied-to-fleet-policy-labor-unit-assails-johnson-on.html | DOLLAR LOSS TIED TO FLEET POLICY; Labor Unit Assails Johnson on Foreign Flag 'Disgrace' | | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/students-surpass-faculty-at-colby-in-hawk-ratings.html | Students Surpass Faculty at Colby In 'Hawk' Ratings | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/50000th-acf-hitch-placed-on-flatcar.html | 50,000TH ACF HITCH PLACED ON FLATCAR | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/uncle-remus.html | Uncle Remus | True | BAYARD CLARK. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/the-risks-of-peace-and-war.html | The Risks of Peace -- and War | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/in-and-out-of-school-36-children-by-herbert-kohl-illustrated-by.html | In and Out Of School; 36 CHILDREN. By Herbert Kohl. Illustrated by Robert George Jackson III. 227 pp. New York: New American Library. $5. | True | By Greta Walker | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/a-florida-beach-comes-into-its-own.html | A Florida Beach Comes Into Its Own | True | By John Durant | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/wiretapping-law-urged-by-romney-governor-goes-skiing-on-2d-day-in.html | WIRETAPPING LAW URGED BY ROMNEY; Governor Goes Skiing on 2d Day in New Hampshire | True | By Anthony Ripley | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/us-seeks-to-block-student-draft-suit.html | U.S. SEEKS TO BLOCK STUDENT DRAFT SUIT | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/some-names-from-yesterday-my-brother-evelyn-and-other-portraits-by.html | Some Names From Yesterday; MY BROTHER EVELYN. And Other Portraits. By Alec Waugh. Illustrated. 340 pp. New York: Farrar, Straus & Giroux. $6.95. | True | By Walter Allen | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/a-machine-gun-ends-era-in-british-army.html | A MACHINE GUN ENDS ERA IN BRITISH ARMY | True | Dispatch of The Times, London | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/inventive-leaders-at-b-f-goodrich-co.html | Inventive Leaders at B. F. Goodrich Co. | True | By Gerd Wilcke | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/joseph-hinkle-to-wed-sarah-ropes.html | Joseph Hinkle to Wed Sarah Ropes | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dance-decadence-for-the-fun-of-it-the-city-ballet-offers-piege-de.html | Dance: Decadence for the Fun of It; The City Ballet Offers 'Piege de Lumiere' | True | By Clive Barnes | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/observer-guilty-of-parenthood-in-the-first-degree.html | Observer: Guilty of Parenthood in the First Degree | True | By Russell Baker | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/spotlight-quiet-giant-gets-new-attention.html | Spotlight; Quiet Giant Gets New Attention | True | By John J. Abele | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/americans-firing-back-at-de-gaulle-us-individuals-making-reprisal.html | Americans Firing Back at de Gaulle; U.S. Individuals Making Reprisal Against France | True | By Robert E. Dallos | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/lynda-n-elsohn-sets-june-15-wedding-date.html | Lynda N. Elsohn Sets June 15 Wedding Date | True | Special to The ew York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/week-in-finance-an-indecisive-trend-doubts-mark-weeks-path-for-mark.html | Week in Finance: An Indecisive Trend; Doubts Mark Week's Path For Markets | True | By Thomas E. Mullaney | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/air-controllers-form-a-3d-group-bailey-to-counsel-members-leaving-2.html | AIR CONTROLLERS FORM A 3D GROUP; Bailey to Counsel Members Leaving 2 Existing Units | True | By William E. Burrows | 1996-02-12 | RE0000720847 | B00000396812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/sandra-post-golf-victor.html | Sandra Post Golf Victor | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/ufford-is-victor-in-squash-racquets.html | UFFORD IS VICTOR IN SQUASH RACQUETS | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/broncos-promote-massey.html | Broncos Promote Massey | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/liquor-industry-assails-new-state-tax-proposal.html | Liquor Industry Assails New State Tax Proposal | True | By James J. Nagle | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/de-gaulle-he-has-some-second-thoughts-on-jews.html | De Gaulle; He Has Some Second Thoughts on Jews | True | By Henry Tanner | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/clash-in-queson-valley.html | Clash in Queson Valley | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/envelope-sales-here-are-light.html | Envelope Sales Here Are Light | True | By David Lidman | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/barrientos-win-verdict.html | Barrientos Win Verdict | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/kleinsiroka.html | KleinSiroka | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/mary-v-swainson-a-future-bride.html | Mary. V. Swainson a Future Bride | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/dartmouth-overtime-victor.html | Dartmouth Overtime Victor | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/panel-seeks-to-end-meddling-in-yemen.html | PANEL SEEKS TO END MEDDLING IN YEMEN | True | Special to The New York Times | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/us-wins-3-net-titles.html | U.S. Wins 3 Net Titles | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/consumer-agency-established-here.html | CONSUMER AGENCY ESTABLISHED HERE | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/grace-b-stevens-is-married-here.html | Grace B. Stevens Is Married Here | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/airline-food.html | AIRLINE FOOD | True | MISS LEONORE H. BENARIO. | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/pontiff-appoints-a-new-vicar-general-for-rome.html | Pontiff Appoints a New Vicar General for Rome | True | By Robert C. Doty | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/reds-sign-two-supervisors.html | Reds Sign Two Supervisors | True | | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-14 | 1968-01-14 | https://www.nytimes.com/1968/01/14/archives/house-plants-brighten-arrangments.html | House Plants Brighten Arrangements | True | By Katherine N. Cutler | 1996-02-12 | RE0000720847 | B00000396812 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/binford-keeps-auto-post.html | Binford Keeps Auto Post | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/howard-lebow-concert-pianist-professor-at-massachusetts-dies-after.html | HOWARD LEBOW, CONCERT PIANIST; Professor at Massachusetts Dies After Auto Crash | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/sherwood-takes-ski-jumping-title-wins-new-jersey-crown-in-rain-at.html | SHERWOOD TAKES SKI JUMPING TITLE; Wins New Jersey Crown in Rain at Bear Mountain | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/west-germanys-extremists.html | West Germany's Extremists | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/priest-29-pressing-to-defy-draft-law.html | PRIEST, 29, PRESSING TO DEFY DRAFT LAW | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/crimes-of-violence-in-miami-slums-fall-by-60-results-reported-in.html | Crimes of Violence in Miami Slums Fall by 60%; Results Reported in 3-Week 'Get Tough' Police Drive | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mrs-king-takes-tasmanian-final-beats-miss-tegart-63-64-ruffels-5set.html | MRS. KING TAKES TASMANIAN FINAL; Beats Miss Tegart, 6-3, 6-4 -- Ruffels 5-Set Victor | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/kicker-in-packer-deck-don-g-chandler.html | Kicker in Packer Deck; Don G. Chandler | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/22-prefer-jail-or-exile-to-draft-in-harvard-poll.html | 22% Prefer Jail Or Exile to Draft In Harvard Poll | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/in-london-berlin-and-milan-too-its-business-americanstyle.html | In London, Berlin and Milan, Too, It's Business American-Style | True | By Robert A. Wright | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/campuses-drawing-cream-of-the-arts-at-premium-prices-campuses.html | Campuses Drawing Cream of the Arts At Premium Prices; Campuses Drawing Cream of Entertainers at Premium Prices | True | By Edwin Bolwell | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/soviet-naval-move-coincides-with-british-pullout-buildup-in-the.html | Soviet Naval Move Coincides With British Pullout; Build-Up in the Mediterranean Sets Off Review in NATO of Strategic Implications | True | By William Beecher | 1996-02-12 | RE0000720845 | B00000396810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/john-daniel-hoppe.html | JOHN DANIEL HOPPE | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/brydges-to-press-repeal-of-aid-ban-pledges-a-legislative-fight-on.html | BRYDGES TO PRESS REPEAL OF AID BAN; Pledges a Legislative Fight on Church School Law | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/jewish-mother-ends-run.html | Jewish Mother' Ends Run | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/crackdown-on-cranes.html | Crackdown on Cranes | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/cornell-negro-on-medical-leave-wins-right-to-get-negro-doctor.html | Cornell Negro on Medical Leave Wins Right to Get Negro Doctor | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/giovanoli-victor-in-swiss-slalom-killy-among-42-who-fail-to.html | GIOVANOLI VICTOR IN SWISS SLALOM; Killy Among 42 Who Fail to Complete Slippery Course | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/president-depends-on-movie-executive-a-political-amateur-to-raise.html | President Depends on Movie Executive, a Political Amateur, to Raise Funds | True | By Roy Reed | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/israel-is-reaping-a-harvest-of-war.html | Israel Is Reaping A Harvest of War | True | By Terence Smith | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/flyers-top-seals-on-late-surge-63-get-3-goals-in-77second-span-to.html | FLYERS TOP SEALS ON LATE SURGE, 6-3; Get 3 Goals in 77-Second Span to Click Game | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/sports-of-the-times-lets-rack-the-pack.html | Sports Of The Times; Let's Rack the Pack | True | By Robert Lipsyte | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/pilot-in-navys-blue-angels-killed-in-california-crash.html | Pilot in Navy's Blue Angels Killed in California Crash | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/k-of-c-track-is-artistic-success-financial-flop-7-meet-records-set.html | K. of C. Track Is Artistic Success, Financial Flop; 7 Meet Records Set Before Only 7,371 at Boston Garden | True | By Gerald Eskenazi | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/government-pressure-breaks-saigon-strikes.html | Government Pressure Breaks Saigon Strikes | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/physicians-college-will-honor-six-men.html | PHYSICIANS COLLEGE WILL HONOR SIX MEN | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/en-pickerill-early-flier-dies-had-us-wireless-license-no-1.html | E.N. Pickerill, Early Flier, Dies; Had U.S. Wireless License No. 1 | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/us-monetary-help-to-jordan-is-ended.html | U.S. MONETARY HELP TO JORDAN IS ENDED | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/american-heart-group-names-executive-head.html | American Heart Group Names Executive Head | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/charles-f-bailey.html | CHARLES F. BAILEY | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/church-members-in-us-increase-put-at-125778656-a-rise-of-almost-1.html | CHURCH MEMBERS IN U.S. INCREASE; Put at 125,778,656, a Rise of Almost 1% in Year | True | By George Dugan | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/frederick-rabbe.html | FREDERICK RABBE | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/plea-for-soviet-dissidents-supported-by-15-in-britain.html | Plea for Soviet Dissidents Supported by 15 in Britain | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/europes-migrants-the-road-back-migrants-seeking-open-roads-again.html | Europe's Migrants: The Road Back; MIGRANTS SEEKING OPEN ROADS AGAIN | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/total-war-urged-by-palestine-group.html | TOTAL WAR URGED BY PALESTINE GROUP | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/denver-u-wins-ski-meet-with-western-state-second.html | Denver U. Wins Ski Meet With Western State Second | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/cohan-heirs-sell-publishing-house.html | COHAN HEIRS SELL PUBLISHING HOUSE | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/theater-a-rocking-twelfth-night-your-own-thing-is-blissfully.html | Theater: A Rocking 'Twelfth Night'; 'Your Own Thing' Is Blissfully Irreverent | True | By Clive Barnes | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/steel-sales-slump-hurts-luxembourg.html | Steel Sales Slump Hurts Luxembourg | True | By Edna Carter | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/advertising-con-edison-sacks-father-knick.html | Advertising: Con Edison Sacks Father Knick | True | By Philip H. Dougherty | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/spaniards-are-facing-moment-of-truth.html | Spaniards Are Facing Moment of Truth | True | By Tad Szulc | 1996-02-12 | RE0000720845 | B00000396810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/chinese-pilots-guided-by-the-thoughts-of-mao-some-quoted-as.html | Chinese Pilots Guided by the Thoughts of Mao; Some Quoted as Indicating Method Is Better Than Compasses and Radar | True | By Tillman Durdin | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/paper-says-britain-will-reject-f111s.html | PAPER SAYS BRITAIN WILL REJECT F-111'S | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/land-reform-for-vietnam.html | Land Reform for Vietnam | True | GEOFFREY W. ESTY, M.D. | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/shippers-ask-bar-to-rate-increase-icc-is-told-higher-local-tracking.html | SHIPPERS ASK BAR TO RATE INCREASE; I.C.C. Is Told Higher Local Tracking Fees Are Unfair | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/greece-out-to-break-barrier-of-poverty.html | Greece Out to Break 'Barrier of Poverty' | True | By Mario Modiano | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/train-jumps-track.html | Train Jumps Track | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/b52s-bomb-enemy-camps.html | B-52's Bomb Enemy Camps | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/1year-maturities-are-109591848735.html | 1-YEAR MATURITIES ARE $109,591,848,735 | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/boxing-writers-honor-joe-louis-ortiz-and-clancy.html | Boxing Writers Honor Joe Louis, Ortiz and Clancy | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/racist-inaugural-float-barred-in-mississippi.html | Racist Inaugural Float Barred in Mississippi | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/sweden-is-honing-competitive-edge-ruling-party-promises-job.html | SWEDEN IS HONING COMPETITIVE EDGE; Ruling Party Promises Job Security Amid Planning | True | By Werner Wiskari | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/querido-ii-gains-victory-in-french-trotting-race.html | Querido II Gains Victory In French Trotting Race | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/us-aide-leaves-poland.html | U.S. Aide Leaves Poland | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/london-still-looking-ashore.html | London Still Looking Ashore | True | By Anthony Lewis | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/offduty-policeman-kills-man-in-brooklyn-theater.html | Off-Duty Policeman Kills Man in Brooklyn Theater | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mrs-douglas-a-mccrary-coowner-of-li-gallery.html | Mrs. Douglas A. McCrary Co-Owner of L.I. Gallery | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/thai-rebel-drive-said-to-be-curbed-decline-may-be-result-of-regimes.html | THAI REBEL DRIVE SAID TO BE CURBED; Decline May Be Result of Regime's 2-Year Effort | True | By Peter Braestrup | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/warbound-gi-declines-aid-for-5-motherless-children.html | Warbound G.I. Declines Aid For 5 Motherless Children | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/legalities-balk-heart-donation-medical-examiner-counters-wife-of.html | LEGALITIES BALK HEART DONATION; Medical Examiner Counters Wife of Potential Donor | True | By John Sibley | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/in-france-the-accent-is-on-recovery.html | In France, the Accent Is on Recovery | True | By Henry Tanner | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/cary-estate-aide-says-state-bequest-is-only-potential.html | Cary Estate Aide Says State Bequest Is Only 'Potential' | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/city-of-manchester-strives-to-erase-hardwon-grime-cradle-of.html | City of Manchester Strives to Erase Hard-Won Grime; Cradle of Industrial Revolution Gets Modern Face | True | By John M. Lee | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/heller-proposes-wageprice-unit-calls-for-independent-board-to.html | HELLER PROPOSES WAGE-PRICE UNIT; Calls for Independent Board to Administer Guideposts -- Backs Travel Curbs | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/gov-romney-passes-for-a-tatk-to-mormons.html | Gov. Romney Passes For a Tatk to Mormons | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/five-die-in-carolina-blaze.html | Five Die in Carolina Blaze | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/bombing-halt-urged-by-mansfield-anew.html | BOMBING HALT URGED BY MANSFIELD ANEW | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/soviet-comeback-as-power-in-middle-east-causes-rising-concern-in.html | Soviet Comeback as Power in Middle East Causes Rising Concern in West; Soviet Comeback as Power in the Middle East Causes Growing Concern in West | True | By Hedrick Smith | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/step-softly-and-carry-a-lexicon.html | Step Softly And Carry A Lexicon | True | By Philip Shabecoff | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/wilson-suffers-only-packer-loss-contact-lens-costing-4350-falls-out.html | WILSON SUFFERS ONLY PACKER LOSS; Contact Lens Costing $43.50 Falls Out on Sidelines | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/importance-of-swahili.html | Importance of Swahili | True | Roy INNIS | 1996-02-12 | RE0000720845 | B00000396810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/smile-when-you-call-them-fashion-plates.html | Smile When You Call Them Fashion Plates | True | By Marylin Bender | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/blaiberg-sits-up.html | Blaiberg Sits Up | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/canadians-weigh-board-of-review-wages-and-prices-would-be-officially-evaluated.html | CANADIANS WEIGH BOARD OF REVIEW; Wages and Prices Would Be Officially Evaluated | True | By Edward Cowan | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/food-stamp-plan-reviewed-by-city-welfare-opposition-delays-joining.html | FOOD STAMP PLAN REVIEWED BY CITY; Welfare Opposition Delays Joining U.S. Program | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/board-member-named-by-eastern-pipe-line.html | Board Member Named By Eastern Pipe Line | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/fairs-and-exhibits-1968-from-afghanistan-to-zambia-the-flags-will.html | Fairs and Exhibits, 1968: From Afghanistan to Zambia, the Flags Will Be Flying | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/congress-returns.html | Congress Returns | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/black-hawks-tie-blues-2-to-2-on-goal-by-nesterenko-chicago-remains.html | Black Hawks Tie Blues, 2 to 2, on Goal by Nesterenko; CHICAGO REMAINS IN DIVISION LEAD | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-the-arab-world-its-june-in-january.html | For the Arab World, It's June in January | True | By Thomas F. Brady | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mcgee-catches-one-pass-in-final-game-of-career.html | McGee Catches One Pass In Final Game of Career | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/johanan-braude.html | JOHANAN BRAUDE | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/hanoi-accuses-thanom.html | Hanoi Accuses Thanom | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/nordic-lands-differ-on-devaluation.html | Nordic Lands Differ on Devaluation | True | By Werner Wiskari | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/elite-of-manila-join-royal-toast-at-lopez-party.html | Elite of Manila Join Royal Toast At Lopez Party | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/despite-the-strides-trade-woes-linger.html | Despite the Strides, Trade Woes Linger | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/wirtz-fills-labor-post.html | Wirtz Fills Labor Post | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/operating-net-is-increased-by-bank-of-north-america.html | Operating Net Is Increased By Bank of North America | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/pope-stresses-importances-of-administrative-reform.html | Pope Stresses Importances Of Administrative Reform | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/dance-two-debuts-at-the-city-ballet-mimi-paul-takes-title-role-in.html | Dance: Two Debuts at the City Ballet; Mimi Paul Takes Title Role in 'Firebird' | True | CLIVE BARNES | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/powell-wont-run-if-he-loses-case-declares-that-courts-are.html | POWELL WON'T RUN IF HE LOSES CASE; Declares That Courts Are 'Filibustering Against Me' | True | By C. Gerald Fraser | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/tile-executive-got-britains-top-pay-of-220000-a-year-top-british-pay.html | Tile Executive Got Britain's Top Pay Of $220,000 a Year; TOP BRITISH PAY PUT AT $220,000 | True | By John M. Lee | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/jazz-works-played-by-robin-kenyatta.html | JAZZ WORKS PLAYED BY ROBIN KENYATTA | True | JOHN S. WILSON. | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/pott-wins-crosby-golf-on-first-hole-of-threeway-suddendeath-playoff.html | Pott Wins Crosby Golf on First Hole of Three-Way Sudden-Death Playoff; CASPER, DEVLIN TIE FOR 2D PLACE | True | By Lincoln A. Werden | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/vietnamese-saves-gis-dies-in-grenade-blast.html | Vietnamese Saves G.I.'s, Dies in Grenade Blast | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/turks-field-a-big-crop-for-export.html | Turks Field A Big Crop For Export | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/a-winning-formula.html | A Winning Formula | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/marines-awaiting-attack-by-enemy-near-buffer-zone-troops-brace-for.html | MARINES AWAITING ATTACK BY ENEMY NEAR BUFFER ZONE; Troops Brace for Onslaught by North Vietnamese After Ambush of Truck Convoy | True | By Tom Buckley | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/dirksen-affirms-position-on-war-he-supports-basic-policy-of-johnson.html | DIRKSEN AFFIRMS POSITION ON WAR; He Supports Basic Policy of Johnson in Vietnam | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/bishop-preaches-at-institution-of-son-as-rector-sherrill-comes-out.html | Bishop Preaches at Institution of Son as Rector; Sherrill Comes Out of His Retirement to Take Pulpit at Church in Brooklyn | True | By George Dugan | 1996-02-12 | RE0000720845 | B00000396810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/more-pools-in-europe.html | More Pools in Europe | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/french-hunt-thrives-despite-loss-of-tax-benefit.html | French Hunt Thrives Despite Loss of Tax Benefit | True | By John L. Hess | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/ellen-zavell-married.html | Ellen Zavell Married | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/bruins-trounce-stars-92.html | Bruins Trounce Stars, 9-2 | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/ulbrichts-new-line-automate.html | Ulbricht's New Line: Automate | True | By Ellen Lentz | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/peru-building-12-freighters.html | Peru Building 12 Freighters | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/ginsberg-seeking-welfare-council-privately-backed-research-body.html | GINSBERG SEEKING WELFARE COUNCIL; Privately Backed Research Body Would Determine Effect of Programs | True | By Peter Kihss | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/miss-greene-injured.html | Miss Greene Injured | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/chapparals-defeat-amigos-chubin-makes-22-assists.html | Chapparals Defeat Amigos; Chubin Makes 22 Assists | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/on-the-dole-a-time-to-relax.html | On the Dole, a Time 'to Relax' | True | By Alvin Shuster | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/hawks-beat-bulls-for-5th-straight.html | HAWKS BEAT BULLS FOR 5TH STRAIGHT | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/devils-beat-ducks-64.html | Devils Beat Ducks, 6-4 | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/irelands-outlook-is-green-despite-a-drop-in-tourism.html | Ireland's Outlook Is Green Despite a Drop in Tourism | True | By Hugh G. Smith | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/hollander-back-in-met-repertory-klobucar-makes-his-debut-does-well.html | HOLLANDER BACK IN MET REPERTORY; Klobucar Makes His Debut -- Does Well as Conductor | True | By Allen Hughes | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/green-bay-beats-oakland-33-to-14-in-the-super-bowl-chandler-of.html | GREEN BAY BEATS OAKLAND, 33 TO 14, IN THE SUPER BOWL; Chandler of Packers Kicks 4 Field Goals -- Adderley Tallies on Interception | True | By William N. Wallace | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/u-of-missouri-wins-college-bowl-quiz.html | U. OF MISSOURI WINS 'COLLEGE BOWL' QUIZ | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/roads-in-poor-shape.html | Roads in Poor Shape | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mrs-guthrie-shaw-of-rye-garden-club.html | MRS. GUTHRIE SHAW OF RYE GARDEN CLUB | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/marine-midland-appoints.html | Marine Midland Appoints | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/reserve-bank-puts-emphasis-on-youth-in-naming-officers.html | Reserve Bank Puts Emphasis on Youth In Naming Officers | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/laotians-say-foe-seeks-a-new-trail-north-vietnamese-reported-trying.html | LAOTIANS SAY FOE SEEKS A NEW TRAIL; North Vietnamese Reported Trying to Shift Supply Line | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/viewpoint-europes-time-for-compromise-entry-of-britain-into-common.html | Viewpoint: Europe's Time for Compromise; Entry of Britain Into Common Market Called Inevitable | True | By Jean Rey | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/senate-to-widen-inquiries-on-rising-health-costs-5-committees-plan.html | Senate to Widen Inquiries on Rising Health Costs; 5 Committees Plan Hearings on Increases in Charges by Doctors and Hospitals | True | By Robert H. Phelps | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-poland-an-f-for-effort.html | For Poland, an 'F' for Effort | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/jeanne-ashworth-scores-in-skating-lanigan-also-wins.html | Jeanne Ashworth Scores in Skating; Lanigan Also Wins | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/academy-fills-publicity-post.html | Academy Fills Publicity Post | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/a-35-thaw-halts-9-day-city-freeze-but-rain-and-wind-slow-traffic.html | A 35 THAW HALTS 9-DAY CITY FREEZE; But Rain and Wind Slow Traffic and Cut Power | True | By Paul Hofmann | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-rebate-on-exporters-taxes.html | For Rebate on Exporters' Taxes | True | CHARLES F. STEWART | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/kelcy-volner-is-bride-of-dr-richard-roth.html | Kelcy Volner Is Bride Of Dr. Richard Roth | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/adm-raymond-edwards-directed-mine-placement.html | Adm. Raymond Edwards, Directed Mine Placement | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/easing-of-federal-tax-burden-is-urged-by-republican-chiefs.html | Easing of 'Federal Tax Burden' Is Urged by Republican Chiefs | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/jan-pearce-and-roberta-peters-blend-voices-at-carnegie-hall.html | Jan Pearce and Roberta Peters Blend Voices at Carnegie Hall | | By Theodore Strongin | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/article-2-no-title.html | Article 2 -- No Title | | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/taxi-gouge.html | Taxi Gouge | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/rise-in-income-tax-expected-in-capital.html | RISE IN INCOME TAX EXPECTED IN CAPITAL | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/rally-supports-5-hdd-in-draft-case.html | RALLY SUPPORTS 5 HELD IN DRAFT CASE | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/miss-nancy-r-rolfe-is-married-her-brother-to-wed-miss-wolff.html | Miss Nancy R. Rolfe Is Married; Her Brother to Wed Miss Wolff | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/gunmen-steal-4-trailers-with-250000-in-cigarettes.html | Gunmen Steal 4 Trailers With $250,000 in Cigarettes | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/wide-mobilization-to-guard-tito-in-cambodia-reported.html | Wide Mobilization to Guard Tito in Cambodia Reported | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/past-is-prologue.html | Past Is Prologue | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-portugal-a-little-agrarian-reform.html | For Portugal, a Little Agrarian Reform | | By Marvine Howe | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/henry-c-mclean-dead-foreign-service-officer-86.html | Henry C. MacLean Dead; Foreign Service Officer, 86 | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/amid-uproar-indians-herd-47-elephants-into-captivity-noise-makes.html | Amid Uproar, Indians Herd 47 Elephants Into Captivity; Noise Makes Beasts Panic at Spectacle in Mysore State | | By Joseph Lelyveld | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/common-market-eyes-on-the-elysee.html | Common Market: Eyes on the Elysee | | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/carol-channing-in-film.html | Carol Channing in Film | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/swiss-still-display-21-jewel-economy.html | Swiss Still Display 21-Jewel Economy | True | By Thomas J. Hamilton | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/orderly-elections-staged-in-thailand.html | ORDERLY ELECTIONS STAGED IN THAILAND | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/united-states-steel-elects.html | United States Steel Elects | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/rising-use-of-contraceptives-by-cuban-women-is-reported.html | Rising Use of Contraceptives By Cuban Women Is Reported | | By Juan de Onis | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/charles-l-brett.html | CHARLES L. BRETT | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/soviet-economy-in-major-shift-profit-becomes-key-word-in-thorough.html | SOVIET ECONOMY IN MAJOR SHIFT; 'Profit' Becomes Key Word In Thorough Overhauling of Nation's Industry | | By H. Erich Heinemann | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/ashe-beats-holmberg.html | Ashe Beats Holmberg | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/news-of-realty-3million-lease-chicago-ad-agency-takes-space-at-280.html | NEWS OF REALTY: $3-MILLION LEASE; Chicago Ad Agency Takes Space at 280 Park Ave. | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/port-of-elath-hit-by-mortar-shells.html | PORT OF ELATH HIT BY MORTAR SHELLS | | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/orders-for-steel-testing-capacity-april-shipments-expected-to-reach.html | ORDERS FOR STEEL TESTING CAPACITY; April Shipments Expected to Reach 105 Per Cent | | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/earthquakes-shock-sicily-police-say-toll-may-be-20.html | Earthquakes Shock Sicily; Police Say Toll May Be 20 | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/labor-is-flexing-its-muscles-in-spain.html | Labor Is Flexing Its Muscles in Spain | | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/congress-awaits-battle-over-world-wheat-price.html | Congress Awaits Battle Over World Wheat Price | | By William M. Blair | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/lagging-communist-bloc-struggles-for-trade-with-the-west-red-bloc.html | Lagging Communist Bloc Struggles for Trade With the West; Red Bloc Seeking Trade | | By Jonathan Randal | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/frenchman-dives-231-feet.html | Frenchman Dives 231 Feet | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/city-ballet-dances-cage-and-piege.html | CITY BALLET DANCES 'CAGE' AND 'PIEGE' | | DON McDONAGIL | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mcarthy-called-weak-in-first-bid-all-new-hampshire-rivals-see-no.html | MCARTHY CALLED WEAK IN FIRST BID; All New Hampshire Rivals See No Threat to Johnson | | By Warren Weaver Jr. | 1996-02-12 | RE0000720845 | B00000396810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/tva-lists-new-67-highs-in-power-sales-and-profits.html | T.V.A. Lists New '67 Highs In Power Sales and Profits | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/saigon-group-proposes-vote-with-liberation-front-taking-part.html | Saigon Group Proposes Vote With Liberation Front Taking Part | True | By Charles Mohr | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/l-i-real-estate-board-elects-van-riper-head.html | L. I. Real Estate Board Elects Van Riper Head | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/foundling-hospital-to-gain-at-lunch.html | Foundling Hospital To Gain at Lunch | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/modest-beginnings-breed-big-businesses.html | Modest Beginnings Breed Big Businesses | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/gathering-of-scholars-each-january-college-in-minnesota-invites.html | Gathering of Scholars; Each January, College in Minnesota Invites Them for Nobel Conference | True | By Joseph G. Herzberg | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/airline-moving-to-5th-ave.html | Airline Moving to 5th Ave. | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | | Article 9 -- No Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/eurobonds-outpace-the-rush-for-gold.html | Eurobonds Outpace The Rush for Gold | True | By John H. Allan | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/israeli-program-spans-the-levant.html | ISRAELI PROGRAM SPANS THE LEVANT | True | ROBERT SHELTON. | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/gall-bladder-of-heart-transplant-patient-on-coast-is-removed-to.html | Gall Bladder of Heart Transplant Patient on Coast Is Removed to Alleviate Peril to Liver | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/city-minischools-will-test-teaching-of-2to4yearolds-minischools-to.html | City 'Mini-schools' Will Test Teaching Of 2-to-4-Year-Olds; ' Mini-Schools' to Test Teaching Of Children 2 to 4 Years Old | True | By M. A. Farber | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/report-in-sweden-cites-red-danger-describes-drive-for-police-and.html | REPORT IN SWEDEN CITES RED DANGER; Describes Drive for Police and Defense Positions | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/ross-turns-back-clement-in-brooklyn-indoor-tennis.html | Ross Turns Back Clement In Brooklyn Indoor Tennis | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/walsh-of-manhattan-is-first-in-8mile-bronx-road-race.html | Walsh of Manhattan Is First In 8-Mile Bronx Road Race | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/l-m-chazen-weds-christina-welch.html | L. M. Chazen Weds Christina Welch | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-belgium-hope-beyond-the-border.html | For Belgium, Hope Beyond the Border | True | By Henri Schoup | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/traffic-expands-on-jordan-bridge-trade-flourishing-between-nations.html | TRAFFIC EXPANDS ON JORDAN BRIDGE; Trade Flourishing Between Nations Still at War | True | By James Feron | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mrs-warren-f-hubley.html | MRS. WARREN F. HUBLEY | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mansfield-scores-a-tax-on-travel-doubts-adoption-he-says-we-will.html | MANSFIELD SCORES A TAX ON TRAVEL, DOUBTS ADOPTION; He Says 'We Will Have to Go Carefully on That One' -Congress Meets Today | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/german-team-declared-european-bobsled-victor.html | German Team Declared European Bobsled Victor | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/m-d-distler-lawyer-weds-betsy-j-rein.html | M. D. Distler, Lawyer, Weds Betsy J. Rein | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/stiansen-of-norway-takes-speed-skating-in-italy.html | Stiansen of Norway Takes Speed Skating in Italy | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/barbaro-of-jersey-captures-golf-playoff-against-ball.html | Barbaro of Jersey Captures Golf Playoff Against Ball | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/chess-both-queens-left-en-prise-and-it-ends-in-a-standoff.html | Chess: Both Queens Left en Prise, And It Ends in a Stand-Off | True | By Al Horowitz | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/starr-wins-1968-corvette.html | Starr Wins 1968 Corvette | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/sam-howe-gains-4th-title-in-row-tops-hetnerington-in-close-squash.html | SAM HOWE GAINS 4TH TITLE IN ROW; Tops Hetnerington in Close Squash Racquets Final | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/two-charged-with-posing-as-police-in-drug-theft.html | Two Charged With Posing As Police in Drug Theft | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/italy-2ulcer-nation-with-3hour-lunch.html | Italy: 2-Ulcer Nation With 3-Hour Lunch | True | By Nick G. Mikos | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/state-to-restudy-plan-on-crime-data.html | State to Restudy Plan on Crime Data | True | By David Burnham | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/miss-harrington-fiancee-of-cadet.html | Miss Harrington Fiancee of Cadet | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/cut-in-aid-spending-urged.html | Cut in Aid Spending Urged | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/ore-state-star-ties-dash-mark-turner-does-51-for-50-at-calgary.html | ORE. STATE STAR TIES DASH MARK; Turner Does 5.1 for 50 at Calgary Games | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/raiders-remain-calm-in-defeat-coach-roach-lauds-rivals-for-fine.html | RAIDERS REMAIN CALM IN DEFEAT; Coach Roach Lauds Rivals for Fine Team Effort | True | By Frank Litsky | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/metroveli-wins-asian-title.html | Metroveli Wins Asian Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/air-gains-for-britain.html | Air Gains for Britain | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/india-parley-bids-un-act-on-war-religious-leaders-call-for-halt-in.html | INDIA PARLEY BIDS U.N. ACT ON WAR; Religious Leaders Call for Halt in Vietnam Bombing | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/police-find-gains-in-oneman-cars-extension-of-experiment-is-likely.html | POLICE FIND GAINS IN ONE-MAN CARS; Extension of Experiment Is Likely -- P.B.A. Opposed | True | By David Bird | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/new-lands-giving-israel-new-tasks.html | New Lands Giving Israel New Tasks | True | By James Feron | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/matson-offers-us-lines-merger-bid-by-west-coast-company-follows.html | MATSON OFFERS U.S. LINES MERGER; Bid by West Coast Company Follows Kidde Move | True | By Edward A. Morrow | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/after-de-gaulle-no-deluge.html | After de Gaulle: No Deluge | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/town-remains-evacuated.html | Town Remains Evacuated | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/reinhardt-to-join-research-institute.html | REINHARDT TO JOIN RESEARCH INSTITUTE | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/jurgensens-arm-still-ailing.html | Jurgensen's Arm Still Ailing | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/the-faith-of-macmillan.html | The Faith of Macmillan | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/china-to-build-a-zambiatotanzania-railroad.html | China to Build a Zambia-to-Tanzania Railroad | True | By Lawrence Fellows | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/peking-is-said-to-broadcast-maos-words-on-sos-band.html | Peking Is Said to Broadcast Mao's Words on SOS Band | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/james-hodes-67-of-bus-line-dies-president-of-third-avenue-transit.html | JAMES HODES, 67, OF BUS LINE, DIES; President of Third Avenue Transit Became Broker | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/europe-unity-eludes-growing-continent-europe-unity-eludes-growing.html | Europe Unity Eludes Growing Continent; Europe Unity Eludes Growing Continent | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/a-council-of-economic-advisers-to-be-proposed-today-for-state-gop.html | A Council of Economic Advisers To Be Proposed Today for State; G.O.P. Bill Seeks 3-Member Agency to Aid Governor and the Legislature | True | By Clayton Knowles | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/muggeridge-quits-university-post-in-rift-on-pill.html | Muggeridge Quits University Post in Rift on 'Pill' | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/adm-lucius-johnson.html | ADM. LUCIUS JOHNSON | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/danny-kaye-returns-to-films.html | Danny Kaye Returns to Films | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/independent-cabs-to-join-stoppage-strike-tomorrow-is-protest-on.html | INDEPENDENT CABS TO JOIN STOPPAGE; Strike Tomorrow Is Protest on Delay in a Fare Rise -Operators Assail Mayor | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-hairdos-that-never-let-you-down-wigs.html | For Hairdos That Never Let You Down -- Wigs | True | By Angela Taylor | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/cast-change-in-comedy-due.html | Cast Change in Comedy Due | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-italians-the-outlook-is-perfetto.html | For Italians, the Outlook Is Perfetto | True | By Robert C. Doty | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/teamsters-ratify-new-pact-ending-6day-grocer-strike.html | Teamsters Ratify New Pact, Ending 6-Day Grocer Strike | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/jerome-kaiser-president-of-rammapo-litho-corp.html | Jerome Kaiser, President Of Rammapo Litho Corp. | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/for-britain-and-the-pound-the-crisis-of-confidence-continues.html | For Britain and the Pound, the Crisis of Confidence Continues | True | By John M. Lee | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/austrias-highflying-optimism-loses-a-little-altitude.html | Austria's High-Flying Optimism Loses a Little Altitude | True | By Harold Brainin | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/-stolen-city-car-found-abandoned-in-brooklyn.html | 'Stolen' City Car Found Abandoned in Brooklyn | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/bakke-is-first-in-skijumping-trials-for-2d-straight-day-balfanz.html | Bakke Is First in Ski-Jumping Trials for 2d Straight Day; BALFANZ SECOND IN UPSTATE EVENT | True | By Michael Strauss | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/theyre-women-as-well-as-doctors.html | They're Women as Well as Doctors | True | By Myra MacPherson | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/capital-youth-parley-set.html | Capital Youth Parley Set | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/berkeley-unit-asks-campus-autonomy-broad-student-role-berkeley.html | Berkeley Unit Asks Campus Autonomy, Broad Student Role; Berkeley Group Proposes Campus Autonomy and Broad Student Policy Role | True | By Lawrence E. Davies | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mccarthy-tells-coast-parley-johnson-follows-gop-policies.html | McCarthy Tells Coast Parley Johnson Follows G.O.P. Policies | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/bonn-the-miracle-is-dead.html | Bonn: The Miracle Is Dead | True | By David Binder | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/college-for-jamaica.html | College for Jamaica | True | ADAM WIENER | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/3-die-in-li-labor-camp-fire-kerosene-space-heater-blamed.html | 3 Die in L.I. Labor Camp Fire; Kerosene Space Heater Blamed | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/stalemate-on-the-poverty-front.html | Stalemate on the Poverty Front | True | By William V. Shannon | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/a-werner-lawson-is-dead-a-management-consultant.html | A. Werner Lawson Is Dead; A Management Consultant | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/to-nigerians-sutton-is-a-son-come-home.html | To Nigerians, Sutton Is a Son Come Home | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/paper-company-buys-c-a-reed-west-virginia-pulp-enters-consumeritem.html | PAPER COMPANY BUYS C. A. REED; West Virginia Pulp Enters Consumer-Item Field | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/dutch-look-to-labor-for-new-capital.html | Dutch Look to Labor for New Capital | True | By Henry C. Faas | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/lombardi-shuns-questions-on-retirement-after-packers-win-big-one.html | Lombardi Shuns Questions on Retirement After Packers Win Big One Again; FUTURE WILL GET 'REAL, HARD LOOK' | True | By James Tuite | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/3-slain-as-violence-mars-barrio-vote-in-philippines.html | 3 Slain as Violence Mars Barrio Vote in Philippines | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/busy-week-ahead-for-bond-market-major-activity-is-shifted-to.html | BUSY WEEK AHEAD FOR BOND MARKET; Major Activity Is Shifted to Securities Offerings by Several U.S. Agencies | True | BY John H. Allan | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/books-of-the-times-does-war-pay.html | Books of The Times; Does War Pay? | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/bridge-2-westchester-partnerships-win-tristate-regional-titles.html | Bridge: 2 Westchester Partnerships Win Tristate Regional Titles | True | By Alan Truscott | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/marolt-ski-victor.html | Marolt Ski Victor | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/portuguese-president-will-visit-territory-of-guinea-next-month-trip.html | Portuguese President Will Visit Territory of Guinea Next Month; Trip Indicates Resolve of Lisbon to Retain Region Despite Guerrilla War | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/health-hazards-of-sst.html | Health Hazards of SST | True | HERBERT I. HARRIS, M.D. | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/barnard-delays-others.html | Barnard Delays Others | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/de-leyer-brothers-gain-riding-honors.html | DE LEYER BROTHERS GAIN RIDING HONORS | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/dichter-is-soloist-with-philharmonic.html | DICHTER IS SOLOIST WITH PHILHARMONIC | True | ROBERT SHERMAN. | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/150-vans-move-technical-school-over-weekend-4100-students-at-rca.html | 150 Vans Move Technical School Over Weekend; 4,100 Students at R.C.A. Institutes Won't Have to Miss Any Classes | True | By Alfred E. Clark | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/soviet-consumers-are-coming-into-style.html | Soviet Consumers Are Coming Into Style | True | By Henry Kamm | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/outer-7-more-out-than-in.html | Outer 7: More Out Than In | True | By Victor Lusinchi | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/grounded-british-sub-freed.html | Grounded British Sub Freed | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/city-hopes-to-limit-early-retirements-to-present-unions-city-seeks.html | City Hopes to Limit Early Retirements To Present Unions; CITY SEEKS LIMIT ON PENSION PLAN | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/eye-injury-is-unlikely-to-keep-alcindor-out-of-houston-game-ucla.html | Eye Injury Is Unlikely to Keep Alcindor Out of Houston Game; U.C.L.A. Star Misses First Contest of His Career, but Team Wins 46th in Row | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/mulligans-bid-approved.html | Mulligan's Bid Approved | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/war-shakes-beiruts-economy.html | War Shakes Beirut's Economy | True | By Ihsan A. Hijazi | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/scott-wins-new-york-tennis-final.html | Scott Wins New York Tennis Final | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/paris-will-wash-notre-dame-soon-cleaning-of-cathedral-will-be.html | PARIS WILL WASH NOTRE DAME SOON; Cleaning of Cathedral Will Be Started in the Spring | True | By Gloria Emerson | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/new-haven-banks-set-up-loan-pool-aim-is-to-help-negroes-get-into.html | NEW HAVEN BANKS SET UP LOAN POOL; Aim Is to Help Negroes Get Into Business World | True | By William Borders | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/linda-d-kraskin-wed.html | Linda D. Kraskin Wed | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/times-travel-editor-gets-an-award-from-airline.html | Times Travel Editor Gets An Award From Airline | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/yugoslavia-cure-may-kill-the-patient.html | Yugoslavia: Cure May Kill the Patient | True | By Richard Eder | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/personal-finance-food-prices-are-edging-up-again-budgeting-may-help.html | Personal Finance; Food Prices Are Edging Up Again -- Budgeting May Help Offset This | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/katina-paxinou-and-spouse-quit-greek-national-theater.html | Katina Paxinou and Spouse Quit Greek National Theater | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/briton-resumes-solo-cruise.html | Briton Resumes Solo Cruise | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/riders-interest-in-taxi-rates.html | Riders' Interest in Taxi Rates | True | NORMAN C. RYP | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/coast-publishers-invited.html | Coast Publishers Invited | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/house-fire-kills-5-members-of-lynbrook-family-daughter-is-only.html | House Fire Kills 5 Members of Lynbrook Family; Daughter Is Only Survivor of Blaze That Started in Sofa -- Rescue Attempts Fail | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/sihanouk-suspends-paper.html | Sihanouk Suspends Paper | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/democrats-chart-strategy-in-west-delegates-from-six-states-discuss.html | DEMOCRATS CHART STRATEGY IN WEST; Delegates From Six States Discuss Campaign Plans | True | By Wallace Turner | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/berlin-handwriting-on-the-wall.html | Berlin: Handwriting on the Wall | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/lieutenant-weds-miss-van-buren-in-the-suburbs.html | Lieutenant Weds Miss Van Buren In the Suburbs | True | Special to The New York Times | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-15 | 1968-01-15 | https://www.nytimes.com/1968/01/15/archives/hussein-home-from-cairo.html | Hussein Home From Cairo | True | | 1996-02-12 | RE0000720845 | B00000396810 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/scientists-studying-lack-of-earthquakes-in-1967.html | Scientists Studying Lack of Earthquakes in 1967 | True | By Evert Clarkspecial to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/mcmillan-gets-new-job.html | McMillan Gets New Job | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/assemblyman-proposes-sunday-racing-here.html | Assemblyman Proposes Sunday Racing Here | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/hawks-miller-army-bound.html | Hawks' Miller Army-Bound | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/relief-fund-started-here.html | Relief Fund Started Here | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/citizens-panel-backs-johnson-on-bombing-pause.html | Citizens' Panel Backs Johnson on Bombing Pause | True | By Neil Sheehanspecial To the New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/e-i-dupont-announces-election-of-an-officer.html | E. I. duPont Announces Election of an Officer | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/boo-princeton-halfback-dies-from-head-injuries.html | Boo, Princeton Halfback, Dies From Head Injuries | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/mrs-valerie-bates-to-be-rewed.html | Mrs. Valerie Bates to Be Rewed | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/bar-asked-to-defer-vote-on-fair-trial.html | BAR ASKED TO DEFER VOTE ON 'FAIR TRIAL' | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/two-rail-stocks-go-up-then-down-little-change-made-in-day-but.html | TWO RAIL STOCKS GO UP, THEN DOWN; Little Change Made in Day, but Trading Is Heavy | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/elbert-oakes.html | ELBERT OAKES | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/navy-plane-with-12-missing.html | Navy Plane With 12 Missing | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/market-place-strong-advocate-of-performance-by-robert-metz.html | Market Place: Strong Advocate Of Performance; By ROBERT METZ | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/justices-to-weigh-curb-on-welfare-to-study-years-residency-required.html | JUSTICES TO WEIGH CURB ON WELFARE; To Study Year's Residency Required in 40 States Special to The New York Times | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/mccarthy-names-core-of-his-team-for-california-drive-special-to-the.html | McCarthy Names 'Core' of His Team For California Drive; Special to The New York Times | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/kirk-leads-a-raid-on-a-lottery-ring-34-jailed-in-florida.html | Kirk Leads a Raid On a Lottery Ring. 34 Jailed in Florida | | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/checking-the-spiral.html | Checking the Spiral | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/us-units-escape-traps-in-vietnam-37-of-foe-killed-attacking-convoys.html | U.S. UNITS ESCAPE TRAPS IN VIETNAM; 37 of Foe Killed Attacking Convoys in the Highlands -- 23 Americans Injured U.S. UNITS ESCAPE TRAPS IN VIETNAM | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/cabbies-staging-oneday-walkout-33900-drivers-expected-to-join.html | CABBIES STAGING ONE-DAY WALKOUT; 33,900 Drivers Expected to Join Stoppage -- Council to Weigh Fare Increase Taxi Drivers Staging Walkout As Council Weighs a Fare Rise | | By Peter Millones | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/coalition-formed-for-west-bengal-congress-party-action-may-signal.html | COALITION FORMED FOR WEST BENGAL; Congress Party Action May Signal Other Alliances | | By Joseph Lelyveldspecial To The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/valentinos-collection-creamy-dreamy-very-neat.html | Valentino's Collection: Creamy, Dreamy, Very Neat | | By Gloria Emersonspecial To The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/dr-alexander-t-martin-dies-headed-pediatrics-at-roosevelt.html | Dr. Alexander T. Martin Dies; Headed Pediatrics at Roosevelt; Ex-President of New York Academy of Medicine -Also Led State Group | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/ban-on-rate-fixing-is-upheld-by-court.html | BAN ON RATE FIXING IS UPHELD BY COURT | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/americans-killed-in-vietnam-are-identified-by-pentagon.html | Americans Killed in Vietnam Are Identified by Pentagon | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/roosa-is-cheerful-on-the-68-outlook.html | ROOSA IS CHEERFUL ON THE '68 OUTLOOK | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/two-falcon-aides-resign.html | Two Falcon Aides Resign | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/aau-warns-track-athletes-action-directed-at-garden-meet-entrants-in.html | A.A.U. Warns Track Athletes; ACTION DIRECTED AT GARDEN MEET Entrants in Unsanctioned Open Federation Event Face Loss of Eligibility | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/eisenhower-gives-antimissile-view-doubts-value-of-thin-plan-says.html | EISENHOWER GIVES ANTIMISSILE VIEW; Doubts Value of 'Thin' Plan -- Says Cost Would Rise | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/ryan-again-blocks-honor-for-rankin.html | RYAN AGAIN BLOCKS HONOR FOR RANKIN | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/snow-lashes-north-europe.html | Snow Lashes North Europe | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/american-named-to-key-curia-post-brennan-and-a-belgian-will-succeed.html | AMERICAN NAMED TO KEY CURIA POST; Brennan and a Belgian Will Succeed Italian Prelates AMERICAN NAMED TO KEY CURIA POST | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/macmillan-and-johnson-confer-at-white-house.html | Macmillan and Johnson Confer at White House | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/hurd-on-university-fund.html | Hurd on University Fund | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/sharp-drop-ends-rally-for-bonds-setback-comes-as-fanny-may-sets.html | SHARP DROP ENDS RALLY FOR BONDS; Setback Comes as Fanny May Sets Terms for an $800-Million Offering Bonds: Prices Decline Sharply as Early-1968 Rally Evaporates FANNY MAY GIVES TERMS OF OFFER $500-Million of 3-Year and $300-Million of 20-Year Certificates Planned | | By John H. Allan | 1996-02-12 | RE0000720852 | B00000398753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/hutch-prize-won-by-yastrzemski-mcmillan-named-manager-of-mets-farm.html | HUTCH PRIZE WON BY YASTRZEMSKI; McMillan Named Manager of Mets' Farm Team | True | By Joseph Durso | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/decline-predicted-soon-in-flu-cases.html | Decline Predicted Soon in Flu Cases | True | By Kathleen Teltsch | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/jehu-p-cooper.html | JEHU P. COOPER | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/crudeoil-buying-to-rise.html | Crude-Oil Buying to Rise | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/adenauerdamm-berlin-reverts-to-kaiserdamm.html | Adenauerdamm, Berlin, Reverts to Kaiserdamm | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/twins-to-mrs-gitterman.html | Twins to Mrs. Gitterman | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/profit-at-regord-forell-lilly-co-535million-net-incomej-registered.html | PROFIT AT REGORD ! FORELI LILLY & CO.; $53.5-Million Net incomej Registered in 1967 l | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/65million-in-missile-work-given-avco-by-air-force.html | $65-Million in Missile Work Given Avco by Air Force | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/baseball-players-in-khaki.html | Baseball Players in Khaki | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/steinberg-leads-mahler-concert-miss-schwarzkopf-is-soloist-with.html | STEINBERG LEADS MAHLER CONCERT; Miss Schwarzkopf Is Soloist With Pittsburgh Orchestra | True | By Donal Henahan | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/weekly-steel-output-off.html | Weekly Steel Output Off | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/strikes-snow-hit-auto-output-weeks-goal-is-190000-snow-and-strikes.html | Strikes, Snow Hit Auto Output; Week's Goal Is 190,000 SNOW AND STRIKES HURT CAR OUTPUT | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/pimlico-is-closed-by-snow-racing-scheduled-today.html | Pimlico Is Closed by Snow; Racing Scheduled Today | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/snow-cuts-off-jerusalem.html | Snow Cuts Off Jerusalem | True | By James Feronspecial To The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/blaisberg-takes-first-steps.html | Blaisberg Takes First Steps | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/pennsy-central-allowed-to-join-high-court-acts-giant-railroad.html | PENNSY, CENTRAL ALLOWED TO JOIN; HIGH COURT ACTS Giant Railroad System Could Start Unified Operation Feb. 1 Pennsylvania and New York Central Railroads Authorized to Carry Out Merger SUPREME COURT GIVES APPROVAL Help for New Haven Line Is Included -- N. & W. Told to Acquire 3 Small Roads | True | By Robert E. Bedingfieldspecial To The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/warren-coleman-actor-and-singer-villainous-crown-of-original-porgy.html | WARREN COLEMAN, ACTOR AND SINGER; Villainous Crown of Original 'Porgy and Bess' Dies | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/court-rebuffs-sobell-plea-for-new-trial-in-spy-case.html | Court Rebuffs Sobell Plea For New Trial in Spy Case | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/rule-on-punting-undergoes-study-ncaa-group-evaluates-change-in-kick.html | RULE ON PUNTING UNDERGOES STUDY; N.C.A.A. Group Evaluates Change in Kick Coverage | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/why-railroads-merge-the-pennsy-and-the-central-now-see-solid.html | Why Railroads Merge; The Pennsy and the Central Now See Solid Opportunity for Profit Growth | True | By Robert E. Bedingfieldspecial To The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/brown-shoe-picks-president.html | Brown Shoe Picks President | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/hempstead-fives-clean-slate-tribute-to-scouts-sharp-eyes.html | Hempstead Five's Clean Slate Tribute to Scouts' Sharp Eyes | True | By Sam Goldaper | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/marcos-in-thailand.html | Marcos in Thailand | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/taxi-operators-tell-of-distress-see-need-for-fare-increase-to-keep.html | TAXI OPERATORS TELL OF DISTRESS; See Need for Fare Increase to Keep Industry Alive | True | By Michael Stern | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/from-window-art-to-chairs.html | From Window Art to Chairs | True | By Rita Reif | 1996-02-12 | RE0000720852 | B00000398753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/dr-arthur-nathan-to-marry-miriam-dl-mathews-in-april.html | Dr. Arthur Nathan to Marry Miriam D.L. Mathews in April | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/5000-women-rally-in-capital-against-war-many-wearing-black-as.html | 5,000 Women Rally in Capital Against War; Many Wearing Black as Protest Greets Congress Opening Petitions Accepted by McCormack and Mansfield | True | By Marjorie Hunterspecial to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/nigeria-once-a-model-for-africa-is-decaying-as-bloody-civil-war.html | Nigeria, Once a Model for Africa, Is Decaying as Bloody Civil War With the Eastern Region Drags On | True | By Alfred Friendly Jr.special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/top-sills-aide-takes-post.html | Top Sills Aide Takes Post | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/in-the-nation-a-resurrection-for-romney.html | In The Nation: A Resurrection for Romney? | True | By Tom Wicker | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/mrs-benjamin-feinfeld.html | MRS. BENJAMIN FEINFELD | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/john-k-wunner-official-of-publications-inc-dies.html | John K. Wunner, Official Of Publications, Inc., Dies | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/play-plan-grows-into-arts-center-albee-barr-and-wilder-to-lease.html | PLAY PLAN GROWS INTO ARTS CENTER; Albee, Barr and Wilder to Lease Broadway House | True | By Sam Zolotow | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/greek-cypriotes-in-clash.html | Greek Cypriotes in Clash | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/schoolbus-strike-is-set-for-today-in-nassau-county.html | School-Bus Strike Is Set for Today In Nassau County | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/nefertiti-yacht-sold-buyer-not-identified.html | Nefertiti, Yacht, Sold; Buyer Not Identified | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/reports-on-transplants.html | Reports on Transplants | True | PAUL W. SPEAR | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/petroushka-ball-jan-26-at-pierre-to-aid-children.html | Petroushka Ball Jan. 26 at Pierre To Aid Children | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/nasa-considers-new-apollo-air-mixture-will-be-tested-for-capsule-on.html | NASA CONSIDERS NEW APOLLO AIR; Mixture Will Be Tested for Capsule on Launching Pad | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/brokers-accused-by-commodity-unit.html | BROKERS ACCUSED BY COMMODITY UNIT | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/news-of-reality-67-office-leasing-total-for-manhattan-second-only.html | NEWS OF REALITY: '67 OFFICE LEASING; Total for Manhattan Second Only to Record Set in '66 | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/-and-mr-humphrey-in-africa.html | ... And Mr. Humphrey in Africa | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/tax-rise-firmness-hinted-by-fowler.html | TAX RISE FIRMNESS HINTED BY FOWLER | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/henry-r-dutcher-sr.html | HENRY R. DUTCHER SR. | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/when-a-meal-hinges-on-the-vegetable.html | When a Meal Hinges On the Vegetable | True | By Jean Hewitt | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/filor-bullard-smith-appoints-finance-chief.html | Filor, Bullard & Smith Appoints Finance Chief | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/wood-field-and-stream-oliver-laplace-a-guide-for-50-years-tells-of.html | Wood, Field and Stream; Oliver LaPlace, a Guide for 50 Years, Tells of Hunting for Railbirds | True | By Nelson Bryantspecial to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/charter-session-cost-65million.html | CHARTER SESSION COST $6.5-MILLION | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/banknotes-arrive-swiss-say.html | Banknotes Arrive, Swiss Say | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/english-tally-400-in-cricket-at-trinidad-139-by-milburn.html | English Tally 400 in Cricket At Trinidad — 139 by Milburn | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/miss-holum-clings-to-lead-in-skating.html | MISS HOLUM CLINGS TO LEAD IN SKATING | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/record-55billion-budget-to-go-to-legislature-today.html | Record $5.5-Billion Budget To Go to Legislature Today | True | By Sydney H. Schanbergspecial to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/4-are-accused-by-us-of-bribing-tax-men.html | 4 ARE ACCUSED BY U.S. OF BRIBING TAX MEN | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/philadelphia-paying-all-costs-of-agencies-assisting-children.html | Philadelphia Paying All Costs Of Agencies Assisting Children | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/no-tax-on-pilgrims.html | No Tax on Pilgrims | True | AARON N. BLASBALG | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/japanese-protest-visit-of-us-ship.html | JAPANESE PROTEST VISIT OF U.S. SHIP | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/gold-warning-in-london.html | Gold Warning in London | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/bengston-rated-lombardis-successor-defensive-coach-longtime-packer.html | Bengston Rated Lombardi's Successor; DEFENSIVE COACH LONG-TIME PACKER Lombardi Likely to Promote Bengston When He Retires to Front-Office Duties | True | By William N. Wallacespecial To The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/frederick-e-ruff.html | FREDERICK E. RUFF | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/excerpts-from-thieu-speech-on-outlook-for-vietnam-peace.html | Excerpts From Thieu Speech on Outlook for Vietnam Peace | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/s-klein-appointments.html | S. Klein Appointments | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/harrison-heading-lobell-trot-farms.html | HARRISON HEADING LOBELL TROT FARMS | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/rusk-reassures-saigon-on-talks-he-says-no-moves-will-be-made.html | RUSK REASSURES SAIGON ON TALKS; He Says No Moves Will Be Made Without Consultation | True | By Hedrick Smithspecial To The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/parallel-to-dienbienphu-seen.html | Parallel to Dienbienphu Seen | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/cairo-trial-begins-monday.html | Cairo Trial Begins Monday | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/donna-levy-betrothed.html | Donna Levy Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/detroit-edison-dips.html | Detroit Edison Dips | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/six-to-be-tried-in-rigging.html | Six to Be Tried in Rigging | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/louisiana-pupil-aid-voided-by-justices.html | LOUISIANA PUPIL AID VOIDED BY JUSTICES | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/kennedy-polls-700-in-rochester-most-urge-an-end-to-bombing.html | Kennedy Polls 700 in Rochester; Most Urge an End to Bombing | True | By J. Anthony Lukasspecial To The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/gehlen-is-retiring-as-german-intelligence-chief-gen-wessel-to.html | Gehlen Is Retiring as German Intelligence Chief; Gen. Wessel to Succeed Him in Bonn Post Next May 1 New Head Has Long Served on NATO Committee | True | By David Binderspecial To The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/pupil-plan-scored-by-teachers-union.html | PUPIL PLAN SCORED BY TEACHERS UNION | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/jersey-lawyer-in-race.html | Jersey Lawyer in Race | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/winds-batter-scotland-toll-is-20-glasgow-hard-hit-snow-falls-in.html | Winds Batter Scotland; Toll Is 20 -- Glasgow Hard Hit -- Snow Falls in Mideast Storms Lash Europe, Mideast; Scotland Hard Hit | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/lawyer-sought-in-marcus-plot-gives-up-to-fbi-man-is-2d-accused.html | LAWYER SOUGHT IN MARCUS PLOT GIVES UP TO F.B.I.; L.I. Man Is 2d Accused of Planning to Kill Witness -- Freed in $75,000 Bail Lawyer Sought in Plot to Kill Marcus Witness Surrenders | True | By Barnard L. Collier | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/n-y-securities-partners.html | N. Y. Securities Partners | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/thieu-accuses-us-of-acting-alone-in-peace-efforts-he-says-central.html | THIEU ACCUSES U.S. OF ACTING ALONE IN PEACE EFFORTS; He Says Central Role in Any Such Moves Is Saigon's Despite Hanoi's Action ASKS HEAVIER PRESSURE Bombing Is Called 'Vital' -- Rusk Again Promises to Consult on Proposals THIEU ACCUSES U.S. OF ACTING ALONE | True | By Charles Mohrspecial To The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/a-h-greenebaum.html | A. H. GREENEBAUM | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/no-2-republican-in-nevada-to-seek-bibles-senate-seat.html | No. 2 Republican In Nevada to Seek Bible's Senate Seat | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/job-training-for-hawaiians.html | Job Training for Hawaiians | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/in-havana-the-teenagers-arent-all-antius-few-show-hostility-and.html | In Havana, the Teen-Agers Aren't All Anti-U.S.; Few Show Hostility and Some Are Skeptical Toward Cuban Propaganda | True | By Juan de Onisspecial To The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/esther-hinds-sings-in-solo-debut-here.html | ESTHER HINDS SINGS IN SOLO DEBUT HERE | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720852 | B00000398753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/business-job-bias-in-city-is-charged-us-official-says-negroes.html | BUSINESS JOB BIAS IN CITY IS CHARGED; U.S. Official Says Negroes, Puerto Ricans Are Barred From Many Positions Business Job Bias Here Charged By Head of Federal Commission | True | By Douglas Robinson | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/line-bids-us-drop-violation-charge-isbrandtsen-asks-maritime-unit.html | LINE BIDS U.S. DROP VIOLATION CHARGE; Isbrandtsen Asks Maritime Unit to Reconsider Rates | True | By Edward A. Morrow | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/yemen-royalists-expect-siege-of-sana-to-continue-leading-eventually.html | Yemen Royalists Expect Siege of Sana to Continue, Leading Eventually to a Surrender | True | By Dana Adams Schmidtspecial To the New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/supersonics-beat-knicks-129113-as-hazzard-scores-24-points-seattle.html | Supersonics Beat Knicks, 129-113, as Hazzard Scores 24 Points; SEATTLE ACE GETS 22 IN SECOND HALF Celtics Defeat Warriors, 111-102, as Havlicek and Jones Pace Late Spurt | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/summary-of-actions-taken-by-supreme-court-on-varied-issues.html | Summary of Actions Taken by Supreme Court on Varied Issues | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/abm-defense-system.html | A.B.M. Defense System | True | CHARLES C. PRICE | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/seamans-bank-elects-rail-man-as-trustee.html | Seaman's Bank Elects Rail Man as Trustee | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/gregory-will-drive-a-ford-in-indianapolis-trials.html | Gregory Will Drive a Ford In Indianapolis Trials | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/400-call-in-sick-in-housing-body-protest-citys-insistence-on.html | 400 CALL IN SICK IN HOUSING BODY; Protest City's Insistence on Shunning Seniority Rule | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/russia-in-the-middle-east-.html | Russia in the Middle East . . . | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/whitmore-gets-bail-in-rape-case-appeal.html | WHITMORE GETS BAIL IN RAPE CASE APPEAL | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/a-jury-issue-raised-over-death-penalty.html | A JURY ISSUE RAISED OVER DEATH PENALTY | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/velasquez-sets-tropical-record-rides-2-winners-to-raise-mark-to-63.html | VELASQUEZ SETS TROPICAL RECORD; Rides 2 Winners to Raise Mark to 63 for Meeting | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/maine-license-plea-is-literally-fulfilled.html | Maine License Plea Is Literally Fulfilled | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/liver-crisis-eases-for-heart-patient-blaiberg-improves.html | Liver Crisis Eases For Heart Patient; Blaiberg Improves | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/4th-fire-at-delaware-dorm.html | 4th Fire at Delaware Dorm | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/ibms-fastest-computer-begins-fulltime-operation.html | I.B.M.'s Fastest Computer Begins Full-Time Operation | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/widow-of-operator-in-crane-accident-to-seek-1million.html | Widow of Operator In Crane Accident To Seek $1-Million | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/assembly-defeats-gop-plan-on-rules.html | ASSEMBLY DEFEATS G.O.P. PLAN ON RULES | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/bridge-open-team-championship-is-won-by-4board-margin.html | Bridge: Open Team Championship Is Won by 4-Board Margin | True | By Alan Truscott | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/hughes-disputed-on-newark-plan-us-aide-denies-approval-of-medical.html | HUGHES DISPUTED ON NEWARK PLAN; U.S. Aide Denies Approval of Medical College Site | True | By Walter H. Waggonerspecial To the New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/subwaybus-link-goes-to-airports-persons-stranded-by-strike-have.html | SUBWAY-BUS LINK GOES TO AIRPORTS; Persons Stranded by Strike Have Alternate Routes | True | By Arnold H. Lubasch | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/big-brother-service-for-yachts-set.html | Big Brother' Service for Yachts Set | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/mrs-wallace-in-hospital.html | Mrs. Wallace in Hospital | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/miss-mary-benninger-is-engaged-to-marry.html | Miss Mary Benninger Is Engaged to Marry | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/us-to-tap-revenue-from-oil-for-parks.html | U.S. TO TAP REVENUE FROM OIL FOR PARKS | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/youth-gets-20-years.html | Youth Gets 20 Years | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/return-of-luksus.html | Return of Luksus | True | By Bernadine Morris | 1996-02-12 | RE0000720852 | B00000398753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/ribicoff-asks-curb-on-raids.html | Ribicoff Asks Curb on Raids | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-10-no-title.html | Article 10 -- No Title | | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/economist-after-trip-to-europe-warns-of-world-monetary-crisis.html | Economist, After Trip to Europe, Warns of World Monetary Crisis; Economist Warns of International Monetary Crisis | True | By H. Erich Heinemann | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/imported-textiles-uneven-in-impact-us-report-holds-textile-imports.html | Imported Textiles Uneven in Impact, U.S. Report Holds; TEXTILE IMPORTS: UNEVEN IMPACT | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/london-market-in-broad-decline-scheduled-devaluation-plan-causes.html | LONDON MARKET IN BROAD DECLINE; Scheduled Devaluation Plan Causes Light Trading | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/sloan-foundation-names-new-chief.html | SLOAN FOUNDATION NAMES NEW CHIEF | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/broderick-scores-adding-to-police-excommissioner-calls-5000-men-a.html | BRODERICK SCORES ADDING TO POLICE; Ex-Commissioner Calls 5,000 Men 'a Drop in Bucket' | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/top-women-skiers-suffer-spills-in-austria-workouts.html | Top Women Skiers Suffer Spills in Austria Workouts | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/german-industrialist-buys-25million-ranch-in-kansas.html | German Industrialist Buys $2.5-Million Ranch in Kansas | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/potato-futures-touch-new-lows-stocks-are-at-a-record-copper-up-in.html | POTATO FUTURES TOUCH NEW LOWS; Stocks Are at a Record -- Copper Up in Slow Day | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/open-tennis-gets-support-texas-and-western-units-in-favor-of-us.html | Open Tennis Gets Support; Texas and Western Units in Favor of U.S. Competing U.S.L.T.A. Delegates to Vote on Action at Feb. 3 Meeting | True | By Allison Danzig | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/englhard-rescinds-platinum-price-rise-price-moves-set-on-key.html | Englhard Rescinds Platinum Price Rise; PRICE MOVES SET ON KEY PRODUCTS | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/reagan-slipping-in-harris-survey-sharp-decline-in-popularity-in-3.html | REAGAN SLIPPING IN HARRIS SURVEY; Sharp Decline in Popularity in 3 Months Is Shown | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/kentucky-scores-a-10473-victory-its-rupps-770th.html | Kentucky Scores A 104-73 Victory; It's Rupp's 770th | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/alaska-flood-aid-creates-dispute-loans-to-party-rivals-cited-in.html | ALASKA FLOOD AID CREATES DISPUTE; Loans to Party Rivals Cited in Federal Agency Check | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/foundation-fights-welfare-law-allowing-recipients-assets-to-be.html | Foundation Fights Welfare Law Allowing Recipients' Assets to Be Seized | True | By Peter Kihss | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/italian-tanker-is-bought-by-commonwealth-oil.html | Italian Tanker is Bought By Commonwealth Oil | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/miniskirt-report-a-hoax.html | Miniskirt Report a Hoax | True | WASHINGTON, Jan. 15 | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/furniture-dealers-see-3-price-rise-price-rise-seen-for-furniture.html | Furniture Dealers See 3% Price Rise; PRICE RISE SEEN FOR FURNITURE | True | By Isadore Barmash | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/col-kenneth-w-alexander-otis-elevator-official-50.html | Col. Kenneth W. Alexander, Otis Elevator Official, 50 | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/tennessee-downs-florida.html | Tennessee Downs Florida | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/amex-sets-highs-in-prices-trading-index-at-record-of-2529-volume-is.html | AMEX SETS HIGHS IN PRICES, TRADING; Index at Record of $25.29 -- Volume Is 8,813,530 | True | By James J. Nagle | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/sixmonth-us-treasury-bills-show-a-decline-at-weekly-sale.html | Six-Month U.S. Treasury Bills Show a Decline at Weekly Sale | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/new-haven-aided-states-rush-talks-on-commuter-line-states-rush-talks.html | NEW HAVEN AIDED; States Rush Talks On Commuter Line States Rush Talks on New Haven Road | True | By Richard Witkin | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/westchester-delighted.html | Westchester 'Delighted' | True | By Merrill Folsomspecial To the New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/britain-may-allow-divorce-by-consent.html | BRITAIN MAY ALLOW DIVORCE BY CONSENT | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/andreas-papandreou-gets-greek-passport.html | Andreas Papandreou Gets Greek Passport | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/whitworth-f-bird-textile-executive.html | WHITWORTH F. BIRD TEXTILE EXECUTIVE | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/lynd-calls-himself-a-draft-delinquent.html | LYND CALLS HIMSELF A DRAFT DELINQUENT | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/republicans-reject-group.html | Republicans Reject Group | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/token-problem-slackens-as-hoards-are-cashed.html | Token Problem Slackens As Hoards Are Cashed | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/elliott-is-first-in-final-race-of-olympic-15kilometer-ski-trials.html | Elliott Is First in Final Race of Olympic 15-Kilometer Ski Trials; GALLAGHER NEXT AFTER A MISHAP Nordic Combined Topped by Bower -- Squads Selected for Winter Games | True | By Michael Straussspecial To The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/contracts-granted-for-airport-work.html | CONTRACTS GRANTED FOR AIRPORT WORK | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/screen-tonio-krogermanns-roving-poet-is-frozen-on-film.html | Screen: 'Tonio Kroger':Mann's Roving Poet Is Frozen on Film | True | By Renata Adler | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/leo-burnett-company-names-vice-president.html | Leo Burnett Company Names Vice President | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/big-food-company-seeks-shirt-maker-mergers-slated-by-corporations.html | Big Food Company Seeks Shirt Maker; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/new-president-elected-by-uja-of-new-york.html | New President Elected By U.J.A. of New York | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/shafer-going-to-convention-as-favoriteson-candidate.html | Shafer Going to Convention As Favorite-Son Candidate | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/romney-offers-peace-plan-for-neutralizing-vietnam-romney-offers-a.html | Romney Offers Peace Plan For Neutralizing Vietnam; ROMNEY OFFERS A VIETNAM PLAN | True | By Anthony Ripleyspecial To The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/simpson-receives-accolade.html | Simpson Receives Accolade | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | | Article 4 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/becton-dickinson-revokes-accord-on-univis-merger.html | Becton, Dickinson Revokes Accord on Univis Merger | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/proceedings-held-yesterday-in-the-us-supreme-court.html | Proceedings Held Yesterday in the U.S. Supreme Court | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/soviet-planner-off-to-tokyo.html | Soviet Planner Off to Tokyo | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/charles-gallo-58-airline-executive.html | CHARLES GALLO, 58, AIRLINE EXECUTIVE | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/johnson-concern-over-dodd-told-president-heard-charges-in-advance.html | JOHNSON CONCERN OVER DODD TOLD; President Heard Charges in Advance, Boyd Discloses | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/percy-foresees-private-slim-aid-terms-galbraith-a-skeptic-on-vital.html | PERCY FORESEES PRIVATE SLIM AID; Terms Galbraith a Skeptic on Vital Role for Business | True | By Clayton Knowles | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/a-duke-musical-and-a-bishop-episcopal-jam-ellington-and-donegan.html | A Duke (Musical) and a Bishop (Episcopal) Jam; Ellington and Donegan Play, and Discuss Sacred Work, at St. John the Divine | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/report-of-blinding-with-lsd-affirmed.html | REPORT OF BLINDING WITH LSD AFFIRMED | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/rome-sets-up-an-airlift.html | Rome Sets Up an Airlift | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/court-refuses-to-let-levy-be-free-during-his-appeal.html | Court Refuses to Let Levy Be Free During His Appeal | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/red-cross-group-gets-plea-about-koreans-on-sakhalin.html | Red Cross Group Gets Plea About Koreans on Sakhalin | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/test-tube-tested-in-court.html | Test Tube Tested in Court | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/excerpts-from-text-of-romney-speech-on-vietnam.html | Excerpts From Text of Romney Speech on Vietnam | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/messer-voice-of-orioles-added-to-yankee-broadcasting-team.html | Messer, Voice of Orioles, Added To Yankee Broadcasting Team | True | By Leonard Koppett | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/governor-sets-feb-20-for-special-elections-here.html | Governor Sets Feb. 20 For Special Elections Here | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/tribute-to-judge-waring.html | Tribute to Judge Waring | True | ROBERT J. MANGUM | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/jersey-standard-elects.html | Jersey Standard Elects | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/senior-vice-president-named-by-j-i-kislak.html | Senior Vice President Named by J. I. Kislak | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/observer-the-state-of-the-family-message.html | Observer: The State of the Family Message | | By Russell Baker | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/navy-denies-link-in-assignments-resnick-had-said-handling-of-cases.html | NAVY DENIES LINK IN ASSIGNMENTS; Resnick Had Said Handling of Cases Was 'Mockery' | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/law-to-limit-welfare.html | Law to Limit Welfare | | ALEX STUART | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/high-court-takes-textbook-appeal-justices-to-weigh-new-york-church.html | HIGH COURT TAKES TEXTBOOK APPEAL; Justices to Weigh New York Church School Aid | | By Fred P. Grahamspecial To the New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/bank-of-america-appoints.html | Bank of America Appoints | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/roadblock-case-rejected.html | Roadblock Case Rejected | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/john-k-ohara.html | JOHN K. O'HARA | | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/4-held-hostage-on-l.i-for-10000-victim-forced-to-open-safe-at-his.html | 4 HELD HOSTAGE ON L.I. FOR $10,000; Victim Forced to Open Safe at His Service Station | | By Paul Hofmannspecial To the New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/high-court-declines-to-hear-voting-case-of-communist.html | High Court Declines to Hear Voting Case of Communist | | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/what-can-business-do.html | . . . What Can Business Do? | | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/laotians-report-loss-of-key-town-communistled-units-take-nambac-a.html | LAOTIANS REPORT LOSS OF KEY TOWN; Communist-Led Units Take Nambac, a Supply Center LAOTIANS REPORT FALL OF KEY TOWN | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/justices-rebuff-draft-foes.html | Justices Rebuff Draft Foes | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/jet-crashes-on-campus.html | Jet Crashes on Campus | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/which-way-the-separatists-.html | Which Way the Separatists? . . . | | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/tv-an-evening-with-twelfth-night-channel-13-production-takes-2-12.html | TV: An Evening With 'Twelfth Night'; Channel 13 Production Takes 2 1/2 Hours Restless Camera Work Proves Disconcerting | | By Jack Gould | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/the-hill-school-gets-a-new-headmaster.html | The Hill School Gets A New Headmaster | | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/aluminum-market-ripe-alcoas-president-says.html | Aluminum Market Ripe, Alcoa's President Says | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/tax-deferment-modified-for-mortgage-insurers.html | Tax Deferment Modified For Mortgage Insurers | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/inventories-advance-1billion-rise-largest-in-year.html | Inventories Advance $ 1-Billion; Rise Largest In Year | | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/sports-of-the-times-clearcut-superiority.html | Sports Of The Times; Clear-Cut Superiority | | By Arthur Daley | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/stock-indexes-dip-but-gainers-lead-694-issues-up-and-599-are-down.html | STOCK INDEXES DIP BUT GAINERS LEAD; 694 Issues Up and 599 Are Down at Close -- Volume Falls to 12.75 Million DOW OFF 6.24, TO 892.74 Wider Indicators End With First Drops in 4 Sessions -- Blue Chips Weaker STOCK INDEXES DIP BUT GAINERS LEAD | | By John J. Abele | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/advertising-everybody-needs-a-broker.html | Advertising: Everybody Needs a Broker | | By Philip H. Dougherty | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/boat-show-on-coast-draws-top-crowds.html | BOAT SHOW ON COAST DRAWS TOP CROWDS | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/house-of-morgan-on-park-avenue-brother-of-mayor-robert-lindsay.html | House of Morgan on Park Avenue; Brother of Mayor, Robert Lindsay, Heads New Unit | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/wars-end-held-no-payment-cure-ge-aide-notes-demands-from-emerging.html | WAR'S END HELD NO PAYMENT CURE; G.E. Aide Notes Demands From Emerging Nations | | By Werner Bamberger | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/alcindor-injury-appears-serious-ucla-center-is-suffering-extreme.html | ALCINDOR INJURY APPEARS SERIOUS; U.C.L.A. Center Is Suffering 'Extreme Pain' in Eye | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/transport-news-shipping-to-spain-us-permits-foreignflag-vessel-to.html | TRANSPORT NEWS; SHIPPING TO SPAIN; U.S. Permits Foreign-Flag Vessel to Move Materials | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/rural-electric-coop-chief-chosen-as-aide-to-freeman.html | Rural Electric Co-op Chief Chosen as Aide to Freeman | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/pro-hockey-stunned-by-death-of-minnesota-player-hurt-in-game.html | Pro Hockey Stunned by Death of Minnesota Player Hurt in Game | True | By Gerald Eskenazispecial To the New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/idaho-state-names-coach.html | Idaho State Names Coach | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/nations-health-called-best-ever-but-ama-head-pleads-for-more.html | NATION'S HEALTH CALLED BEST EVER; But A.M.A. Head Pleads for More Doctors and Nurses | True | By Donald Jansonspecial To the New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/25c-meters-on-east-side-get-mixed-greetings-from-parkers.html | 25c Meters on East Side Get Mixed Greetings From Parkers | True | By David Bird | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/treasury-aide-resigns-after-bout-of-poor-health.html | Treasury Aide Resigns After Bout of Poor Health | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/smith-barney-picks-four-officers.html | Smith, Barney Picks Four Officers | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/books-of-the-times-rambling-montage-of-words.html | Books Of The Times; Rambling Montage of Words | True | By Thomas Lask | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/jacques-seronde-fiance-of-miss-anne-pedersen.html | Jacques Seronde Fiance Of Miss Anne Pedersen | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/jersey-striker-aid-beaten-in-senate.html | JERSEY STRIKER AID BEATEN IN SENATE | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/wilson-gives-plan-to-commons-today.html | WILSON GIVES PLAN TO COMMONS TODAY | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/two-in-minnesota-back-rockefeller.html | TWO IN MINNESOTA BACK ROCKEFELLER | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/pennsy-central-comment.html | Pennsy-Central Comment | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/first-draft-picks-listed-by-bengals.html | FIRST DRAFT PICKS LISTED BY BENGALS | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/allstars-to-play-tonight.html | All-Stars to Play Tonight | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/dr-john-e-boyle.html | DR. JOHN E. BOYLE | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/carmichael-jars-new-negro-unity-coalition-he-began-is-upset-by-call.html | CARMICHAEL JARS NEW NEGRO UNITY; Coalition He Began Is Upset by Call for 'Take-Over' | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/republican-leaders-offer-a-plan-to-aid-hardcore-jobless.html | Republican Leaders Offer a Plan to Aid Hard-Core Jobless | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/districting-seen-aid-to-farbstein-legislators-have-drawn-general.html | DISTRICTING SEEN AID TO FARBSTEIN; Legislators Have Drawn General Layouts Here | True | By Thomas P. Ronanspecial to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/mayor-backs-drive-for-papps-theater.html | MAYOR BACKS DRIVE FOR PAPP'S THEATER | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/vanderbilt-tops-auburn.html | Vanderbilt Tops Auburn | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/finns-start-2-day-election.html | Finns Start 2-Day Election | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/joffrey-ballet-returns-feb-20-with-4-premieres-in-repertory.html | Joffrey Ballet Returns Feb. 20 With 4 Premieres in Repertory | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/city-workers-break-off-talks-on-20year-pension-at-half-pay.html | City Workers Break Off Talks On 20-Year Pension at Half Pay | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/colonels-victors-over-mavericks-ligons-30-points-set-the-pace-in.html | COLONELS VICTORS OVER MAVERICKS; Ligon's 30 Points Set the Pace in 115-102 Triumph | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/congress-opens-with-a-wrangle-over-war-issue-two-senators-fail-in.html | CONGRESS OPENS WITH A WRANGLE OVER WAR ISSUE; Two Senators Fail in Bid to Put Petition on Record -- Rights Filibuster Hinted CONGRESS OPENS WITH A WRANGLE | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/nbc-appoints-director-of-public-affairs-and-aide.html | N.B.C. Appoints Director of Public Affairs and Aide | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/seamless-danced-by-elizabeth-keen.html | SEAMLESS DANCED BY ELIZABETH KEEN | True | DON McDONAGH. | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/300-us-draft-resisters-reported-living-in-britain.html | 300 U.S. Draft Resisters Reported Living in Britain | True | | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/swiss-art-dealer-arrested-in-fakes.html | SWISS ART DEALER ARRESTED IN FAKES | True | Special to The New York Times | 1996-02-12 | RE0000720852 | B00000398753 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/mississippi-u-chancellor-retires.html | Mississippi U. Chancellor Retires | | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/70-million-tv-fans-saw-super-bowl-contest.html | 70 Million TV Fans Saw Super Bowl Contest | | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/jay-wagner.html | JAY WAGNER | | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/brezhnev-kosygin-and-podgorny-hold-secret-talks-with-poles.html | Brezhnev, Kosygin and Podgorny Hold Secret Talks With Poles | By Raymond H. Andersonspecial To the New York Times | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/pentagon-a-cosy-fortress.html | Pentagon: A Cosy Fortress | By Ada Louise Huxtablespecial To the New York Times | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/investment-bankers-elect.html | Investment Bankers Elect | | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/a-merger-is-set-for-savings-unit-west-side-federal-absorbs-colonial.html | A MERGER IS SET FOR SAVINGS UNIT; West Side Federal Absorbs Colonial Federal Savings A MERGER IS SET FOR SAVINGS UNIT | | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/queens-playhouse-agrees-with-city-to-run-a-theater.html | Queens Playhouse Agrees With City to Run a Theater | | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/a-vatican-jurist.html | A Vatican Jurist | Francis James Brennan | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/us-scores-israelis-on-jerusalem-area.html | U.S. SCORES ISRAELIS ON JERUSALEM AREA | Special to The New York Times | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/egyptian-pows-hear-dayan-plea-officers-told-to-remember-israels.html | EGYPTIAN P.O.W.'S HEAR DAYAN PLEA; Officers Told to Remember Israel's Wish for Peace | Special to The New York Times | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/dance-putting-strings-on-stravinsky-bertram-ross-troupe-offers.html | Dance: Putting Strings on Stravinsky; Bertram Ross Troupe Offers 'Soldier's Tale' Fable Is Presented as a Puppet Show | By Clive Barnes | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/masterton-of-north-stars-dies-of-a-massive-injury-to-brain.html | Masterton of North Stars Dies Of a 'Massive' Injury to Brain | | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/brazilian-wreck-kills-six.html | Brazilian Wreck Kills Six | | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-16 | 1968-01-16 | https://www.nytimes.com/1968/01/16/archives/tennessee-halted-in-school-inquiry-court-enjoins-legislature-on.html | TENNESSEE HALTED IN SCHOOL INQUIRY; Court Enjoins Legislature on Highlander Study | Special to The New York Times | True | 1996-02-12 | RE0000720852 | B00000398753 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/david-rockefeller-urges-minorities-to-develop-more-initiative.html | David Rockefeller Urges Minorities to Develop More Initiative | By Douglas Robinson | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/advertising-free-clinics-for-small-business.html | Advertising: Free Clinics for Small Business | By Philip H. Dougherty | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/united-states-seeking-data.html | United States Seeking Data | Special to The New York Times | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/significance-to-us-great.html | Significance to U.S. Great | By Edwin L. Dale Jr. | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/trial-related-in-izvestia.html | Trial Related in Izvestia | | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/tv-producer-divorced-wife-granted-2million.html | TV Producer Divorced; Wife Granted $2-Million | | True | 1996-02-12 | RE0000720850 | B00000398753 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/on-the-rome-scene-knee-is-seen.html | On the Rome Scene, Knee Is Seen | By Gloria Emerson | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/steel-plant-is-bombed.html | Steel Plant Is Bombed | Special to The New York Times | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/stamps-for-un-secretariat.html | Stamps for U.N. Secretariat | Special to The New York Times | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/yale-post-to-ponts-brother.html | Yale Post to Pont's Brother | | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/news-of-realty-where-funds-are-second-mortgage-money-eases-tight.html | NEWS OF REALTY: WHERE FUNDS ARE; Second - Mortgage Money Eases Tight Market | By Franklin Whitehouse | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-1-no-title.html | Article 1 -- No Title | | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/viscount-moore-and-eliza-lloyd-will-be-married.html | Viscount Moore And Eliza Lloyd Will Be Married | ,pecial to The New York Times | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/softgoods-sales-seen-rising-4-to-5.html | SOFT-GOODS SALES SEEN RISING 4 TO 5% | | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-9-no-title.html | Article 9 -- No Title | | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/a-loyalty-testing-of-seamen-voided-supreme-court-upsets-curb-on.html | A LOYALTY TESTING OF SEAMEN VOIDED; Supreme Court Upsets Curb on Saboteurs at Sea | Special to The New York Times | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/lost-cause-discerned.html | ' Lost Cause' Discerned | | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/writers-group-protests.html | Writers Group Protests | | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/radio-and-tv-coverage.html | Radio and TV Coverage | | True | 1996-02-12 | RE0000720850 | B00000398750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hope-and-crosby-to-head-uso-benefit-show-feb-11.html | Hope and Crosby to Head U.S.O. Benefit Show Feb. 11 | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/safety-aide-scored-on-tie-to-auto-unit.html | SAFETY AIDE SCORED ON TIE TO AUTO UNIT | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/leopold-infeld-physicist-dead-pole-worked-with-einstein-directed.html | LEOPOLD INFELD, PHYSICIST, DEAD; Pole Worked With Einstein -- Directed Warsaw Institute | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hockey-death-stirs-talk-of-need-for-helmets-players-considering.html | Hockey Death Stirs Talk of Need for Helmets; Players Considering Wearing Them for Added Protection | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/meschery-leads-sonics.html | Meschery Leads Sonics | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/taxi-fleets-win-25c-rise-in-cost-of-average-ride-city-council.html | TAXI FLEETS WIN 25C RISE IN COST OF AVERAGE RIDE; City Council Action Follows Day's Walkout -- Drivers Told to Report Today | True | By Peter Millones | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/lawyers-and-physicians-assess-the-legal-obstacles-to-organ.html | Lawyers and Physicians Assess the Legal Obstacles to Organ Transplants | True | By Richard D. Lyons | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/debased-coinage.html | Debased Coinage | True | R. BLAGDEN | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/market-place-armours-rules-for-writeoffs.html | Market Place Armour's Rules For Write-Offs | True | By Robert Metz | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/production-of-electric-car-is-halted-by-westinghouse.html | Production of Electric Car Is Halted by Westinghouse | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/three-dockers-lose-registrations-here.html | THREE DOCKERS LOSE REGISTRATIONS HERE | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/3-in-bronx-seized-in-welfare-fraud.html | 3 IN BRONX SEIZED IN WELFARE FRAUD | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/us-output-at-800billion-rate-but-inflation-trims-gain-to-25-us.html | U.S. Output at 800-Billion Rate, But Inflation Trims Gain to 2.5%; U.S. OUTPUT TOPS $800-BILLION RATE | True | By Eileen Shanahan | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/flights-to-latin-america.html | Flights to Latin America | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/2216-of-foe-dead-in-week.html | 2,216 of Foe Dead in Week | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/peter-piper-wins-tropical-finale-dalys-horse-pays-2040-taking63600.html | PETER PIPER WINS TROPICAL FINALE; Daly's Horse Pays $20.40 Taking $63,600 Handicap | True | By James Tuite | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/new-mississippi-governor-asks-an-end-to-violence-in-the-state.html | New Mississippi Governor Asks An End to Violence in the State | True | By Walter Rugaber | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/burnett-of-bills-picked-by-bengals-bellino-and-j-g-garrett-also-go.html | BURNETT OF BILLS PICKED BY BENGALS; Bellino and J. G. Garrett Also Go to New A.F.L. Teem | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hothouse-windows-in-bronx-shattered-by-35-mph-winds.html | Hothouse Windows In Bronx Shattered By 35 M.P.H. Winds | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/state-health-unit-grant.html | State Health Unit Grant | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/sports-of-the-times-is-it-winter-talk.html | Sports of The Times; Is It Winter Talk? | True | By Arthur Daley | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/kidde-sets-terms-to-buy-us-lines-kidde-sets-terms-to-buy-us-lines.html | Kidde Sets Terms To Buy U.S. Lines; KIDDE SETS TERMS TO BUY U.S. LINES | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/touring-pros-in-coast-tourney-to-abide-by-rules-of-usga.html | Touring Pros in Coast Tourney To Abide by Rules of U.S.G.A. | True | By Lincoln A. Werden | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/patient-identified-in-spinal-surgery.html | PATIENT IDENTIFIED IN SPINAL SURGERY | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/london-stocks-rise-as-trading-surges-after-speech-by-wilson.html | London Stocks Rise as Trading Surges After Speech by Wilson | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/saigons-peace-role.html | Saigon's Peace Role | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/stockholders-total-24-million-nearly-1-of-every-8-americans.html | Stockholders Total 24 Million, Nearly 1 of Every 8 Americans | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/miss-doris-thumm-aiuanced-to-alired-wells-jr-engineer.html | Miss Doris Thumm Aiuanced To Alired Wells Jr., Engineer | True | Special to The ,ew York Tims | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/fanny-may-sells-125billion-issue-at-6-bonds-fanny-may-sells.html | Fanny May Sells $1.25-Billion Issue at 6%; Bonds: Fanny May Sells $1.25-Billion Offering at Yield of 6% | True | By John H. Allan | 1996-02-12 | RE0000720850 | B00000398750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/theater-teachers-tale-miss-jean-brodie-at-the-helen-hayes.html | Theater: Teacher's Tale; ' Miss Jean Brodie' at the Helen Hayes | | By Clive Barnes | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/sinclair-oil-lists-record-earnings-sun-oil-profits-also-at-peak-but.html | SINCLAIR OIL LISTS RECORD EARNINGS; Sun Oil Profits Also at Peak but Net and Sales for Rayonier Are Down | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/navy-s-fairy-tale-assailed-by-resnick.html | NAVY'S 'FAIRY TALE' ASSAILED BY RESNICK | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/shoemaker-rides-2-coast-winners-pass-the-brandy-model-fool-first-in.html | SHOEMAKER RIDES 2 COAST WINNERS; Pass the Brandy, Model Fool First in Split Stakes | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/romney-victory-forecast.html | Romney Victory Forecast | | By Anthony Ripley | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/michael-rogers-in-piano-recital-growing-maturity-evident-in-copland.html | MICHAEL ROGERS IN PIANO RECITAL; Growing Maturity Evident in Copland and Bartok Works | | By Raymond Ericson | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/mutual-tax-rise-asked-in-albany-rockefellers-plan-would-yield.html | MUTUEL TAX RISE ASKED IN ALBANY; Rockefeller's Plan Would Yield Higher Purses | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/abc-cuts-shows-of-2-conventions-90minute-summaries-due-as-news.html | A.B.C. CUTS SHOWS OF 2 CONVENTIONS; 90-Minute Summaries Due as News Budget Is Pared | True | By George Gent | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/bridge-beatable-slam-is-made-but-no-one-can-be-blamed.html | Bridge: Beatable Slam Is Made, But No One Can Be Blamed | | By Alan Truscott | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/study-group-asks-reduction-in-war-memo-to-johnson-stresses-a-stable.html | STUDY GROUP ASKS REDUCTION IN WAR; Memo to Johnson Stresses a Stable South Vietnam | | By Sam Pope Brewer | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/procaccino-urges-us-aid.html | Procaccino Urges U.S. Aid | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/labor-organizer-is-convicted-of-attempting-to-bribe-judge.html | Labor Organizer Is Convicted Of Attempting to Bribe Judge | | By Emanuel Perlmutter | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/underwriters-trust-co-picks-a-new-chief-executive-officer.html | Underwriters Trust Co. Picks A New Chief Executive Officer | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/1vartha-keever-married.html | 1Vartha Keever Married | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/gaelic-football-to-resume.html | Gaelic Football to Resume | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/vatican-extends-protestant-ties-it-and-world-council-set-up.html | VATICAN EXTENDS PROTESTANT TIES; It and World Council Set Up Economic and Peace Units | | By Edward B. Fiske | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/church-to-install-guilfoyle.html | Church to Install Guilfoyle | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/blizzards-in-jordan-kill-13-12-die-in-lebanese-storm.html | Blizzards in Jordan Kill 13; 12 Die in Lebanese Storm | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/lindsays-budget-chief-says-proposed-state-aid-leaves-city.html | Lindsay's Budget Chief Says Proposed State Aid Leaves City $380-Million Fiscal Gap | | By Peter Kihss | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/maple-leafs-beat-allstars-43-before-record-crowd-of-15740-victors.html | Maple Leafs Beat All-Stars, 4-3, Before Record Crowd of 15,740; VICTORS CASH IN ON HARD CHECKING | | By Gerald Eskenazi | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/stocks-register-a-decisive-loss-declines-exceed-gains-773-to-539.html | STOCKS REGISTER A DECISIVE LOSS; Declines Exceed Gains, 773 to 539, and the Averages Continue to Give Ground | | By John J. Abele | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/nuptials-on-feb-18-for-carla-churman.html | Nuptials on Feb. 18 For Carla Schurman | | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/papandreou-son-flies-with-family-to-paris.html | Papandreou Son Flies With Family to Paris | | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/text-of-study-groups-memorandum-to-johnson-on-vietnam-war.html | Text of Study Group's Memorandum to Johnson on Vietnam War | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/budget-group-elects-head.html | Budget Group Elects Head | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/unbeaten-tessman-gains-decision-over-von-clay.html | Unbeaten Tessman Gains Decision Over Von Clay | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/college-group-names-leader.html | College Group Names Leader | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/andrew-spence-becomes-fiance-of-ann-bennett.html | Andrew Spence Becomes Fiance Of Ann Bennett | | Sadil to Tle New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/senator-clark-in-vietnam.html | Senator Clark in Vietnam | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/2-of-mayors-top-aides-get-5000-increases.html | 2 of Mayor's Top Aides Get $5,000 Increases | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/golden-rainbow-due-feb-4.html | ' Golden Rainbow' Due Feb. 4 | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/judith-lucey-moody-is-engaged.html | Judith Lucey Moody Is 'Engaged | True | 'Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/us-to-study-remarks.html | U.S. to Study Remarks | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/foreign-affairs-greece-and-its-allies.html | Foreign Affairs: Greece and Its Allies | True | By C. L. Sulzberger | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/harvard-sextet-triumphs-over-dartmouth-7-to-2.html | Harvard Sextet Triumphs Over Dartmouth, 7 to 2 | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/starr-gets-second-super-bowl-car-packer-passer-says-he-feels.html | Starr Gets Second Super Bowl Car; Packer Passer Says He Feels Lombardi May 'Step Up' | True | By Joseph Durso | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/serkin-to-direct-curtis-institute-pianist-is-named-to-succeed.html | SERKIN TO DIRECT CURTIS INSTITUTE; Pianist Is Named to Succeed Zimbalist in September | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/city-aiming-to-proceed-on-its-farm.html | City Aiming To Proceed On Its Farm | True | By Maurice Carroll | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/rate-of-cancer-deaths-in-us-increased-in-67.html | Rate of Cancer Deaths In U.S. Increased in '67 | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/northwestern-stays-in-first.html | Northwestern Stays in First | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/f111-cancellation-a-blow-to-armssale-program-us-cooperation-with.html | F-111 Cancellation a Blow to Arms-Sale Program; U.S. Cooperation With Britain in Defense Production Also Is Felt to Be Set Back | True | By Neil Sheehan | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/art-janises-modern-collection-goes-on-display-103-works-exhibited.html | Art: Janises' Modern Collection Goes on Display; 103 Works Exhibited at the Modern Museum | True | By Hilton Kramer | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/contemporary-music-society-seeks-to-please-cognoscenti.html | Contemporary Music Society Seeks to Please Cognoscenti | True | DONAL HENAHAN | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/text-of-petition-by-priests-in-the-city.html | Text of Petition by Priests in the City | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/pentagon-identifies-men-killed-in-vietnam-combat.html | Pentagon Identifies Men Killed in Vietnam Combat | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/quick-b-wins-rich-trot.html | Quick B. Wins Rich Trot | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/john-h-barton.html | JOHN H. BARTON | True | Special to The *ev York 'u1mes | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/miss-lack-rejoins-little-orchestra.html | MISS LACK REJOINS LITTLE ORCHESTRA | True | ALLEN HUGHES. | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/austrians-honor-jan-peerce.html | Austrians Honor Jan Peerce | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/books-of-the-times-two-who-want-out.html | Books of The Times; Two Who Want Out | True | By Thomas Lask | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/wife-of-heart-man-voices-confidence.html | WIFE OF HEART MAN VOICES CONFIDENCE | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/pound-sterling-drops-sharply-in-wake-of-new-british-moves.html | Pound Sterling Drops Sharply In Wake of New British Moves | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/chemical-bank-elects-retailer-to-its-board.html | Chemical Bank Elects Retailer to Its Board | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/track-federation-spurns-aau-bid-group-wont-ask-sanction-of-meet.html | TRACK FEDERATION SPURNS A.A.U. BID; Group Won't Ask Sanction of Meet Here on Feb. 9 | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/dartmouth-tops-harvard-by-6560-crimson-rally-falls-short-in-ivy.html | DARTMOUTH TOPS HARVARD BY 65-60; Crimson Rally Falls Short in Ivy League Contest | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/the-alliluyeva-statement.html | The Alliluyeva Statement | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/french-to-donate-bicycles-for-hanoi.html | FRENCH TO DONATE BICYCLES FOR HANOI | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/excerpts-from-wilson-statement-to-commons-and-test-of-v-speech-by.html | Excerpts From Wilson Statement to Commons and Test of TV Speech by Jenkins | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/joel-shapiro-plays-a-rare-piano-work.html | JOEL SHAPIRO PLAYS A RARE PIANO WORK | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/many-nations-offer-aid.html | Many Nations Offer Aid | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/states-budget-asks-9-tax-rises-cut-in-medicaid-55-billion-urged.html | STATE'S BUDGET ASKS 9 TAX RISES, CUT IN MEDICAID; 5.5 - BILLION URGED | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/josephine-p-lange-betrothed-to-richard-devillers-seymour.html | Josephine P. Lange Betrothed To Richard deVillers Seymour | True | .pecial to The New York Tlme | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/text-of-governor-rockefellers-196869-budget-message-sent-to-the.html | Text of Governor Rockefeller's 1968-69 Budget Message Sent to the Legislature; An Urban Teacher Corps Proposed in Effort to Improve Education in the Slums | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/moscow-offers-new-berlin-deal-says-bonn-must-reduce-its-political.html | MOSCOW OFFERS NEW BERLIN DEAL; Says Bonn Must Reduce Its Political Presence to Win Ties in Eastern Europe | True | By David Binder | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/malik-replaces-fedorenko.html | Malik Replaces Fedorenko | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/kekkonen-wins-3d-term-as-president-of-finland.html | Kekkonen Wins 3d Term As President of Finland | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/officials-in-spain-hailed-on-new-law.html | OFFICIALS IN SPAIN HAILED ON NEW LAW | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/city-mediator-reelected.html | City Mediator Re-elected | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/priests-here-ask-voice-on-cardinal-563-petition-pope-to-grant-role.html | PRIESTS HERE ASK VOICE ON CARDINAL; 563 Petition Pope to Grant Role in Picking Leader and in Reorganizing See | True | By Michael Stern | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hanois-plane-downed-in-laos-by-american.html | Hanoi's Plane Downed In Laos by American | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/state-cuts-in-medicaid-could-disqualify-600000.html | State Cuts in Medicaid Could Disqualify 600,000 | True | By James F. Clarity | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/mohawk-seeking-a-5day-65-fare-airline-would-give-unlimited-travel.html | MOHAWK SEEKING A 5-DAY, $65 FARE; Airline Would Give Unlimited Travel on Its Routes | True | By Edward Hudson | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/mrs-alliluyeva-calls-trial-of-4-in-soviet-a-mockery-of-justice-mrs.html | Mrs. Alliluyeva Calls Trial of 4 In Soviet a 'Mockery of Justice'; MRS. ALLILUYEVA CONDEMNS TRIAL | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/miss-de-finas-duo-bows.html | Miss De Fina's Duo Bows | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/index-of-commodity-prices-shows-rise-of-07-to-958.html | Index of Commodity Prices Shows Rise of 0.7, to 95.8 | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/civil-defense-in-britain-to-be-cut-as-economy.html | Civil Defense in Britain To Be Cut as Economy | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/flying-saucer-study-to-get-183155-more-for-project.html | Flying Saucer Study to Get $183,155 More for Project | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/red-sox-team-of-year-in-poll-of-sports-writers.html | Red Sox Team of Year In Poll of Sports Writers | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/director-for-libbey-glass.html | Director for Libbey Glass | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/horowitz-to-tape-a-recital-for-cbs.html | HOROWITZ TO TAPE A RECITAL FOR C.B.S. | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/northern-lines-merger-is-put-off-by-the-icc.html | Northern Lines' Merger Is Put Off by the I.C.C. | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/6-more-indicted-in-pentron-case-charged-with-stock-fraud-they-seem.html | 6 MORE INDICTED IN PENTRON CASE; Charged With Stock Fraud, They Seem Unconnected With 6 Accused in June | True | By Terry Robards | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hart-schaffner-elects-2.html | Hart, Schaffner Elects 2 | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/wife-shot-in-court-song-writer-is-held.html | WIFE SHOT IN COURT, SONG WRITER IS HELD | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/europes-financiers-pleased-by-cuts.html | Europe's Financiers Pleased by Cuts | True | By John M. Lee | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/dodd-wins-round-against-newsmen-columnists-held-liable-for-use-of.html | DODD WINS ROUND AGAINST NEWSMEN; Columnists Held Liable for Use of Stolen Documents | True | By Robert H. Phelps | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/business-and-youth-direct-effort-by-industry-in-education-might.html | Business and Youth; Direct Effort by Industry in Education Might Yield Valuable Public Dividends | True | By Albert L. Kraus | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/botany-executive-resigns.html | Botany Executive Resigns | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/missiles-called-highly-accurate-memo-to-johnson-stresses-a-stable.html | MISSILES CALLED HIGHLY ACCURATE; Memo to Johnson Stresses a Stable South Vietnam | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/channel-tunnel-project-and-concorde-elude-ax.html | Channel Tunnel Project And Concorde Elude Ax | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/manufacturers-bank-elects-new-director.html | Manufacturers Bank Elects New Director | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/gm-plant-struck-in-dispute-in-ohio.html | G.M. PLANT STRUCK IN DISPUTE IN OHIO | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/yonkers-names-safety-aide.html | Yonkers Names Safety Aide | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/gulf-western-consolidation-with-armour-co-is-planned-companies-plan.html | Gulf & Western Consolidation With Armour & Co. Is Planned; COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-13-no-title.html | Article 13 -- No Title | | | | | | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/ford-and-plymouth-to-renew-rivalry-on-coast-sunday.html | Ford and Plymouth To Renew Rivalry On Coast Sunday | True | By John S. Radosta | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/2-british-airlines-challenge-boacs-atlantic-monopoly.html | 2 British Airlines Challenge B.O.A.C.'s Atlantic Monopoly | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/apollo-module-to-be-tested.html | Apollo Module to Be Tested | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/joseph-hudnut-architect-dead-columbia-and-harvard-dean-hired.html | JOSEPH HUDNUT, ARCHITECT, DEAD; Columbia and Harvard Dean Hired Bauhaus Leaders | True | Special to The ,Ne York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/2-us-military-attaches-are-slain-in-guatemala-2-enlisted-aides.html | 2 U.S. Military Attaches Are Slain in Guatemala; 2 Enlisted Aides, Riding in Same Auto, Are Wounded in Machine-Gun Attack, Apparently by Leftist Guerrillas | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/s-i-fire-bombing-linked-to-strike.html | S. I. FIRE BOMBING LINKED TO STRIKE | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/how-to-keep-profits-warm-on-ice-profits-warmed-by-shows-on-ice.html | How to Keep Profits Warm on Ice; PROFITS WARMED BY SHOWS ON ICE | True | By Leonard Sloane | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/kennedy-makes-plea-upstate-for-help-to-end-bias.html | Kennedy Makes Plea Upstate for Help to End Bias | True | By J. Anthony Lukas | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/catholic-bishops-call-for-peace.html | Catholic Bishops Call for Peace | True | DON LUCE | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/britain-cuts-back.html | Britain Cuts Back | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/55000-li-pupils-hit-by-bus-strike-but-most-manage-to-get-to-school.html | 55,000 L.I. PUPILS HIT BY BUS STRIKE; But Most Manage to Get to School -- No Talks Set | True | By Roy R. Silver | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/decimal-currency-adopted-by-zambia.html | Decimal Currency Adopted by Zambia | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/soccer-coach-dismissed.html | Soccer Coach Dismissed | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/president-is-elected-at-susquehanna-corp.html | President Is Elected At Susquehanna Corp. | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/combat-pilots-older-air-force-unworried.html | Combat Pilots Older, Air Force Unworried | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/joint-effort-urged-for-southeast-asia.html | JOINT EFFORT URGED FOR SOUTHEAST ASIA | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/biafrans-say-british-force-will-help-put-down-revolt.html | Biafrans Say British Force Will Help Put Down Revolt | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/california-edison-sells-54million-stock-issue.html | California Edison Sells $54-Million Stock Issue | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/offduty-taxis-mean-extra-duty-for-buses-and-subways-traffic-flows.html | Off-Duty Taxis Mean Extra Duty for Buses and Subways; Traffic Flows Easily -- Bootleg Drivers Busy at Airports | True | By Sylvan Fox | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/colonels-set-back-pipers-on-ligons-layup-107106.html | Colonels Set Back Pipers On Ligon's Layup, 107-106 | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/fence-for-brooklyn-highway.html | Fence for Brooklyn Highway | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/budget-estimate-slashed-in-week-190billion-figure-of-a-few-days-ago.html | BUDGET ESTIMATE SLASHED IN WEEK; $190-Billion Figure of a Few Days Ago Reported Cut | True | By Eileen Shanahan | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/2-catholic-bishops-ask-efforts-to-end-bias-and-poverty.html | 2 Catholic Bishops Ask Efforts to End Bias and Poverty | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/powell-successor-reports-panels-expenses-are-down.html | Powell Successor Reports Panel's Expenses Are Down | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/nordlis-hemline-takes-the-plunge-to-keep-a-pledge.html | Nordl's Hemline Takes the Plunge to Keep a Pledge | True | By Bernadine Morris | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/more-sites-asked-for-lottery-sales-state-might-give-licenses-to.html | MORE SITES ASKED FOR LOTTERY SALES; State Might Give Licenses to Stores, Newsstands | True | By Thomas P. Ronan | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/nba-talks-open-sunday.html | N.B.A. Talks open Sunday | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/saigon-replaces-general.html | Saigon Replaces General | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/martha-lean-lane-prospective-bride.html | Martha lean Lane Prospective Bride | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/allen-quits-wichita-post.html | Allen Quits Wichita Post | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/foes-laos-buildup-is-reported-taxing-us-bomber-force-foes-buildup.html | Foe's Laos Build-up Is Reported Taxing U.S. Bomber Force; Foe's Build-Up in Laos Said to Tax U.S. Bombers | True | By Charles Mohr | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/gov-reagan-opens-fundraising-trip-speaks-here-today.html | Gov. Reagan Opens Fund-Raising Trip; Speaks Here Today | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/firs-l-d-robbivs-50-of-cancer-society.html | J6RS. L. D, ROBBIVS, 50, OF CANCER SOCIETY | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/aftermath-in-sicily-grief-amid-ruins-and-fear-of-new-tremors-toll.html | Aftermath in Sicily: Grief Amid Ruins and Fear of New Tremors; Toll Now Expected To Be About 200 -- Shocks Continue | True | By Robert C. Doty | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/a-free-spirit-battles-puritanism-despite-chill.html | A Free Spirit Battles Puritanism Despite Chill | True | By Enid Nemy | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/comment-by-pentagon.html | Comment by Pentagon | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/washington-the-trend-of-power-in-the-pacific.html | Washington: The Trend of Power in the Pacific | True | By James Reston | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/dr-king-to-train-3000-as-leaders-for-capital-march.html | Dr. King to Train 3,000 as Leaders For Capital March | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/u-s-wont-fill-vacuum.html | U. S. Won't Fill Vacuum | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/house-election-called.html | House Election Called | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/63-favor-johnson-in-california-poll.html | 63% FAVOR JOHNSON IN CALIFORNIA POLL | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/gop-to-broaden-its-state-of-union.html | G.O.P. to Broaden Its State of Union | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/the-angels-sing-for-38-goodman-band.html | The Angels Sing for '38 Goodman Band | True | By John S. Wilson | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/textbook-case.html | Textbook Case | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/allis-and-signal-end-merger-plan-time-delay-and-apathy-of-some.html | ALLIS AND SIGNAL END MERGER PLAN; Time Delay and 'Apathy' of Some Holders Blamed | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/penelope-starr-plans-to-be-bride-in-spring.html | Penelope Starr Plans. To Be Bride in Spring | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/governors-plan-reply.html | Governors Plan Reply | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/argentina-arrests-hippies.html | Argentina Arrests Hippies | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hogan-investigates-fees-to-inspectors-in-marine-agency-hogan.html | Hogan Investigates Fees to Inspectors In Marine Agency; HOGAN STUDYING INSPECTOR FEES | True | By Richard J. H. Johnston | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/rap-brown-loses-bid-for-summons.html | RAP BROWN LOSES BID FOR SUMMONS | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/facing-city-problems.html | Facing City Problems | True | IRVING YOUNGER | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/genesco-adds-swiss-unit.html | Genesco Adds Swiss Unit | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/linda-a-rossi-married.html | Linda A. Rossi Married | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/khachaturian-here-to-begin-tour-as-conductor-composer-denounced-in.html | Khachaturian Here to Begin Tour as Conductor; Composer, Denounced in '48, Can't Recall Any Trouble with Soviet Censors | True | By Donal Henahan | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/caucaus-slides-kill-8.html | Caucaus Slides Kill 8 | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/celanese-man-adds-duties.html | Celanese Man Adds Duties | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/end-of-gold-backing-for-notes-proposed.html | END OF GOLD BACKING FOR NOTES PROPOSED | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/education-keynoter.html | Education Keynoter | True | Alan Jay Pifer | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/estimate-board-approves-5-lowrent-housing-projects-over-middleclass.html | Estimate Board Approves 5 Low-Rent Housing Projects Over Middle-Class Neighborhood Protests | True | By Steven J. Roberts | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/mp-invokes-kipling-on-laborites-burden.html | M.P. Invokes Kipling On Laborites' Burden | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/dr-bob-jones-evangelist-dies-founder-of-university-was-34.html | Dr. Bob Jones, Evangelist, Dies; Founder of University Was 34; Fundamentalist Was Known for Attacks on Catholics in 1928 Campaign | True | Special to The New York TIm | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/budget-details.html | Budget Details | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/onondaga-concedes-saving.html | Onondaga Concedes Saving | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/wilson-orders-increases-in-costs-of-health-care.html | Wilson Orders Increases in Costs of Health Care | True | By Alvin Shuster | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/christ-church-luncheon.html | Christ Church Luncheon | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/richard-swain-to-wed-miss-marjorie-harth.html | Richard Swain to Wed Miss Marjorie Harth | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/loeb-rhoades-co-names-vice-president.html | Loeb, Rhoades & Co. Names Vice President | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/curtis-withdraws-offer.html | Curtis Withdraws Offer | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/rockets-led-by-jones-defeat-muskies-111-to-94.html | Rockets, Led by Jones, Defeat Muskies, 111 to 94 | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/britain-to-close-far-east-bases-wont-buy-f111s-1972-deadline-set.html | BRITAIN TO CLOSE FAR EAST BASES; WON'T BUY F-111'S; 1972 DEADLINE SET | True | By Anthony Lewis | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/the-rockefeller-budget.html | The Rockefeller Budget | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/transport-news-unions-program-joint-negotiations-due-in-coast.html | TRANSPORT NEWS UNIONS PROGRAM; Joint Negotiations Due in Coast Shipbuilding | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/tv-quiz-on-cigarettes-and-cancer-sums-paid-by-industry-to-medium.html | TV: Quiz on Cigarettes and Cancer; Sums Paid by Industry to Medium Stressed | True | By Jack Gould | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/city-union-resume-talks-on-bid-for-better-pensions.html | City, Union Resume Talks On Bid for Better Pensions | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/kirk-says-johnson-is-aiding-wallace.html | KIRK SAYS JOHNSON IS AIDING WALLACE | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/colleges-warned-of-crisis-without-new-us-funds.html | Colleges Warned of Crisis Without New U.S. Funds | True | By Fred M. Hechinger | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/excursion-steamer-sold.html | Excursion Steamer Sold | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/leroi-jones-case.html | LeRoi Jones Case | True | JOSEPH T. SHIPLEY | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/bowles-discusses-parley-in-cambodia-with-envoys.html | Bowles Discusses Parley In Cambodia With Envoys | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hialeah-to-open-meeting-today-in-face-of-threatened-boycott-by.html | Hialeah to Open Meeting Today in Face of Threatened Boycott by Horsemen; OFFER BY TRACK IS TURNED DOWN | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/houston-channel-rocked-by-blasts-fires-set-by-ship-collision-and.html | HOUSTON CHANNEL ROCKED BY BLASTS; Fires Set by Ship Collision and Explosion in Plant | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/french-investing-co-names-vice-president.html | French Investing Co. Names Vice President | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/-birthday-party-to-close.html | ' Birthday Party' to Close | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/students-appeal-for-peace-moves-majority-at-radcliffe-and-harvard.html | STUDENTS APPEAL FOR PEACE MOVES; Majority at Radcliffe and Harvard Ask De-Escalation | True | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/trains-getting-new-wheels.html | Trains Getting New Wheels | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/city-bond-interest-ceiling-raised-to-6-by-council.html | City Bond Interest Ceiling Raised to 6% by Council | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/royals-connect-on-58-per-cent-of-their-shots-and-rout-warriors.html | Royals Connect on 58 Per Cent of Their Shots and Rout Warriors, 148-121; ROBERTSON PACES CINCINNATI DRIVE | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/john-lodge-opens-campaign-for-nixon-in-new-hampshire.html | John Lodge Opens Campaign for Nixon in New Hampshire | | By John H. Fenton | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/obscenity-laws-for-children-argued.html | Obscenity Laws for Children Argued | True | By Fred P. Graham | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/welfare-of-children.html | Welfare of Children | | (The Rev.) WM. J. WINTERROWD | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/greyhound-to-build-buses.html | Greyhound to Build Buses | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/communications-center-elevates-3.html | Communications Center Elevates 3 | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/commodities-grain-and-soybean-futures-hit-by-liquidation-wheat.html | Commodities: Grain and Soybean Futures Hit by Liquidation; WHEAT EDGES OFF ON CROP REPORTS | | By James J. Nagle | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/asian-defense-talks-planned-by-britain-5nation-meeting-set-for.html | Asian Defense Talks Planned by Britain; 5-NATION MEETING SET FOR MID-1968 | | By Dana Adams Schmidt | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/us-dollar-curbs-dim-trade-talks-new-delhi-accord-doubted-rich.html | U.S. DOLLAR CURBS DIM TRADE TALKS; New Delhi Accord Doubted -- Rich Nations Are Wary | | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/prices-on-amex-set-mark-again-volume-also-at-record-counter-stocks.html | PRICES ON AMEX SET MARK AGAIN; Volume Also at Record -Counter Stocks Climb | | By Robert Walker | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/substitute-teachers-start-strike-at-4-chicago-schools.html | Substitute Teachers Start Strike at 4 Chicago Schools | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/bloomsburg-names-coach.html | Bloomsburg Names Coach | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/time-expanding-its-knowledge-industry-empire.html | Time Expanding Its 'Knowledge Industry' Empire | | By Robert A. Wright | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/con-edison-planning-to-reduce-price-of-some-heating-services-con.html | Con Edison Planning to Reduce Price of Some Heating Services; CON EDISON TO CUT SOME HEAT PRICES | | By Gene Smith | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/time-inc-buying-little-brown-talks-also-open-to-acquire-the-newark.html | TIME INC. BUYING LITTLE, BROWN; Talks Also Open to Acquire The Newark News | | By Henry Raymont | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/janis-helps-museum-deal-for-pollock-art.html | Janis Helps Museum Deal for Pollock Art | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hanoi-tallies-67-raids.html | Hanoi Tallies '67 Raids | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/economy-forces-a-halt-to-x15-test-flights.html | Economy Forces a Halt To X-15 Test Flights | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/presbyterians-to-meet.html | Presbyterians To Meet | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/us-line-will-name-a-ship-for-the-american-legion.html | U.S. Line Will Name a Ship For the American Legion | True | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/hanoi-aide-terms-accord-on-agenda-first-step-in-talks-says.html | HANOI AIDE TERMS ACCORD ON AGENDA FIRST STEP IN TALKS; Says Preliminary Parley Can Be Held Suitable Time After U.S. Ends 'Acts of War' | | By Henry Tanner | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/welfare-clients-get-appeal-right.html | WELFARE CLIENTS GET APPEAL RIGHT | | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/most-in-us-found-willing-to-donate-organs-gallup-survey-on.html | Most in U.S. Found Willing to Donate Organs; Gallup Survey on Transplants Puts Figure at 70 Per Cent -- Basic Problems Cited | | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/tartan-track-still-unproved.html | Tartan Track Still Unproved | | Special to The New York Times | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-17 | 1968-01-17 | https://www.nytimes.com/1968/01/17/archives/modified-martial-law.html | Modified Martial Law | | | 1996-02-12 | RE0000720850 | B00000398750 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/war-mourning-pressed.html | War 'Mourning' Pressed | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/realty-men-form-consulting-firm.html | Realty Men Form Consulting Firm | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/henry-van-sinderen-of-trading-company.html | HENRY VAN SINDEREN OF TRADING COMPANY | | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/inquiry-set-in-lsd-sun-blinding.html | Inquiry Set in LSD Sun Blinding | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/office-workers-local-picketing-uaw-here.html | Office Workers Local Picketing U.A.W. Here | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/what-is-humble-chaste-and-naive-give-up-its-cheese.html | What Is Humble, Chaste and Naive? Give Up? It's Cheese | | By Craig Claiborne | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/historic-society-honors-readers-digest-cochief.html | Historic Society Honors Reader's Digest Co-Chief | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/mrs-jordan-british-nazi-is-sentenced-to-18-months.html | Mrs. Jordan, British Nazi, Is Sentenced to 18 Months | | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/heart-pump-device-is-tested-on-a-dog.html | HEART PUMP DEVICE IS TESTED ON A DOG | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/board-member-named-by-corn-products-co.html | Board Member Named By Corn Products Co. | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/vessel-is-sinking-in-atlantic-gale-16man-crew-of-dutch-ship-fails.html | VESSEL IS SINKING IN ATLANTIC GALE; 16-Man Crew of Dutch Ship Fails in Rescue Attempt | | By Werner Bamberger | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/john-t-smithies-55-a-bank-consultant.html | JOHN T. SMITHIES, 55, A BANK CONSULTANT | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/alaska-line-denies-merger-would-violate-cab-ruling.html | Alaska Line Denies Merger Would Violate C.A.B. Ruling | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/gone-with-the-zip.html | Gone With the ZIP? | | ROBERT KALISH | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/two-auto-makers-in-britain-merging-two-auto-makers-in-britain-merge.html | Two Auto Makers In Britain Merging; TWO AUTO MAKERS IN BRITAIN MERGE | | By John M. Lee | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/yugoslavs-to-stay-away.html | Yugoslavs to Stay Away | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/us-trust-fund-proposed-for-airports-development.html | U.S. Trust Fund Proposed For Airports' Development | | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/ford-credit-unit-names-2.html | Ford Credit Unit Names 2 | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/demand-for-gold-surges-in-london-buying-by-hoarders-linked-to.html | DEMAND FOR GOLD SURGES IN LONDON; Buying by Hoarders Linked to Possibility of New Step in Johnson Message | | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/curran-is-expected-to-replace-grumet-on-investigation-unit.html | Curran Is Expected to Replace Grumet on Investigation Unit | True | By James F. Clarity | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/in-the-nation-no-such-thing-as-equal-time.html | In The Nation: No Such Thing as Equal Time | True | By Tom Wicker | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/youthful-trio-heads-laird-youthful-trio-chosen-by-laird.html | Youthful Trio Heads Laird; YOUTHFUL TRIO CHOSEN BY LAIRD | | By Vartanig G. Vartan | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/5-dead-15-hurt-in-indiana-in-a-pileup-of-18-vehicles.html | 5 Dead, 15 Hurt in Indiana In a Pile-Up of 18 Vehicles | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/tennessee-to-provide-top-millrose-talent.html | Tennessee to Provide Top Millrose Talent | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/french-unswayed-by-british-moves.html | FRENCH UNSWAYED BY BRITISH MOVES | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/nations-police-arming-for-riots.html | Nation's Police Arming for Riots | True | By David Burnham | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/trade-bank-appoints-two.html | Trade Bank Appoints Two | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/abel-seeks-trust-hearing-on-kennecott-merger-plant.html | Abel Seeks Trust Hearing On Kennecott Merger Plant | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/us-plans-no-protest.html | U.S. Plans No Protest | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/shots-miss-police-chief.html | Shots Miss Police Chief | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/sarah-schoales-engaged-to-wed-david-e-hollatz.html | Sarah Schoales Engaged to Wed David E. Hollatz | | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/cold-spell-dents-city-food-budgets-vegetable-and-fish-prices-soar.html | COLD SPELL DENTS CITY FOOD BUDGETS; Vegetable and Fish Prices Soar as Supply Dwindles | | By Emanuel Perlmutter | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/celtics-overcome-hawks-five-114102.html | CELTICS OVERCOME HAWKS FIVE, 114-102 | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/advertising-something-extra-for-flying-a.html | Advertising Something Extra for Flying A | True | By Philip H. Dougherty | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/jersey-bridge-tolls-rise.html | Jersey Bridge Tolls Rise | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/princess-margaret-due-here.html | Princess Margaret Due Here | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/prices-of-ford-parts-have-increased-ford-increases-prices-of-parts.html | Prices of Ford Parts Have Increased; FORD INCREASES PRICES OF PARTS | | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/professor-foe-of-draft-given-job-as-janitor-by-his-local-board.html | Professor, Foe of Draft, Given Job as Janitor by His Local Board | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/miss-baddeley-show-put-off.html | Miss Baddeley Show Put Off | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/two-are-appointed-by-interpublic.html | Two Are Appointed by Interpublic | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/anonymous-100-sent-from-sweden-aids-the-neediest-gift-from-sweden.html | Anonymous $100 Sent from Sweden Aids the Neediest; GIFT FROM SWEDEN AIDS THE NEEDIEST | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/trading-on-amex-soars-to-record-volume-reaches-95-million-as-prices.html | TRADING ON AMEX SOARS TO RECORD; Volume Reaches 9.5 Million as Prices Move Upward | True | By Douglas W. Cray | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/janis-and-barenboim-shift-halls-and-dates-of-recitals.html | Janis and Barenboim Shift Halls and Dates of Recitals | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/jersey-man-is-seized-in-attack-on-2-girls.html | JERSEY MAN IS SEIZED IN ATTACK ON 2 GIRLS | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/abraham-straus-picks-4-senior-vice-presidents.html | Abraham & Straus Picks 4 Senior Vice Presidents | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/3monthold-percy-fund-group-is-ended-at-request-of-senator.html | 3-Month-Old Percy Fund Group Is Ended at Request of Senator | True | By Donald Janson | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/house-building-down-20-in-december-industrial-index-rises-to-record.html | House Building Down 20% in December; INDUSTRIAL INDEX RISES TO RECORD | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/china-said-to-aid-burmese-rebels-report-of-advisers-arrival-causes.html | CHINA SAID TO AID BURMESE REBELS; Report of Advisers' Arrival Causes Worry in India | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/firkusny-plays-at-philharmonic-great-performers-series-offers-czech.html | FIRKUSNY PLAYS AT PHILHARMONIC; Great Performers Series Offers Czech Pianist | True | By Allen Hughes | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/marcus-and-itkin-called-by-hogan-in-new-bribe-case-face-questioning.html | MARCUS AND ITKIN CALLED BY HOGAN IN NEW BRIBE CASE; Face Questioning Today in Alleged $10,000 Plot to Buy Emergency Work | True | By Barnard L. Collier | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/mrs-john-h-jackson.html | MRS. JOHN H. JACKSON | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/zoe-caldwell-traveled-a-long-road-to-stardom.html | Zoe Caldwell Traveled a Long Road to Stardom | True | By Dan Sullivan | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/broad-middle-ground-a-confident-sounding-johnson-sets-course-he.html | Broad Middle Ground; A Confident-Sounding Johnson Sets Course He Thinks Most Will Back | True | By Max Frankel | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bow-as-tosca-made-by-leonie-rysanek.html | BOW AS TOSCA MADE BY LEONIE RYSANEK | True | DONAL HENAHAN | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/u-s-asks-help-of-soviet.html | U. S. Asks Help of soviet | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/transport-news-containerships-6line-atlantic-consortium-gives.html | TRANSPORT NEWS: CONTAINERSHIPS; 6-Line Atlantic Consortium Gives Optimistic Report | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/chief-of-uniformed-firemen-chides-city-on-new-survey.html | Chief of Uniformed Firemen Chides City on New Survey | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/singapores-leader-lee-kuan-yew.html | Singapore's Leader; Lee Kuan Yew | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/saigon-house-elects-leader.html | Saigon House Elects Leader | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bible-show-anoints-shawn.html | Bible Show Anoints Shawn | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/caryl-walker-to-marry.html | Caryl Walker to Marry | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/terror-in-guatemala.html | Terror in Guatemala | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/statement-by-aide-in-paris-had-hanois-backing.html | Statement by Aide in Paris Had Hanoi's Backing | True | By Henry Tanner | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/transcript-of-presidents-state-of-the-union-message-to-congress-and.html | Transcript of President's State of the Union Message to Congress and the Nation | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/pressure-rising-in-nigeria-to-end-civil-war-as-military-standoff.html | Pressure Rising in Nigeria to End Civil War as Military Standoff Continues | True | By Alfred Friendly Jr. | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/conservation-aide-promoted.html | Conservation Aide Promoted | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/us-aid-is-sought-on-airport-crime-washington-is-requested-to-send.html | U.S. AID IS SOUGHT ON AIRPORT CRIME; Washington Is Requested to Send Special Teams Here | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/wood-field-and-stream-conference-on-wildlife-goes-to-rescue-of.html | Wood, Field and Stream; Conference on Wildlife Goes to Rescue of Hunters Unjustly Maligned by Critics | True | By Nelson Bryant | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/jewish-negroes-from-chicago-settle-in-liberia-hope-to-farm-their.html | Jewish Negroes From Chicago Settle in Liberia; Hope to Farm Their 300 Acres — Government Is Wary of a Big Influx From U.S. | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/aronow-gets-boat-racing-trophy.html | Aronow Gets Boat Racing Trophy | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/hardening-eased-in-artery-tests-compound-promises-to-help-prevent.html | HARDENING EASED IN ARTERY TESTS; Compound Promises to Help Prevent Heart Diseases | True | By Richard D. Lyons | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/three-units-consolidated-by-indian-head-yarn-co.html | Three Units Consolidated By Indian Head Yarn Co. | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/22-us-tax-agents-among-27-seized-on-bribe-charges-four-exrevenue.html | 22 U.S. TAX AGENTS AMONG 27 SEIZED ON BRIBE CHARGES; Four Ex-Revenue Men and a Public Accountant in Group Arraigned Here | True | By Edward Ranzal | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/she-screams-and-dies-just-as-her-sister-did.html | She Screams and Dies Just as Her Sister Did | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/higher-cab-fares-expected-jan-26-mayor-to-hold-hearing-on-increases.html | HIGHER CAB FARES EXPECTED JAN. 26; Mayor to Hold Hearing on Increases on That Date | True | By Peter Millones | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/charge-of-anarchy-against-17-dropped.html | CHARGE OF ANARCHY AGAINST 17 DROPPED | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/few-whites-attend-judge-waring-rites-negroes-pay-tribute.html | Few Whites Attend Judge Waring Rites; Negroes Pay Tribute | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/publishers-weekly-names-chandler-r-grannis-editor.html | Publishers' Weekly Names Chandler R. Grannis Editor | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/johnson-wrote-last-of-a-dozen-drafts-of-speech.html | Johnson Wrote Last of a Dozen Drafts of Speech | True | By Roy Reed | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bobbie-brooks-executive-team-breaking-up-as-landis-resigns-landis.html | Bobbie Brooks Executive Team Breaking Up as Landis Resigns; LANDIS RESIGNING AT BOBBIE BROOKS | True | By Isadore Barmash | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/lawyer-marries-margery-h-rubin.html | Lawyer Marries Margery H. Rubin | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/stevenson-school-is-named-in-bronx.html | STEVENSON SCHOOL IS NAMED IN BRONX | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/37-may-face-death-in-antinasser-plot.html | 37 MAY FACE DEATH IN ANTI-NASSER PLOT | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/state-guard-to-disband-division-that-once-chased-pancho-villa.html | State Guard to Disband Division That Once Chased Pancho Villa | True | By Thomas P. Ronan | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/banker-doubtful-on-dollar-curbs-wriston-of-city-bank-says-they.html | BANKER DOUBTFUL ON DOLLAR CURBS; Wriston of City Bank Says They Never Have Worked | True | By Gerd Wilcke | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/girls-clubs-opens-center.html | Girls Clubs Opens Center | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/7-conductors-in-finals-of-mitropoulos-contest.html | 7 Conductors in Finals Of Mitropoulos Contest | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/new-magazine-aims-to-help-the-overweight-weight-watchers-a-journal.html | New Magazine Aims to Help the Overweight; Weight Watchers, a Journal for Obese, on Newstands | True | By Louis Calta | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/morry-luxenberg-tailor-dies-many-generals-his-customers.html | Morry Luxenberg, Tailor, Dies; Many Generals His Customers | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/enid-lawrence-fraser-to-be-a-bride-june-29.html | Enid Lawrence Fraser To Be a Bride June 29 | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/dutch-freighter-reported-sinking-in-midatlantic.html | Dutch Freighter Reported Sinking in Mid-Atlantic | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/it-is-up-to-hanoi.html | It Is Up to Hanoi' | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/elvis-presley-signs-for-first-tv-special.html | ELVIS PRESLEY SIGNS FOR FIRST TV SPECIAL | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/belmont-stakes-to-return-to-belmont-park-on-june-1.html | Belmont Stakes to Return To Belmont Park on June 1 | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/child-to-mrs-lawrence.html | Child to Mrs. Lawrence | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/nyu-chancellor-asks-college-aid.html | N.Y.U. CHANCELLOR ASKS COLLEGE AID | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/kasperak-improves-and-spends-hour-out-of-bed-in-chair.html | Kasperak Improves And Spends Hour Out of Bed in Chair | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/hungarian-charity-ball-set-for-jan-27-at-pierre.html | Hungarian Charity Ball Set for Jan. 27 at Pierre | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/end-papers.html | End .Papers | True | .-ALDEN VHITMAN. | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/national-airlines-net-is-up.html | National Airlines Net Is Up | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/times-to-receive-award-of-jewish-womens-group.html | Times to Receive Award Of Jewish Women's Group | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/prudential-lends-18million-to-house-poor-in-atlantic-city.html | Prudential Lends $1.8-Million To House Poor in Atlantic City | True | By Walter H. Waggoner | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/american-airlines-loses-a-pioneer-as-chief-pioneer-gives-up-top.html | American Airlines Loses a Pioneer as Chief; PIONEER GIVES UP TOP AIRLINE POST | True | By Alexander R. Hammer | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/eastern-gas-and-fuel-lifts-its-profits-to-515million.html | Eastern Gas and Fuel Lifts Its Profits to $15-Million | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/spending-will-rise-104billion-to-186billion-increased-costs-for.html | Spending Will Rise $10.4-Billion to $186-Billion; Increased Costs for Defense, Pension, Medical Aid and Poverty Programs Cited | True | By Eileen Shanahan | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/5-major-posts-shift-in-austrian-cabinet.html | 5 MAJOR POSTS SHIFT IN AUSTRIAN CABINET | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/marilyn-frosch-fiancee.html | Marilyn Frosch Fiancee | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/knicks-triumph-over-bullets-111109-russell-with-30-paces-new-york.html | Knicks Triumph Over Bullets, 111-109; RUSSELL, WITH 30, PACES NEW YORK | True | By Deane McGowen | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/rockefeller-backed-in-new-hampshire-rockefeller-drive-is-new.html | Rockefeller Backed In New Hampshire; ROCKEFELLER DRIVE IN NEW HAMPSHIRE | True | By John H. Fenton | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/westmoreland-expects-action.html | Westmoreland Expects Action | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/dr-john-r-voris-is-dead-at-87-led-save-children-federation-agency.html | Dr. John R. Voris Is Dead at 87; Led Save Children Federation; Agency Born in Depression for Appalachian Poor Now Spans World | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/blues-trip-north-stars.html | Blues Trip North Stars | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/horsemen-and-hialeah-reach-accord-after-boycott-shuts-down-track.html | Horsemen and Hialeah Reach Accord After Boycott Shuts Down Track; PLANT WILL OPEN ITS SEASON TODAY | True | By James Tuite | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/excello-corp-profit-down.html | Ex-Cell-O Corp. Profit Down | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/smith-club-schedules-auction-in-princeton.html | Smith Club Schedules Auction in Princeton | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/theater-two-oneacters-plays-by-horovitz-open-as-the-astor-place.html | Theater: Two One-Acters; Plays by Horovitz Open as the Astor Place | True | DAN SULLIVAN. | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/helen-lowry-irvine-dies-at-79-writer-an-authority-on-grass.html | Helen Lowry Irvine Dies at 79; Writer an Authority on Grass | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/market-place-changing-trend-for-containers.html | Market Place: Changing Trend For Containers | True | By Robert Metz | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/pro-rookies-in-spotlight-as-125000-kaiser-golf-starts-today-on.html | Pro Rookies in Spotlight as $125,000 Kaiser Golf Starts Today on Coast; FLECKMAN, BEMAN IN TALENTED CROP | True | By Lincoln A. Werden | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/reform-candidate-to-run-again-against-rep-kelly.html | Reform Candidate to Run Again Against Rep. Kelly | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/twins-become-partners.html | Twins Become Partners | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/counterfeiting-suspect-seized-on-narcotic-charge.html | Counterfeiting Suspect Seized on Narcotic Charge | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/reagan-lays-insolvency-in-us-to-the-president-he-scores-new.html | Reagan Lays 'Insolvency' in U.S. to the President; He Scores 'New Economics' in First Political Talk Here | True | By Gladwin Hill | 1996-02-12 | RE0000720851 | B00000398751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/air-general-dies-with-11-in-crash-only-one-on-plane-survives-at-fog.html | AIR GENERAL DIES WITH 11 IN CRASH; Only One on Plane Survives at Fog-Found Base | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/boards-can-assign-work.html | Boards Can Assign Work | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/st-johns-downs-st-josephs-8072-warren-with-20-points-is-high-man.html | ST. JOHN'S DOWNS ST. JOSEPH'S, 80-72; Warren, With 20 Points, Is High Man for Redmen | True | By Sam Goldaper | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/republicans-see-politics-in-talk-but-democrats-call-it-wise.html | REPUBLICANS SEE POLITICS IN TALK; But Democrats Call It Wise -- Disappointment Voiced by Some in Finance | True | By John Herbers | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bridge-heitner-and-lowenthal-show-effective-artificial-bidding.html | Bridge: Heitner and Lowenthal Show Effective Artificial Bidding | True | By Alan Truscott | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/soviet-space-deal-with-french-set-russian-satellite-to-carry.html | SOVIET SPACE DEAL WITH FRENCH SET; Russian Satellite to Carry Equipment for Both Nations | True | By Evert Clark | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/pacific-line-seeks-vessel-exchange.html | PACIFIC LINE SEEKS VESSEL EXCHANGE | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/refuses-induction.html | Refuses Induction | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/verdis-alzira-bravely-offerd-work-that-shamed-author-given-by.html | VERDI'S 'ALZIRA' BRAVELY OFFERED; Work That Shamed Author Given by Opera Society | True | By Raymond Ericson | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/rare-spaniels-are-two-hams-when-the-time-comes-to-show.html | Rare Spaniels Are Two 'Hams' When the Time Comes to Show | True | By John Rendel | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/allied-tower-honors-visitor.html | Allied Tower Honors Visitor | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/city-will-tighten-checks-on-new-appointees.html | City Will Tighten Checks on New Appointees | True | By Richard Reeves | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/hot-pursuit-issue-confusion-results-from-statements-by-bowles-and.html | Hot Pursuit Issue; Confusion Results From Statements by Bowles and Bundy on U.S. Intentions | True | By Joseph Lelyveld | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/newark-medical-project-gains-relocation-pledge-from-state.html | Newark Medical Project Gains Relocation Pledge From State | True | By Ronald Sullivan | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/biafran-port-found-calm-despite-reports-of-siege.html | Biafran Port Found Calm Despite Reports of Siege | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/president-seeks-aid-to-consumers-urges-protective-laws-and-auto.html | PRESIDENT SEEKS AID TO CONSUMERS; Urges Protective Laws and Auto Insurance Study | True | By John D. Morris | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/commodities-platinum-and-silver-show-gains-copper-is-mixed-in.html | Commodities: Platinum and Silver Show Gains, Copper Is Mixed in Active Trading PRICES IN LONDON ARE ALSO FIRMER | True | By James J. Nagle | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/sports-of-the-times-the-specter-afield.html | Sports of The Times; The Specter Afield | True | By Robert Lipsyte | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/johnsons-budget-186billion-report-to-nation.html | JOHNSON'S BUDGET $186-BILLION;; REPORT TO NATION | True | By Tom Wicker | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bishops-join-plea.html | Bishops Join Plea | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/edward-tevriz.html | EDWARD TEVRIZ | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/trip-of-russians-tied-to-germany-effort-to-win-over-ulbricht-and.html | TRIP OF RUSSIANS TIED TO GERMANY; Effort to Win Over Ulbricht and Gomulka Is Seen | True | By David Binder | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/roy-r-mills.html | ROY R. MILLS | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/romney-declares-high-court-needs-better-members.html | Romney Declares High Court Needs 'Better' Members | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/no-fbi-comment.html | No F.B.I. Comment | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/johnson-voices-sympathy.html | Johnson Voices Sympathy | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/stocks-weaken-on-london-board-warning-of-new-measures-in-britain.html | STOCKS WEAKEN ON LONDON BOARD; Warning of New Measures in Britain Hit Market | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/stolen-credit-cards-costly-to-bank-here-credit-card-loss-is-costly.html | Stolen Credit Cards Costly to Bank Here; CREDIT CARD LOSS IS CLOSTLY TO BANK | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/rockefeller-u-opposes-city-heliport.html | Rockefeller U. Opposes City Heliport | True | BY Edward Hudson | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/garden-title-bouts-listed-for-march-4.html | GARDEN TITLE BOUTS LISTED FOR MARCH 4 | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/tv-johnsons-address-gets-immediate-scrutiny-remarks-elicit-a-cool.html | TV: Johnson's Address Gets Immediate Scrutiny; Remarks Elicit a Cool Response, Generally | True | By Jack Gould | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/quot-as-attributed-to-revenue-agency.html | QUOT AS ATTRIBUTED TO REVENUE AGENCY | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/city-body-asks-icc-action-to-block-truckers-rate-rise.html | City Body Asks I.C.C. Action To Block Truckers' Rate Rise | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/villanova-defeats-penn-quintet-7545.html | VILLANOVA DEFEATS PENN QUINTET, 75-45 | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/americans-sink-colonels-10396-anderson-excels-as-jersey-club-wins.html | AMERICANS SINK COLONELS, 103,96; Anderson Excels as Jersey Club Wins Fifth in Row | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/hayes-calls-off-race-with-jones-in-pro-bowl.html | Hayes Calls Off Race With Jones in Pro Bowl | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/new-group-seeking-to-impeach-johnson.html | NEW GROUP SEEKING TO IMPEACH JOHNSON | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/initial-offering-of-stock-is-placed-by-sea-world.html | Initial Offering of Stock Is Placed by Sea World | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/black-market-for-transplants.html | Black Market for Transplants | True | GENRIKH BOROVIK | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/romney-is-called-rockefeller-front-nixon-backers-using-tactic-in.html | ROMNEY IS CALLED ROCKEFELLER FRONT; Nixon Backers Using Tactic in New Hampshire Drive | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/students-back-muggeridge.html | Students Back Muggeridge | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/apparel-spending-seen-advancing-8.html | APPAREL SPENDING SEEN ADVANCING 8% | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/shop-that-battles-poverty.html | Shop That Battles Poverty | True | By Judy Klemesrud | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/mrs-benjamin-i-spook-90-mother-of-the-pediatrician.html | Mrs. Benjamin I. Spook, 90, Mother of the Pediatrician | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/an-fbi-man-says-hoover-gave-order-for-1962-bugging.html | An F.B.I. Man Says Hoover Gave Order For 1962 Bugging | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/united-campaigns-chief.html | United Campaigns Chief | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/late-gain-pares-loss-for-stocks-drops-top-gains-673-to-613-but.html | LATE GAIN PARES LOSS FOR STOCKS; Drops Top Gains, 673 to 613, but Rises Dominate the Most-Active List | True | By John J. Abele | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/observer-the-inert-branch-of-government.html | Observer: The Inert Branch of Government | True | By Russell Baker | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/ribicoff-favors-assigning-narcotics-agents-to-saigon.html | Ribicoff Favors Assigning Narcotics Agents to Saigon | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/chess-danes-win-team-tourney-at-the-europa-cup-heat.html | Chess: Danes Win Team Tourney At the Europa Cup Heat | True | By Al Horowitz | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/dance-3-by-balanchine-1-by-ashton-city-ballets-program-is-found.html | Dance: 3 by Balanchine, 1 by Ashton; City Ballet's Program Is Found 'Marvelous' | True | By Clive Barnes | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/assembly-gives-all-powers-to-the-president-of-mali.html | Assembly Gives All Powers To the President of Mali | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/mrs-james-picker-donor-to-colleges.html | MRS. JAMES PICKER, DONOR TO COLLEGES | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/ford-urges-aides-to-help-negroes-600word-letter-asks-auto-industrys.html | FORD URGES AIDES TO HELP NEGROES; 600-Word Letter Asks Auto Industry's Active Support | True | By Jerry M. Flint | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/allen-finkelson-fiance-of-miss-ellen-tafeen.html | Allen Finkelson Fiance Of Miss Ellen Tafeen | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |