Exhibit E15

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/port-of-new-york-has-record-year-new-marks-set-in-customs-and.html | PORT OF NEW YORK HAS RECORD YEAR; New Marks Set in Customs and Passenger Volume | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/the-education-of-j-b-williams.html | The Education of J. B. Williams | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/5-drug-companies-are-sued-by-iowa.html | 5 DRUG COMPANIES ARE SUED BY IOWA | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/litvinov-grandson-loses-school-post-litvinovs-grandson-loses-his.html | Litvinov Grandson Loses School Post; Litvinov's Grandson Loses His Job | True | By Raymond H. Anderson | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/sec-revises-rule-defining-insiders.html | S.E.C. REVISES RULE DEFINING 'INSIDERS' | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/music-the-mines-of-sulphur-sung-at-juilliard-avantgarde-composer.html | Music: 'The Mines of Sulphur' Sung at Juilliard; Avant-Garde Composer Gets a Rare Hearing | True | By Harold C. Schonberg | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/singapore-to-get-a-citizens-army-lee-described-plan-to-fill-gap-to.html | SINGAPORE TO GET A CITIZENS' ARMY; Lee Described Plan to Fill Gap to Be Left by British | True | By Dana Adams Schmidt | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/5-hurt-in-alabama-gun-fight.html | 5 Hurt in Alabama Gun Fight | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/2-food-industry-companies-elect.html | 2 Food Industry Companies Elect | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/cardinal-90-replaced-in-a-high-post-in-curia.html | Cardinal, 90, Replaced In a High Post in Curia | True | special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/middlebury-sextet-wins.html | Middlebury Sextet Wins | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/canadian-dollar-falls-to-9192-argentina-denies-report-on-peso.html | Canadian Dollar Falls to 91.92; Argentina Denies Report on Peso | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/colleges-repeal-rule-on-punting-prompt-downfield-coverage-of-kicks.html | COLLEGES REPEAL RULE ON PUNTING; Prompt Downfield Coverage of Kicks to Be Allowed | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/cleveland-church-closed-after-fight.html | CLEVELAND CHURCH CLOSED AFTER FIGHT | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/john-t-franke-dies-exaide-of-us-lines.html | JOHN T. FRANKE DIES; EX-AIDE OF U.S. LINES | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/war-casualties-identified.html | War Casualties Identified | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/pair-of-ginsbergs-read-poetry-here-father-louis-and-son-allen-at.html | PAIR OF GINSBERGS READ POETRY HERE; Father Louis and Son Allen at Brooklyn Academy | True | By Thomas Lask | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/seeks-an-assurance-by-hanoi-terms-are-firm.html | SEEKS AN ASSURANCE BY HANOI; TERMS ARE FIRM | True | By Hedrick Smith | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/fastest-freight-in-test-run.html | Fastest' Freight in Test Run | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/powells-old-capitol-hill-office-carries-on-without-him.html | Powell's Old Capitol Hill Office Carries On Without Him | True | By Richard L. Madden | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/chief-executive-chosen-by-carter-walker-co.html | Chief Executive Chosen By Carter, Walker & Co. | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/hearings-on-truck-sizes.html | Hearings on Truck Sizes | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/melendez-beats-anderson.html | Melendez Beats Anderson | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/hunt-social-services-head-to-leave-city-post-feb-2.html | Hunt, Social Services Head, To Leave City Post Feb. 2 | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/canadiens-crush-red-wings-6-to-1-extend-unbeaten-streak-to-10.html | CANADIENS CRUSH RED WINGS, 6 TO 1; Extend Unbeaten Streak to 10 – Beliveau Excels | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/gilchrist-picked-by-bengal-eleven-bronco-among-20-chosen-in-draft.html | GILCHRIST PICKED BY BENGAL ELEVEN; Bronco Among 20 Chosen in Draft of A.F.L. West Teams | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/penguins-tie-seals-on-late-rally-11.html | PENGUINS TIE SEALS ON LATE RALLY, 1-1 | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/va-says-loans-increase.html | V.A. Says Loans Increase | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/yale-alumni-plan-whiffenpoof-dance.html | Yale Alumni Plan Whiffenpoof Dance | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/earnings-decline-for-caterpillar-tractor-makers-profits-fall-to-187.html | EARNINGS DECLINE FOR CATERPILLAR; Tractor Maker's Profits Fall to $1.87 a Share | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/li-narcotics-raid-nets-33-on-campus-dormitories-at-stony-brook.html | L.I. NARCOTICS RAID NETS 33 ON CAMPUS; Dormitories at Stony Brook Swept by 198 Policemen in the Pre-Dawn Hours | True | By Francis X. Clines | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/mrs-william-h-brown.html | MRS. WILLIAM H. BROWN | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/herbert-schloss-pipemaker-was-76.html | HERBERT SCHLOSS, PIPEMAKER, WAS 76 | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/morgan-guaranty-elects-2.html | Morgan Guaranty Elects 2 | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/businessman-slain-in-new-guatemala-terrorism-leftist-group-says-it.html | Businessman Slain in New Guatemala Terrorism; Leftist Group Says It Killed 2 Americans in Reprisal for Ex-Beauty Queen's Death | True | By Henry Giniger | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/margin-debt-sets-record.html | Margin Debt Sets Record | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/olga-pall-victor-in-downhill-race-4-other-austrian-women-finish.html | OLGA PALL VICTOR IN DOWNHILL RACE; 4 Other Austrian Women Finish Among Top 10 | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/envoy-cancels-oporto-visit.html | Envoy Cancels Oporto Visit | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/protest-in-britain.html | Protest in Britain | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/screen-biggest-bundle-of-them-allmore-gilt-than-gelt-in-new-robbery.html | Screen: 'Biggest Bundle of Them All'; More Gilt Than Gelt in New Robbery Film | True | By Renata Adler | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/barnard-patient-gains.html | Barnard Patient Gains | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/city-pupils-to-get-new-program-to-improve-their-reading-skill.html | City Pupils to Get New Program To Improve Their Reading Skill | True | By Leonard Buder | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/news-of-realty-2-stores-leased-furniture-company-takes-space-at-5th.html | NEWS OF REALTY: 2 STORES LEASED; Furniture Company Takes Space at 5th Ave. Sites | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/donald-powers-textile-chemist-research-executive-dies-at-67-held.html | DONALD POWERS, TEXTILE CHEMIST; Research Executive Dies at 67 -- Held Many Patents | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/tamped-snow-helps-ski-areas-pack-in-alert-learners-in-us-fahmer.html | Tamped Snow Helps Ski Areas Pack in Alert Learners in U.S.; Fahmer Says Groomed Trails Encourage Beginners and Speed Their Progress | True | By Michael Strauss | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/british-taxes-to-rise-soon-to-curb-private-spending-britain-to.html | British Taxes to Rise Soon To Curb Private Spending; Britain to Raise Taxes to Curb Private Spending | True | By Anthony Lewis | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/union-dime-bank-shifts-executives.html | Union Dime Bank Shifts Executives | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/hofstra-wrestlers-win.html | Hofstra Wrestlers Win | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/saudis-agree-to-bahrein-causeway.html | Saudis Agree to Bahrein Causeway | True | Dispatch of The Times, London | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/guy-bates-post-92-an-actor-since-93.html | GUY BATES POST, 92, AN ACTOR SINCE '93 | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/pistons-led-by-bing-miles-1-defeat-warriors-117109t.html | Pistons Led by Bing, Miles, 1 Defeat Warriors, 117-109t | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/the-vietnamethiopia-equation.html | The Vietnam-Ethiopia Equation | True | LAWRENCE G. McDONALD | 1996-02-12 | RE0000720851 | B00000398751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/kranepool-mets-senior-player-accepts-contract-for-24000.html | Kranepool, Mets' Senior Player, Accepts Contract for $24,000 | True | By Leonard Koppett | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/hartke-would-cut-price-demand-for-gold-surges-in-london.html | Hartke Would Cut Price; DEMAND FOR GOLD SURGES IN LONDON | True | By Herbert Koshetz | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bank-is-held-up-here.html | Bank Is Held Up Here | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/thousands-in-sicily-quit-homes-as-fear-of-new-quakes-mounts.html | Thousands in Sicily Quit Homes As Fear of New Quakes Mounts | True | By Robert C. Doty | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/he-wants-gold-reserve-freed-congress-asked-to-end-gold-cover.html | HE WANTS GOLD RESERVE FREED; CONGRESS ASKED TO END GOLD COVER | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/city-cancels-contract-for-installation-of-electronic-traffic.html | City Cancels Contract for Installation of Electronic Traffic Control Devices | True | By Joseph C. Ingraham | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/the-state-of-the-union.html | The State of the Union | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/thant-is-hopeful.html | Thant Is Hopeful | True | Special To The New York | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/transcript-of-interview-with-hanoi-aide-on-terms.html | Transcript of Interview With Hanoi Aide on Terms | True | Special To The New York | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/marry-a-newsman-and-see-the-world.html | Marry a Newsman and See the World | True | By Charles Poore | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/admiral-takes-new-post.html | Admiral Takes New Post | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/john-a-edwards-banker-in-suburb-former-head-of-eastchester-savings.html | JOHN A. EDWARDS, BANKER IN SUBURB; Former Head of Eastchester Savings Is Dead at 75 | True | Special To The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/joseph-t-hewitt.html | JOSEPH T. HEWITT | True | Special To The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bonn-diplomat-in-prague.html | Bonn Diplomat in Prague | True | Special To The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/2-hurt-20-left-homeless-in-fire-in-east-new-york.html | 2 Hurt, 20 Left Homeless In Fire in East New York | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/columbia-raising-tuition-for-fifth-time-in-9-years.html | Columbia Raising Tuition For Fifth Time in 9 Years | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/scandals-and-ethics.html | Scandals and Ethics | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/pipers-top-pacers-137101-as-vaughn-scores-40-points.html | Pipers Top Pacers, 137-101, As Vaughn Scores 40 Points | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/cleveland-mayor-dismisses-executive-assistant-stokes-ousts-aide-in.html | Cleveland Mayor Dismisses Executive Assistant; Stokes Ousts Aide in Dispute Over Liquor Club Post | True | Special To The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/waves-uniforms-are-in-step-again.html | WAVES Uniforms Are in Step Again | True | By Angela Taylor | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/senate-sets-action-on-commodity-bill.html | SENATE SETS ACTION ON COMMODITY BILL | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/gulf-western-sets-paper-deal-agrees-to-purchase-23-of-brown-company.html | GULF & WESTERN SETS PAPER DEAL; Agrees to Purchase 23% of Brown Company Shares | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/new-candidate-in-iowa.html | New Candidate in Iowa | True | Special To The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/japanese-are-routed-at-us-base.html | Japanese Are Routed at U.S. Base | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bahamas-to-bar-new-casinos.html | Bahamas to Bar New Casinos | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/yevtushenko-publishes-poems-on-us.html | Yevtushenko Publishes Poems on U.S. | True | Special To The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/actors-equity-stand-on-dotrice-play.html | Actors' Equity Stand on Dotrice Play | True | ANGUS DUNCAN | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/bond-wait-saves-state-3million-dormitory-issue-sold-at-51-rate.html | BOND WAIT SAVES STATE $3-MILLION; Dormitory Issue Sold at 5.1 Rate After Month's Delay | True | By John H. Allan | 1996-02-12 | RE0000720851 | B00000398751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/rangers-score-two-goals-in-final-period-to-turn-back-black-hawks-4.html | Rangers Score Two Goals in Final Period to Turn Back Black Hawks, 4 to 2; GOYETTE, HENRY GET KEY TALLIES | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/report-on-emphysema-stresses-need-for-study-of-air-pollution.html | Report on Emphysema Stresses Need for Study of Air Pollution | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/urban-league-unit-in-washington-cool-to-carmichael-plan.html | Urban League Unit In Washington Cool To Carmichael Plan | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/tax-commission-needed.html | Tax Commission Needed | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/us-force-kills-80-in-vietnam-clash-2-americans-are-wounded-bridge.html | U.S. FORCE KILLS 80 IN VIETNAM CLASH; 2 Americans Are Wounded -- Bridge in North Bombed | True | Special to The New York Times | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/news-media-charged-with-giving-false-image-of-minorities.html | News Media Charged With Giving False Image of Minorities | True | By Douglas Robinson | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/stamp-shortage-at-chicago.html | Stamp Shortage at Chicago | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/personal-finance-full-use-of-medical-tax-deductions.html | Personal Finance; Full Use of Medical Tax Deductions Requires Thought and Study of Rules | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-18 | 1968-01-18 | https://www.nytimes.com/1968/01/18/archives/tears-up-notice.html | Tears Up Notice | True | | 1996-02-12 | RE0000720851 | B00000398751 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/speed-is-sought-in-pennsy-merger-high-court-asked-to-rush-new-york.html | SPEED IS SOUGHT IN PENNSY MERGER; High Court Asked to Rush New York Central Order | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/4-banks-propose-holding-company-franklin-national-discloses-move.html | 4 BANKS PROPOSE HOLDING COMPANY; Franklin National Discloses Move -- Separate Plan Set by 2 More Institutions | True | By Robert Walker | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/quake-aid-efforts-confused-in-sicily.html | QUAKE AID EFFORTS CONFUSED IN SICILY | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/resignation-of-directors-asked-of-puerto-rican-poverty-unit.html | Resignation of Directors Asked Of Puerto Rican Poverty Unit | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/california-u-aide-criticizes-public-protests-double-standard-on.html | CALIFORNIA U. AIDE CRITICIZES PUBLIC; Protests 'Double Standard' on Behavior of Students | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/balanchine-choreography-is-set-to-music-by-xenakis-and-performed.html | Balanchine Choreography Is Set to Music by Xenakis and Performed Here | True | By Donal Henahan | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/teamsters-curb-court-spending-restrict-use-of-union-funds-for.html | TEAMSTERS CURB COURT SPENDING; Restrict Use of Union Funds for Defending Officers | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/worried-india-banking-on-mcnamara.html | Worried India Banking on McNamara | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/advertising-two-coffee-accounts-blended.html | Advertising Two Coffee Accounts Blended | True | By Philip H. Dougherty | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/world-bank-sees-softloan-accord-world-bank-sees-softloan-accord.html | World Bank Sees 'Soft-Loan' Accord; WORLD BANK SEES SOFT-LOAN ACCORD | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/marcus-and-itkin-seized-on-new-payoff-charges-marcus-and-itkin-are.html | Marcus and Itkin Seized On New Payoff Charges; Marcus and Itkin Are Arrested On New Conspiracy Charges | True | By Barnard L. Collier | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-15-no-title.html | Article 15 -- No Title | True | By Tom Buckley | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/his-masters-voice-says-scram-rca-is-replacing-victor-dog-with.html | His Master's Voice Says 'Scram'; R.C.A. Is Replacing Victor Dog With Modern Symbol | True | By Gene Smith | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/ite-will-merge-maker-of-controls.html | I-T-E WILL MERGE MAKER OF CONTROLS | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/japan-sees-loss-from-us-tariff.html | Japan Sees Loss From U.S. Tariff | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/taxing-pilgrims.html | Taxing 'Pilgrims' | True | ALFRED RUSSEL | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/draft-heads-void-order-to-teacher-rule-that-he-doesnt-have-to-work.html | DRAFT HEADS VOID ORDER TO TEACHER; Rule That He Doesn't Have to Work as Janitor | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/city-trying-to-put-cab-fare-on-card-accurate-wording-for-public.html | CITY TRYING TO PUT CAB FARE ON CARD; Accurate Wording for Public Sought to Avoid Fights | True | By Peter Millones | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/eartha-kitt-denounces-war-policy-to-mrs-johnson-eartha-kitt-hits-us.html | Eartha Kitt Denounces War Policy to Mrs. Johnson; EARTHA KITT HITS U.S. WAR POLICY | True | By United Press International | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/senator-brooke-in-abidjan.html | Senator Brooke in Abidjan | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/theater-happy-time-has-premiere.html | Theater: 'Happy Time' Has Premiere | True | By Clive Barnes | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/kenneth-casanova-to-wed-miss-gorn.html | Kenneth Casanova To Wed Miss Gorn | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/johnson-to-meet-governors.html | Johnson to Meet Governors | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/marr-baxter-and-johnson-card-68s-in-first-round-of-kaiser-golf.html | Marr, Baxter and Johnson Card 68s in First Round of Kaiser Golf; DARKNESS HALTS $125,000 EVENT | True | By Lincoln A. Werden | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/3-in-queens-realty-office-fined-for-discrimination.html | 3 in Queens Realty Office Fined for Discrimination | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/a-shift-in-korea-wages-outrun-prices.html | A Shift in Korea: Wages Outrun Prices | True | By Samuel Kim | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/bond-prices-ease-following-message-bonds-market-prices-subdued.html | Bond Prices Ease Following Message; Bonds: Market Prices Subdued After the President's Speech | True | By John H. Allan | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/taiwan-radio-output.html | Taiwan Radio Output | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/reaction-is-calm-to-johnson-talk-executives-in-spot-survey-find-few.html | REACTION IS CALM TO JOHNSON TALK; Executives, in Spot Survey, Find Few Surprises | True | By Terry Robards | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/protesters-lose-court-bid-to-reenter-a-university.html | Protesters Lose Court Bid To Re-enter a University | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/isle-sees-a-yen-in-its-future.html | Isle Sees a Yen in Its Future | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/students-decry-stony-brook-raid-marijuana-arrests-likened-to-those.html | STUDENTS DECRY STONY BROOK RAID; Marijuana Arrests Likened to Those of Prohibition Era | True | By Francis X. Clines | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wood-takes-lead-in-us-figureskating-event-allen-places-2d-among.html | Wood Takes Lead in U.S. Figure-Skating Event; ALLEN PLACES 2D AMONG SENIOR MEN | True | By Thomas Rogers | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/cab-permits-airlines-to-round-off-fares.html | C.A.B. Permits Airlines To Round Off Fares | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/departure-is-denied.html | Departure Is Denied | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/snag-on-3-hospitals-in-vietnam-persists.html | SNAG ON 3 HOSPITALS IN VIETNAM PERSISTS | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-17-no-title-demand-is-small.html | Article 17 -- No Title; Demand Is Small | True | By John M. Lee | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wallace-rules-out-2-races.html | Wallace Rules Out 2 Races | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/steel-men-get-payments-plea-assurance-of-no-strike-is-sought-to.html | STEEL MEN GET PAYMENTS PLEA; Assurance of No-Strike Is Sought to Curb Imports | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720854 | B00000398755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/stock-exchanges-to-shut-at-2-pm-starting-monday-1-12hour-earlier.html | STOCK EXCHANGES TO SHUT AT 2 P.M., STARTING MONDAY; 1 1/2-Hour Earlier Closing Is Set by Big Board, Amex and Over the Counter | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/airline-names-aide.html | Airline Names Aide | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/canada-dry-appoints-marketing-executive.html | Canada Dry Appoints Marketing Executive | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/-of-the-economy-.html | ... of the Economy ... | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/miss-ensigns-nuptials.html | Miss Ensign's Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/hardgrow-clinic-to-gain.html | Hardgrow Clinic to Gain | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/2-priests-seized-in-welfare-sitin-4-relief-clients-also-held-after.html | 2 PRIESTS SEIZED IN WELFARE SIT-IN; 4 Relief Clients Also Held After Brooklyn Protest | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/miss-eschenheimer-is-betrothed.html | Miss Eschenheimer Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/artificial-snow-tests-due.html | Artificial Snow Tests Due | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/suzanne-farrell-and-arthur-mitchell-are-featured-lighting-effective.html | Suzanne Farrell and Arthur Mitchell Are Featured -Lighting Effective | True | DON McDONAGH. | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/middleton-hunter-exbache-partner.html | MIDDLETON HUNTER, EX-BACHE PARTNER | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/professor-tried-by-iowa-church-disruption-charged-to-him-and-wife.html | Professor Tried by Iowa Church; Disruption Charged to Him and Wife in Fight for Edifice | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/ban-on-septic-tanks-is-planned-in-city.html | BAN ON SEPTIC TANKS IS PLANNED IN CITY | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-will-cut-staff-abroad-10-per-cent-us-to-cut-staff-overseas-by-10.html | U.S. Will Cut Staff Abroad 10 Per Cent; U.S. TO CUT STAFF OVERSEAS BY 10% | True | By United Press International | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/rights-bill-debate-is-begun-in-senate-rights-bill-fight-begins-in.html | Rights Bill Debate Is Begun in Senate; RIGHTS BILL FIGHT BEGINS IN SENATE | True | By John W. Finney | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/dr-harry-ray-kiehl-63-glasstempering-expert.html | Dr. Harry Ray Kiehl, 63, Glass-Tempering Expert | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/city-fears-100000-will-lose-medicaid-city-predicts-cut-in-medicaid.html | City Fears 100,000 Will Lose Medicaid; CITY PREDICTS CUT IN MEDICAID ROLL | True | By Peter Kihss | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/exdealer-admits-forgery-and-sale-of-15500-in-art.html | Ex-Dealer Admits Forgery and Sale Of $15,500 in Art | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/old-guard-plans-jan-27-ball.html | Old Guard Plans Jan. 27 Ball | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/bernard-g-kranze.html | BERNARD G. KRANZE | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/paper-in-greece-accuses-us-aide-says-ambassador-met-king-on-day-of.html | PAPER IN GREECE ACCUSES U.S. AIDE; Says Ambassador Met King on Day of Coup Attempt | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/accord-is-hailed.html | Accord Is Hailed | True | By Peter Grose | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/five-slain-at-cockfight.html | Five Slain at Cockfight | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/swiss-hail-move.html | Swiss Hail Move | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/mail-service-in-australia-paralyzed-as-strike-grows.html | Mail Service in Australia Paralyzed as Strike Grows | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/drive-backs-mrs-schlafly.html | Drive Backs Mrs. Schlafly | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/for-pop-groups-blues-is-still-boss.html | For Pop Groups, Blues Is Still Boss | True | By Robert Shelton | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/norway-sextet-53-victor.html | Norway Sextet 5-3 Victor | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/dancers-from-yugoslavia-and-india-to-appear-here.html | Dancers From Yugoslavia And India to Appear Here | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/chapman-to-drive-van-rebeck-in-10000-pace-at-westbury.html | Chapman to Drive Van Rebeck In $10,000 Pace at Westbury | | By Louis Effrat | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/7-die-as-tv-tower-falls.html | 7 Die as TV Tower Falls | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/annual-un-speech-urged.html | Annual U.N. Speech Urged | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/probation-cases-will-get-counsel-jersey-court-rules-in-favor-of.html | PROBATION CASES WILL GET COUNSEL; Jersey Court Rules in Favor of Legal Aid for Violators | True | By Ronald Sullivan | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/havana-tightening-control-over-private-farmers.html | Havana Tightening Control Over Private Farmers | True | By Juan de Onis | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/builder-denies-bribe-case-link-orlandovintray-partnership-termed.html | BUILDER DENIES BRIBE CASE LINK; Orlando-Vintray Partnership Termed Short-Lived One | True | By Leonard Sloane | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/two-guilty-in-bronx-killing.html | Two Guilty in Bronx Killing | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/arms-parley-gets-ussoviet-draft-for-atom-treaty-text-is-offered-at.html | ARMS PARLEY GETS U.S.-SOVIET DRAFT FOR ATOM TREATY; Text Is Offered at Geneva After an Agreement on Means for Inspections | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/soviet-warns-western-reporters-on-dissidents.html | Soviet Warns Western Reporters on Dissidents | True | By Raymond H. Anderson | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/from-high-fashion-to-high-finance-asians-follow-the-road-to-success.html | From High Fashion to High Finance, Asians Follow the Road to Success | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/tv-the-bittersweet-days-of-the-yiddish-theater-golden-age-of-2d-ave.html | TV: The Bittersweet Days of the Yiddish Theater; 'Golden Age of 2d Ave' Shown on Channel 13 | True | By George Gent | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/rain-and-mishaps-mar-the-opening-of-hialeah-mr-washington-victor-in.html | Rain and Mishaps Mar the Opening of Hialeah; MR. WASHINGTON VICTOR IN SPRINT | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/trip-by-house-members.html | Trip by House Members | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/japanese-growth-slows-to-a-gallop.html | Japanese Growth Slows to a Gallop | True | By Robert Trumbull | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/marines-kill-162-near-buffer-zone-fighting-rages-for-6-hours-two.html | MARINES KILL 162 NEAR BUFFER ZONE; Fighting Rages for 6 Hours Two Miles From Conthien -- U.S. Loss Put at 8 | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/jeweler-slain-by-holdup-men-in-8thave-shop-near-times-sq.html | Jeweler Slain by Holdup Men In 8thAve. Shop Near Times Sq. | True | By Will Lissner | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/rockets-12697-victors-over-buccaneer-quintet.html | Rockets 126-97 Victors Over Buccaneer Quintet | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-denies-any-role.html | U.S. Denies Any Role | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/cancer-society-honors-dr-diehl-foe-of-cigarettes-on-retirement.html | Cancer Society Honors Dr. Diehl, Foe of Cigarettes, on Retirement | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/readings-to-offer-new-swedish-plays.html | READINGS TO OFFER NEW SWEDISH PLAYS | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Margaret Farrar | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/malaysia-weathers-economic-slump.html | Malaysia Weathers Economic Slump | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-project-in-africa-marks-first-year-and-25-millionth-smallpox.html | U.S. Project in Africa Marks First Year and 25 Millionth Smallpox Inoculation | True | By Alfred Friendly Jr. | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/visit-by-us-carrier-stirs-fight-in-japan.html | VISIT BY U.S. CARRIER STIRS FIGHT IN JAPAN | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/dutch-starfighter-explodes.html | Dutch Starfighter Explodes | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/arthur-h-vandenberg-jr-dies-led-52-citizens-for-eisenhower-son-of.html | Arthur H. Vandenberg Jr. Dies; Led '52 Citizens for Eisenhower; Son of Late Michigan Senator Also Served Rockefeller and Henry Cabot Lodge | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/pfizer-earnings-decline-for-1967-583million-profit-is-5-behind.html | PFIZER EARNINGS DECLINE FOR 1967; $58.3-Million Profit Is 5% Behind Record of 1966 | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/store-sales-remain-steady.html | Store Sales Remain Steady | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/neva-pilgrim-stars-in-baroque-recital.html | NEVA PILGRIM STARS IN BAROQUE RECITAL | True | ALLEN HUGHES. | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/asian-unity-periled-by-stumbling-blocs.html | Asian Unity Periled By Stumbling Blocs | True | By Michael Burns | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/the-news-abandons-its-plans-to-publish-an-afternoon-daily.html | The News Abandons Its Plans To Publish an Afternoon Daily | True | By Henry Raymont | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/public-finance.html | Public Finance | True | E. L. BELAU | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/brundage-tells-us-to-avoid-amateur-sports-feud.html | Brundage Tells U.S. to Avoid Amateur Sports Feud | True | By Frank Litsky | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/soldier-back-in-texas.html | Soldier Back in Texas | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/hawks-top-bullets-119116.html | Hawks Top Bullets, 119-116 | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/flemish-students-dispersed.html | Flemish Students Dispersed | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/soviet-hails-hanois-stand.html | Soviet Hail's Hanoi's Stand | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/maryknoll-suspends-2-priests-as-guatemala-guerrilla-aides-superior.html | Maryknoll Suspends 2 Priests As Guatemala Guerrilla Aides; Superior General of Order Says Brothers Interfered in Internal Affairs | True | By George Dugan | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/langdon-h-roper.html | LANGDON H. ROPER | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/improving-city-management.html | Improving City Management | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | | | | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wilson-to-propose-mideast-arms-curb.html | WILSON TO PROPOSE MIDEAST ARMS CURB | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/maple-leafs-win-from-bruins-42-2dperiod-goals-by-ellis-and-pappin.html | MAPLE LEAFS WIN FROM BRUINS, 4-2; 2d-Period Goals by Ellis and Pappin Snap 2-2 Tie | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/aucklands-new-white-hope-milk.html | Auckland's New White Hope: Milk | True | By J. C. Graham | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/2-candidates-file-for-rockefeller-total-at-5-in-new-hampshire.html | 2 CANDIDATES FILE FOR ROCKEFELLER; Total at 5 in New Hampshire Despite His Protests | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/thai-growth-rate-levels-off-to-6.html | Thai Growth Rate Levels Off to 6% | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/israel-resumes-repatriation.html | Israel Resumes Repatriation | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/navy-planner-is-named.html | Navy Planner Is Named | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/time-inc-names-henry-luce-3d-publisher-of-fortune-magazine.html | Time Inc. Names Henry Luce 3d Publisher of Fortune Magazine | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/some-hope-for-havenots.html | Some Hope for 'Have-Nots' | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/kekkonen-again-in-finland.html | Kekkonen Again in Finland | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/royals-vanquish-rockets-129126-halt-foes-4thperiod-spurt-for-5th.html | ROYALS VANQUISH ROCKETS, 129-126; Halt Foes' 4th-Period Spurt for 5th Straight Victory | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/governor-shafer-calls-lsd-blindings-a-hoax-story-of-six-students.html | Governor Shafer Calls LSD Blindings a Hoax; Story of Six Students Who Stared at Sun Is Laid to a Pennsylvania Official | True | Special To The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/state-of-the-nation.html | State of the Nation... | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/space-biologists-study-microbes-in-polar-wasteland-they-hope-to.html | Space Biologists Study Microbes in Polar Wasteland; They Hope to Learn in Antarctic How to Spot Life on Mars | True | By Robert Reinhold | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/aec-cutting-back-plutonium-output.html | A.E.C. CUTTING BACK PLUTONIUM OUTPUT | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/richman-storman.html | Richman -- Storman | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/peter-alsop-to-wed-miss-getzendanner.html | Peter Alsop to Wed Miss Getzendanner | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/kings-top-penguins-32.html | Kings Top Penguins, 3-2 | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/rail-tonmileage-shows-dip-of-78-track-volume-falls-49-below-last.html | RAIL TON-MILEAGE SHOWS DIP OF 7.8%; Track Volume Falls 4.9% Below Last Year's Level | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/2d-hurok-tv-special-set.html | 2d Hurok TV Special Set | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/american-motors-plans-a-new-twoseat-sports-car.html | American Motors Plans a New Two-Seat Sports Car | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/john-b-turtle-60-dead-head-of-electrical-concern.html | John B. Turtle, 60, Dead; Head of Electrical Concern | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/mrs-byers-has-child.html | Mrs. Byers Has Child | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/a-new-vietnam-issue-kindness-to-elephants.html | A New Vietnam Issue: Kindness to Elephants | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/glenn-a-mengle-chairman-of-brockway-glass-co-70.html | Glenn A. Mengle, Chairman Of Brockway Glass Co., 70 | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/reports-on-skiing-conditions-in-northeast.html | Reports on Skiing Conditions in Northeast | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/htr-andrew-becomes-fiance-of-miss-merrill.html | H.T.R. Andrew Becomes Fiance Of Miss Merrill | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/cunard-and-3-other-lines-plan-joint-atlantic-run.html | Cunard and 3 Other Lines Plan Joint Atlantic Run | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wimbledon-lists-62760-in-prizes-top-male-pro-to-receive-4800-at.html | WIMBLEDON LISTS $62,760 IN PRIZES; Top Male Pro to Receive $4,800 at Open Tourney | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/dr-william-weber-religion-professor.html | DR. WILLIAM WEBER, RELIGION PROFESSOR | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/gi-rescued-from-vietcong-by-copter-in-the-delta.html | G.I. Rescued From Vietcong by Copter in the Delta | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/miss-judith-rollinson-engaged-to-john-davis.html | Miss Judith Rollinson Engaged to John Davis | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/east-meets-west-in-kabul.html | East Meets West in Kabul | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/colwell-davis-led-business-unit-city-chamber-of-commerce-official.html | COLWELL DAVIS, LED BUSINESS UNIT; City Chamber of Commerce Official for 40 Years Dies | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/merchants-bank-elects-a-director-and-an-officer.html | Merchants Bank Elects A Director and an officer | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/stocks-reverse-downtrend-on-london-board-and-close-firmer-after.html | Stocks Reverse Downtrend on London Board and Close Firmer After Late Buying; GOLD SHARES JOIN IN THE RECOVERY | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/penn-square-fund-changing-manager.html | PENN SQUARE FUND CHANGING MANAGER | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/2-museums-to-open-exhibitions-on-adolph-gottlieb-same-day.html | 2 Museums to Open Exhibitions On Adolph Gottlieb Same Day; Guggenheim and the Whitney to Show Different Periods in Artist's Development | True | By Milton Esterow | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/7-gop-governors-are-cool-to-johnsons-message.html | 7 G.O.P. Governors Are Cool to Johnson's Message | True | By Joseph A. Loftus | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/new-study-seeks-sonic-boom-curb-electric-discharge-by-plane-to.html | NEW STUDY SEEKS SONIC BOOM CURB; Electric Discharge by Plane to Lessen Noise Tested | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-contends-clay-used-religion-as-a-last-resort.html | U.S. Contends Clay Used Religion as a Last Resort | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/russian-colony-hails-new-year-at-the-bal-blanc.html | Russian Colony Hails New Year At the Bal Blanc | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/trend-in-indiana.html | Trend in Indiana | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/after-a-summer-of-riots-hong-kong-is-tailored-for-growth.html | After a Summer of Riots, Hong Kong Is Tailored for Growth | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/heart-recipient-has-new-surgery-internal-bleeding-halted-but.html | HEART RECIPIENT HAS NEW SURGERY; Internal Bleeding Halted, but Condition Remains Critical | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/police-aiding-girl-in-distress-find-brace-of-pistols-in-her-coat.html | Police, Aiding Girl in Distress, Find Brace of Pistols in Her Coat | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/swedes-keep-envoy-home.html | Swedes Keep Envoy Home | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/for-indonesians-no-more-monuments.html | For Indonesians, 'No More Monuments' | True | By Judy Williams | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/morris-stone.html | MORRIS STONE | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/singapore-keeps-a-wary-eye-on-reds.html | Singapore Keeps a Wary Eye on Reds | True | By Peter Simms | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/canadian-dollar-falls-to-9175-officials-deny-devaluation-step.html | Canadian Dollar Falls to 91.75; Officials Deny Devaluation Step | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/rabin-officially-named-israeli-envoy-to-us.html | Rabin Officially Named Israeli Envoy to U.S. | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/for-labor-courts.html | For Labor Courts | True | MAURICE V. SELIGSON | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-14-no-title-population-problems-defy-indian-drive.html | Article 14 -- No Title; Population Problems Defy Indian Drive | True | By Kasturi Rangan | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/returning-to-the-un-yakov-aleksandrovich-malik.html | Returning to the U.N.; Yakov Aleksandrovich Malik | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/norman-b-baker-83-retired-architect.html | NORMAN B. BAKER, 83.; RETIRED ARCHITECT | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/lowbridge-plan-argued-in-jersey-25foot-clearance-defended-and.html | LOW-BRIDGE PLAN ARGUED IN JERSEY; 25-Foot Clearance Defended and Attacked at Meeting | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/nfl-player-group-names-kennedy-business-manager.html | N.F.L. Player Group Names Kennedy Business Manager | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/after-two-years-of-drought-india-reaps-best-crop.html | After Two Years of Drought, India Reaps Best Crop | True | By Joseph Lelyveld | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/jersey-sales-tax-gains.html | Jersey Sales Tax Gains | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/washington-why-then-this-restlessness.html | Washington: Why, Then, This Restlessness? | True | By James Reston | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/tokyos-open-door-investors-look-in.html | Tokyo's Open Door: Investors Look In | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/war-spurs-economies-of-a-struggling-asia-war-spurring-the-economies.html | War Spurs Economies Of a Struggling Asia; War Spurring the Economies of Asia | True | By Ian Stewart | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/soviet-bids-japan-welcome-to-siberia.html | Soviet Bids Japan Welcome to Siberia | True | By Raymond H. Anderson | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/144-crime-rise-in-city-reported-comparison-of-data-for-last-6.html | 14.4% CRIME RISE IN CITY REPORTED; Comparison of Data for Last 6 Months of '67 and '66 Is First Under New System | True | By David Burnham | 1996-02-12 | RE0000720854 | B00000398755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/reagan-scornful.html | Reagan Scornful | True | By Gladwin Hill | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/bankers-confused-bankers-weigh-monetary-trend.html | Bankers Confused; BANKERS WEIGH MONETARY TREND | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/the-boom-is-even-bigger-in-taiwan.html | The Boom Is Even Bigger in Taiwan | True | By Frederick Andrews | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/ogden-corp-to-acquire-luckman-concern-big-company-plans-aggressive.html | Ogden Corp. to Acquire Luckman Concern; Big Company Plans Aggressive Role in Real Estate | True | By Robert A. Wright | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/philippines-on-road-to-recovery.html | Philippines On Road to Recovery | True | By Oscar Villadolid | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/mrs-granowitz.html | MRS. GRANOWITZ | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wood-field-and-stream-new-hampshire-highway-plans-try-to-leave.html | Wood, Field and Stream; New Hampshire Highway Plans Try to Leave Nature's Roads Undisturbed | True | By Nelson Bryant | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/communist-china-falters-on-road-to-a-cultural-revolution.html | Communist China Falters on Road to a Cultural Revolution | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/decline-of-rights-issue-neither-johnson-nor-congress.html | Decline of Rights Issue; Neither Johnson Nor Congress Shows Past Enthusiasm for a New Measure | True | By John Herbers | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/modern-idiom-is-given-variety.html | Modern Idiom Is Given Variety | True | By Rita Reif | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/granatelli-asks-court-to-restrain-auto-club-developer-balks-at.html | Granatelli Asks Court to Restrain Auto Club; DEVELOPER BALKS AT TURBINE LIMIT | True | By Steve Cady | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/made-elsewhere-label-irking-japan.html | Made Elsewhere' Label Irking Japan | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wallis-seeks-to-build-durable-turbine-car-granatelli-esaide-hopes.html | Wallis Seeks to Build Durable Turbine Car; Granatelli's Ex-Aide Hopes to Be Ready for Indianapolis | True | By John S. Radosta | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/7hour-war-and-peace-booked-here.html | 7-Hour 'War and Peace' Booked Here | True | By A. H. Weiler | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/city-names-health-aide.html | City Names Health Aide | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/flu-closes-jersey-school.html | Flu Closes Jersey School | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/resnik-substitutes-for-ailing-cernei-in-mets-carmen.html | Resnik Substitutes For Ailing Cernei In Met's 'Carmen' | True | RAYMOND ERICSON. | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/toffenettis-sold-to-developers-who-plan-times-sq-skyscraper.html | Toffenetti's Sold to Developers Who Plan Times Sq. Skyscraper | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/seven-in-mississippi-guilty-in-conspiracy-on-gambling.html | Seven in Mississippi Guilty In Conspiracy on Gambling | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/elected-by-reporters-group.html | Elected by Reporters' Group | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/short-interest-fell-in-month-stock-exchange-report-shows-short.html | Short Interest Fell in Month, Stock Exchange Report Shows; SHORT INTEREST SHOWS A DECLINE | True | By David Dworsky | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/terrorism-backfires.html | Terrorism Backfires | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/jersey-to-widen-highway.html | Jersey to Widen Highway | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/ceylon-is-taking-the-capitalist-route.html | Ceylon Is Taking the Capitalist Route | True | By H. B. W. Abeynaike | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/chaparrals-score-over-colonels-9489.html | CHAPARRALS SCORE OVER COLONELS, 94-89 | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/soviet-envoy-sees-west-berlin-mayor.html | SOVIET ENVOY SEES WEST BERLIN MAYOR | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/tentative-accord-reached-at-gm-plant-in-rochester.html | Tentative Accord Reached At G.M. Plant in Rochester | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/market-place-pipedreams-and-facts.html | Market Place; Pipedreams And Facts | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/west-point-meat-is-found-inferior-dealer-charged-with-selling.html | WEST POINT MEAT IS FOUND INFERIOR; Dealer Charged With Selling Ungraded Type as 'Choice' | True | By Edward Ranzal | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/not-all-is-serene-in-cities-of-japan.html | Not All Is Serene In Cities of Japan | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/randese-owen-to-be-bride-of-christopher-j-c-dewey.html | Randese Owen to Be Bride Of Christopher J. C. Dewey | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/federal-reserve-tightens-credit-balances-of-member-banks-below.html | FEDERAL RESERVE TIGHTENS CREDIT; Balances of Member Banks Below Borrowings First Time in 10 Months | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/2billion-irrigation-project-will-tame-the-indus.html | $2-Billion Irrigation Project Will Tame the Indus | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/indefinite-lsd-sentences.html | Indefinite LSD Sentences | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/job-plan-seeks-to-help-250000-johnson-hopes-to-enlist-aid-of.html | JOB PLAN SEEKS TO HELP 250,000; Johnson Hopes to Enlist Aid of Business for Hard-Core Unemployed in 50 Cities | True | By David R. Jones | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/books-of-the-times-a-bard-without-apologies.html | Books of The Times; A Bard Without Apologies | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/ships-delay-is-laid-to-union-discontent.html | SHIP'S DELAY IS LAID TO UNION DISCONTENT | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-may-be-asked-to-curb-bias-here-job-panel-is-considering-request.html | U.S. MAY BE ASKED TO CURB BIAS HERE; Job Panel Is Considering Request for Action | True | By Douglas Robinson | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/army-helps-laos-reap-her-crops.html | Army Helps Laos Reap Her Crops | True | By Tammy Arbuckle | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/seoulsaigon-trade-is-up.html | Seoul-Saigon Trade Is Up | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/bert-wheeler-vaudeville-comic-with-rubbery-face-dead-at-72-his-over.html | Bert Wheeler, Vaudeville Comic With Rubbery Face, Dead at 72; His Over 50-Year Career in Show Business Spanned Films, the Follies and TV | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-denies-intent-to-stiffen-terms-for-hanoi-talks-but-north.html | U.S. DENIES INTENT TO STIFFEN TERMS FOR HANOI TALKS; But North Vietnamese Aide Says Johnson's Address Shows Aim Isn't Peace | True | By Max Frankel | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/curran-attacks-lykes-fund-move-asks-congress-to-examine-35million.html | CURRAN ATTACKS LYKES FUND MOVE; Asks Congress to Examine $35-Million Withdrawal | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/war-foe-reclassified.html | War Foe Reclassified | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-civilian-pilot-seized-cuba-says.html | U.S. CIVILIAN PILOT SEIZED, CUBA SAYS | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/viewpoint-asia-needs-help-to-keep-hope-alive-viewpoint-from-asia-a-.html | Viewpoint: Asia Needs Help to Keep Hope Alive; Viewpoint: From Asia, a Call for Help . . . | True | By Takeshi Watanabe | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/texas-commission-raises-oil-permits.html | TEXAS COMMISSION RAISES OIL PERMITS | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/the-dependent-child-aspect.html | The Dependent-Child Aspect | True | By James F. Clarity | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/marine-midland-has-profit-gain-other-banking-chains-also-report.html | MARINE MIDLAND HAS PROFIT GAIN; Other Banking Chains Also Report Rise for 1967 | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/missing-youth-found-dead.html | Missing Youth Found Dead | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/slalom-is-taken-by-miss-steurer-marielle-goitschel-is-next-at-meet.html | SLALOM IS TAKEN BY MISS STEURER; Marielle Goitschel Is Next at Meet in Austria | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/minnesota-poll.html | Minnesota Poll | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/flyers-beat-stars-42.html | Flyers Beat Stars, 4-2 | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/new-italian-jokes-unintentional.html | New Italian Jokes Unintentional | True | By Gloria Emerson | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/auto-parts-prices-raised-at-gm-company-confirms.html | Auto Parts Prices Raised At G.M., Company Confirms | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/commission-visits-camp-site.html | Commission Visits Camp Site | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/asian-story-for-boonthom-chaidet-a-flight-from-the-farm.html | Asian Story: For Boonthom Chaidet, a Flight From the Farm | True | By Peter Braestrup | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/tito-accuses-u-s.html | Tito Accuses U. S. | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/foreign-affairs-the-wake-of-empires.html | Foreign Affairs: The Wake of Empires | True | By C. L. Sulzberger | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/bridge-an-unlikely-slam-based-on-overvalued-voids-is-made.html | Bridge: An Unlikely Slam Based on Overvalued Voids Is Made | True | By Alan Truscott | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/chayefsky-play-to-star-mostel-the-latent-heterosexual-to-open-in.html | CHAYEFSKY PLAY TO STAR MOSTEL; 'The Latent Heterosexual' to Open in Dallas March 12 | True | By Sam Zolotow | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/the-screen-how-to-save-a-marriageboudoir-comedy-bows-at-the-music.html | The Screen: 'How to Save a Marriage'; Boudoir Comedy Bows at the Music Hall | True | By Howard Thompson | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/commons-backs-wilson-on-curbs-vote-of-confidence-is-3049-the.html | COMMONS BACKS WILSON ON CURBS; Vote of Confidence Is 304-9 -- The Conservatives and 25 Laborites Abstain | True | By Anthony Lewis | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/on-power-vacuums.html | On Power Vacuums | True | RICHARD M. PORDES | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-and-soviet-trade-charges-over-incursions-into-cambodia.html | U.S. and Soviet Trade Charges Over Incursions Into Cambodia | True | By Hedrick Smith | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/lincoln-takes-rifle-title.html | Lincoln Takes Rifle Title | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/federal-debt-reaches-348billion-a-record.html | Federal Debt Reaches $348-Billion, a Record | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/american-bank-note-picks.html | American Bank Note Picks | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/f-m-flynn-in-hospital.html | F. M. Flynn in Hospital | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/australia-bucks-an-economic-storm.html | Australia Bucks an Economic Storm | True | By George A. Richards | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/some-foresee-prompt-reaction.html | Some Foresee Prompt Reaction | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/news-of-realty-city-auction-set-123-parcels-offered-with-20year-5.html | NEWS OF REALTY: CITY AUCTION SET; 123 Parcels Offered With 20-Year, 5% Mortgages | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/henry-streets-fiorello-to-honor-mrs-la-guardia.html | Henry Street's 'Fiorello' To Honor Mrs. La Guardia | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/australian-mines-enrich-economy.html | Australian Mines Enrich Economy | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/gi-is-charged-with-theft-of-machine-guns-at-meade.html | G.I. Is Charged With Theft Of Machine Guns at Meade | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/ideas-for-weekend-menus.html | Ideas for Weekend Menus | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/stolen-art-works-found-in-bushes-in-sydney-suburb.html | Stolen Art Works Found In Bushes in Sydney Suburb | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/prospect-of-thawing-conditions-chilling-to-ski-area-operators.html | Prospect of Thawing Conditions Chilling to Ski Area Operators | True | By Michael Strauss | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/white-whales-mated-first-births-in-captivity-sought-sexes-react.html | White Whales Mated; First Births in Captivity Sought; Sexes React Shyly in First Mixing at Aquarium | True | By John C. Devlin | 1996-02-12 | RE0000720854 | B00000398755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/commodities-most-markets-decline-world-sugar-advances-metals.html | Commodities: Most Markets Decline; World Sugar Advances; METALS FUTURES MIXED AT CLOSE | True | By James J. Nagle | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/smith-of-yankees-faces-knee-surgery.html | SMITH OF YANKEES FACES KNEE SURGERY | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/swedish-movie-is-seized-by-customs-for-obscenity.html | Swedish Movie Is Seized By Customs for 'Obscenity' | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/pakistan-is-poised-for-another-surge.html | Pakistan Is Poised For Another Surge | True | By Ghulam Ahmad Nanji | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/lobbyists-ready-for-68-in-albany-sessions-first-listing-has-91.html | LOBBYISTS READY FOR '68 IN ALBANY; Session's First Listing Has 91 Separate Registrations | True | By Thomas P. Ronan | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/johnson-housing-plan-to-use-existing-programs-weaver-says-the.html | Johnson Housing Plan to Use Existing Programs; Weaver Says the Proposal to Build 6 Million Units Does Not Require New Laws | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/46-are-suspended-by-city-college-students-involved-in-protest.html | 46 ARE SUSPENDED BY CITY COLLEGE; Students Involved in Protest Against Campus Building | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/hanoi-envoy-calls-us-pullout-vital-productive-talks-hinge-on-it.html | HANOI ENVOY CALLS U.S. PULLOUT VITAL; ' Productive' Talks Hinge on It, Aide in Burma Says | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/lutherans-told-of-racial-crisis-head-of-church-urges-help-in.html | LUTHERANS TOLD OF RACIAL CRISIS; Head of Church Urges Help in Awakening Americans | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/yemen-peace-panel-reaches-an-impasse.html | YEMEN PEACE PANEL REACHES AN IMPASSE | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/2year-drive-in-saigon-cuts-terrorism-sharply-vietcong-hampered-by.html | 2-Year Drive in Saigon Cuts Terrorism Sharply; Vietcong Hampered by Allied Effort -- Many Killed | True | By Hanson W. Baldwin | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/coast-guard-cutter-standing-by-dutch-vessel-sinking-in-atlantic.html | Coast Guard Cutter Standing By Dutch Vessel Sinking in Atlantic | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/and-of-the-world.html | ... and of the World | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-13-no-title-bumper-crops-to-feed-more-millions.html | Article 13 -- No Title; Bumper Crops to Feed More Millions | True | By Kathleen McLaughlin | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/man-seized-in-truck-here-with-90-cases-of-codeine.html | Man Seized in Truck Here With 90 Cases of Codeine | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wcbstv-fire-damages-weather-and-art-facilities.html | WCBS-TV Fire Damages Weather and Art Facilities | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/coeds-here-tell-of-slush-funds-to-help-girls-pay-for-abortions.html | Coeds Here Tell of 'Slush Funds' To Help Girls Pay for Abortions | True | By Kathleen Teltsch | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/bundy-school-plan.html | Bundy School Plan | True | DAVID SELDEN | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/ucla-trounces-portland-93-to-69.html | U.C.L.A. TROUNCES PORTLAND, 93 TO 69 | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/blaiberg-still-improving.html | Blaiberg Still Improving | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/serendipity-foils-a-robbery-at-queens-saving-association.html | Serendipity Foils a Robbery At Queens Saving Association | True | By Sylvan Fox | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/japanese-wonder-is-the-price-right.html | Japanese Wonder Is the Price Right | True | By Junnosuke Ofusa | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/hanoi-announces-vietcong-will-free-14-saigon-officers.html | Hanoi Announces Vietcong Will Free 14 Saigon Officers | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/joan-baez-departing-jail-says-she-expects-to-return.html | Joan Baez, Departing Jail, Says She Expects to Return | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/music-a-matured-watts-pianist-plays-brahms-b-flat-concerto.html | Music: A Matured Watts; Pianist Plays Brahms B Flat Concerto | True | By Harold C. Schonberg | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/irving-stones-set-2-literary-prizes-hoping-to-spur-biographical-and.html | IRVING STONES SET 2 LITERARY PRIZES; Hoping to Spur Biographical and Historical Novels | True | By Harry Gilroy | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/warning-by-papandreou.html | Warning By Papandreou | True | Special To The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/gop-asks-for-background-on-maker-of-vietnam-film.html | G.O.P. Asks for Background On Maker of Vietnam Film | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/russian-styles-in-us-fabrics.html | Russian Styles In U.S. Fabrics | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/3-drown-in-texas-as-cloudburst-hits.html | 3 DROWN IN TEXAS AS CLOUDBURST HITS | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/conservatives-are-polled.html | Conservatives Are Polled | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/radioactivity-is-released-in-test-at-nevada-atom-site.html | Radioactivity Is Released In Test at Nevada Atom Site | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/draft-of-inspection-article-for-atom-pact.html | Draft of Inspection Article for Atom Pact | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/pound-circulation-shrank-499million-in-the-week.html | Pound Circulation Shrank 49.9-Million in the Week | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/smokers-called-more-aggressive-34year-study-in-california-analyzed.html | SMOKERS CALLED MORE AGGRESSIVE; 34-Year Study in California Analyzed by Sociologist | True | By Jane E. Brody | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/bar-officers-to-be-sworn.html | Bar Officers to Be Sworn | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wares-are-varied-at-antiques-show-14th-winter-sale-arrives-at-park.html | WARES ARE VARIED AT ANTIQUES SHOW; 14th Winter Sale Arrives at Park Avenue Armory | True | By Sanka Knox | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/backers-say-romney-has-cut-nixons-new-hampshire-lead.html | Backers Say Romney Has Cut Nixon's New Hampshire Lead | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/portuguese-regime-arrests-another-opposition-leader.html | Portuguese Regime Arrests Another Opposition Leader | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/sports-of-the-times-the-guerrillas-resume-fire.html | Sports of The Times; The Guerrillas Resume Fire | True | By Arthur Daley | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/israel-imposes-a-curfew-on-gaza-during-arms-hunt.html | Israel Imposes a Curfew On Gaza During Arms Hunt | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/mit-asks-equal-treatment.html | M.I.T. Asks Equal Treatment | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/cambodia-combats-austerity.html | Cambodia Combats Austerity | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/korean-railway-gets-11million.html | Korean Railway Gets $11-Million | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/executive-is-appointed-by-aerospace-concern.html | Executive Is Appointed By Aerospace Concern | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/podell-is-nominated-in-brooklyn-to-fill-multer-house-seat.html | Podell Is Nominated In Brooklyn to Fill Multer House Seat | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/big-board-mixed-gainers-in-lead-but-indicators-dip-as-rally-fades.html | BIG BOARD MIXED; Gainers in Lead but Indicators Dip as Rally Fades | True | By John J. Abele | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/air-force-war-foe-ordered-to-trial.html | AIR FORCE WAR FOE ORDERED TO TRIAL | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/hong-kongs-boat-people-set-their-sails-for-shore.html | Hong Kong's Boat People Set Their Sails for Shore | True | By Tillman Durdin | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/thant-again-urges-us-to-halt-raids-thant-again-asks-us-to-halt.html | Thant Again Urges U.S. to Halt Raids; THANT AGAIN ASKS U.S. TO HALT RAIDS | True | By Sam Pope Brewer | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/rebels-are-said-to-move-near-laos-royal-capital.html | Rebels Are Said to Move Near Laos' Royal Capital | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/gross-adds-data-on-alaskans-aid-says-bank-loan-was-paid-with-us.html | GROSS ADDS DATA ON ALASKAN'S AID; Says Bank Loan Was Paid With U.S. Disaster Funds | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/legislator-asks-new-cargo-rule-would-ship-all-government-aid-in.html | LEGISLATOR ASKS NEW CARGO RULE; Would Ship All Government Aid in American Vessels | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/new-president-appointed-by-esso-chemical-company.html | New President Appointed By Esso Chemical Company | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/more-violence-is-likely.html | More Violence Is Likely | True | By Henry Giniger | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/new-pact-voted-at-kaiser-steel-changes-in-sharing-program-approved.html | NEW PACT VOTED AT KAISER STEEL; Changes in Sharing Program Approved by Workers | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/julius-deutsch-socialist-dead-exiled-austrian-84-served-in-spanish.html | JULIUS DEUTSCH, SOCIALIST, DEAD; Exiled Austrian, 84, Served in Spanish Civil War | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/mennen-williams-in-hospital.html | Mennen Williams in Hospital | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/wider-role-is-proposed-for-existing-gold-pool.html | Wider Role Is Proposed For Existing Gold Pool | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/vice-president-named-by-columbia-pictures.html | Vice President Named By Columbia Pictures | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/muskie-sets-hearings.html | Muskie Sets Hearings | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/burma-wavers-after-a-year-of-crisis.html | Burma Wavers After a Year of Crisis | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/sec-disciplines-big-board-member.html | S.E.C. DISCIPLINES BIG BOARD MEMBER | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/judge-ordered-to-hear-rights-workers-plea.html | Judge Ordered to Hear Rights Workers' Plea | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/group-asks-lindsay-to-hire-exconvict.html | GROUP ASKS LINDSAY TO HIRE EX-CONVICT | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/jury-clears-a-klan-leader-of-submachinegun-charge.html | Jury Clears A Klan Leader Of Submachinegun Charge | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/in-tourism-the-last-of-the-bigtime-spenders.html | In Tourism, the Last of the Big-Time Spenders | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/presbyterians-fail-to-unite-liberals-and-conservatives.html | Presbyterians Fail To Unite Liberals And Conservatives | True | Special to The New York Times | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-19 | 1968-01-19 | https://www.nytimes.com/1968/01/19/archives/dempsey-tunney-to-be-cited.html | Dempsey, Tunney to Be Cited | True | | 1996-02-12 | RE0000720854 | B00000398755 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/wallace-predicts-hell-win-place-on-kentucky-ballot.html | Wallace Predicts He'll Win Place on Kentucky Ballot | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/americans-beat-pacers-122110-victory-is-sixth-straight-for-new.html | AMERICANS BEAT PACERS, 122-110; Victory Is Sixth Straight for New Jersey Quintet | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/rights-substitute-called-up-by-ervin.html | RIGHTS SUBSTITUTE CALLED UP BY ERVIN | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bahamas-aide-asks-full-independence.html | BAHAMAS AIDE ASKS FULL INDEPENDENCE | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/head-of-trenton-state-college-resigns-in-a-dispute.html | Head of Trenton State College Resigns in a Dispute | True | By Ronald Sullivanspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/cao-reports-savings.html | C.A.O. Reports Savings | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/shot-may-go-monday.html | Shot May Go Monday | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/johnson-names-clark-clifford-to-head-defense-an-adviser-to-3.html | JOHNSON NAMES CLARK CLIFFORD TO HEAD DEFENSE; An Adviser to 3 Presidents, Lawyer in Capital Will Succeed McNamara SENATE APPROVAL SEEN Appointee Firmly Backs War Policy -- Opposed Bombing Pause 2 Years Ago CLIFFORD NAMED TO HEAD DEFENSE | True | By Max Frankelspecial To The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/transportation-agency-to-head-johnson-car-insurance-inquiry.html | Transportation Agency to Head Johnson Car Insurance Inquiry | True | By John D. Morrisspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/enemy-pursuing-routed-laotians-2000-are-reported-fleeing-north.html | ENEMY PURSUING ROUTED LAOTIANS; 2,000 Are Reported Fleeing North Vietnamese Troops After Defeat at Nambac | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/carroll-baker-is-awarded-200000-in-contract-suit.html | Carroll Baker Is Awarded $200,000 in Contract Suit | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/norwegian-tug-due-here-to-return-crippled-freighter.html | Norwegian Tug Due Here To Return Crippled Freighter | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/in-paris-2dbest-art-sells-best-secondbest-art-is-selling-in-paris.html | In Paris, 2d-Best Art Sells Best; SECOND-BEST ART IS SELLING IN PARIS | True | By John L. Hessspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/yogi-speaks-here-on-peace-teachings.html | YOGI SPEAKS HERE ON PEACE TEACHINGS | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/three-children-die-in-fire-in-bethpage.html | THREE CHILDREN DIE IN FIRE IN BETHPAGE | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/seized-in-cigarette-theft.html | Seized in Cigarette Theft | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/u-of-californias-new-president-clashes-with-the-state-regents-hitch.html | U. of California's New President Clashes With the State Regents; Hitch Balked in Bid to Change Student Rules Without the Concurrence of Board | True | By Lawrence E. Daviesspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bonn-has-reservations-about-atom-draft-treaty.html | Bonn Has Reservations About Atom Draft Treaty | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/brooklyn-driver-is-killed-after-hitting-fire-engine.html | Brooklyn Driver is Killed After Hitting Fire Engine | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pictures-of-bank-robbery-bring-arrest-of-2-in-jersey.html | Pictures of Bank Robbery Bring Arrest of 2 in Jersey | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/goldberg-and-thant-confer.html | Goldberg and Thant Confer | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/president-to-ask-tax-rise-april-1-for-individuals-will-urge-10.html | PRESIDENT TO ASK TAX RISE APRIL 1 FOR INDIVIDUALS; Will Urge 10% Surcharge on Corporations Be Made Retroactive to Jan. 1 JOHNSON TO ASK TAX RISE APRIL 1 | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/ussr-authorized-to-use-airport-here.html | U.S.S.R. AUTHORIZED TO USE AIRPORT HERE | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | 1968 by the Globe and Mail | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/us-college-aid-slated-for-cuts-but-funds-for-poverty-area-schools.html | U.S. COLLEGE AID SLATED FOR CUTS; But Funds for Poverty Area Schools Will Remain Intact | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pay-as-who-goes-governors-resistance-to-borrowing-melts-under.html | Pay as Who Goes?; Governor's Resistance to Borrowing Melts Under Pressure Of Soaring Costs | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/new-admissions-policy.html | New Admissions Policy | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/batter-up-has-a-new-meaning-for-salesmencooks.html | Batter Up Has a New Meaning for Salesmen-Cooks | True | By Jean Hewitt | 1996-02-12 | RE0000720849 | B00000398749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/rescued-child-dies.html | Rescued Child Dies | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/nixon-to-join-rockefeller.html | Nixon to Join Rockefeller | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/us-stand-on-middle-east.html | U.S. Stand On Middle East | True | MOHAMMAD FADHEL JAMALI | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/tammy-grimes-at-the-plaza-part-poet-part-orphan-annie-husky-voiced.html | Tammy Grimes at the Plaza: Part Poet, Part Orphan Annie; Husky-Voiced Star Offering Dorothy Parker Verses on Love and Other Sorrows | True | By Vincent Canby | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/moisei-i-gubelman-exsoviet-official.html | MOISEI I. GUBELMAN, EX-SOVIET OFFICIAL | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/gallashaw-freed-in-bail-on-charges-of-renting-gun.html | Gallashaw Freed in Bail On Charges of Renting Gun | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/san-juan-ending-inspection-of-airline-baggage-to-us.html | San Juan Ending Inspection Of Airline Baggage to U.S | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/argentina-denies-peso-cut.html | Argentina Denies Peso Cut | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/messages-broadcast-to-us.html | Messages Broadcast to U.S. | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bridge-declarer-solves-discarding-problem-to-make-contract.html | Bridge: Declarer Solves Discarding Problem to Make Contract | True | By Alan Truscott | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/surveyor-attempts-laser-beam-photos.html | SURVEYOR ATTEMPTS LASER BEAM PHOTOS | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pearson-upholds-canadian-dollar-reserves-called-adequate-to-support.html | PEARSON UPHOLDS CANADIAN DOLLAR; Reserves Called Adequate to Support Currency Pearson Calls Canadian Dollar Sound | True | By Jay Walzspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/miss-kusner-to-get-trial-as-jockey-in-maryland.html | Miss Kusner to Get Trial As Jockey in Maryland | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/jewish-women-to-be-cited.html | Jewish Women to Be Cited | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/dr-joseph-m-silagy-urology-professor.html | DR. JOSEPH M. SILAGY, UROLOGY PROFESSOR | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/proctor-sets-long-jump-mark-with-252-try-in-naia-meet.html | Proctor Sets Long Jump Mark With 25-2 Try in N.A.I.A. Meet | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/51-in-japan-held-in-riot-over-ship.html | 51 in Japan Held in Riot Over Ship | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/body-bank-foreseen-to-aid-transplants.html | BODY BANK FORESEEN TO AID TRANSPLANTS | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/soldier-ends-hunger-strike-staged-in-protest-on-war.html | Soldier Ends Hunger Strike Staged in Protest on War | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/millions-of-dead-clams-cover-jersey-beaches.html | Millions of Dead Clams Cover Jersey Beaches | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/neshoba-littleme-1760-and-frank-t-ace-1320-win-paces-at-westbury.html | Neshoba Littleme, $17.60, and Frank T. Ace, $13.20, Win Paces at Westbury; LONG SHOTS TAKE EARLY BIRD TESTS Great Credit Finishes Third and Van Rebeck Sixth as Choices of 22,510 Fans | True | By Louis Effratspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/movie-on-vietnam-prompts-protest-33-legislators-score-net-plan-to.html | MOVIE ON VIETNAM PROMPTS PROTEST; 33 Legislators Score N.E.T. Plan to Show 'Enemy' Film | True | By Richard F. Shepard | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/police-in-portugal-arrest-a-third-foe-of-salazar.html | Police in Portugal Arrest A Third Foe of Salazar | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/market-place-banks-survey-leasing-field.html | Market Place: Banks Survey Leasing Field | True | By Robert Metz | 1996-02-12 | RE0000720849 | B00000398749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pensioners-fees-to-union-studied-us-and-state-inquiries-are-aimed-a.html | PENSIONERS' FEES TO UNION STUDIED; U.S. and State Inquiries Are Aimed at Charges of Up to $100 a Year by N.M.U. PENSIONERS' FEES TO UNION STUDIED | True | By Peter Millones | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/saigon-sees-a-gain-in-chance-for-talks.html | SAIGON SEES A GAIN IN CHANCE FOR TALKS | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/3-girls-at-private-school-are-arrested-on-marijuana-charge.html | 3 Girls at Private School Are Arrested on Marijuana Charge | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/support-grows-for-big-jetport-on-site-in-southcentral-jersey.html | Support Grows for Big Jetport On Site in South-central Jersey | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/wolman-gets-three-months-to-plan-to-repay-his-debts.html | Wolman Gets Three Months To Plan to Repay His Debts | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/yorkville-group-notes-55th-year-at-plaza-benefit.html | Yorkville Group Notes 55th Year At Plaza Benefit | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/nuclear-compromise-washington-pleased-over-treaty-plays-down-allies.html | Nuclear Compromise; Washington, Pleased Over Treaty, Plays Down Allies' Role in Delay | True | By John W. Finneyspecial To The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/van-fleet-to-tour-vietnam.html | Van Fleet to Tour Vietnam | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/wolff-book-names-aides.html | Wolff Book Names Aides | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pennsylvania-ballet-to-give-new-work-here-jan-29.html | Pennsylvania Ballet to Give New Work Here Jan. 29 | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/rockwell-profit-falls-in-quarter-sales-also-decline-from-figure-a.html | ROCKWELL PROFIT FALLS IN QUARTER; Sales Also Decline From Figure a Year Earlier | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/65-injured-in-explosion-at-rotterdam-refinery.html | 65 Injured in Explosion At Rotterdam Refinery | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/catholic-sermon-set-at-st-thomas-ecumenical-service-is-part-of.html | CATHOLIC SERMON SET AT ST. THOMAS; Ecumenical Service Is Part of Christian Unity Week | True | By George Dugan | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/knicks-rally-in-fourth-quarter-falls-short-and-celtics-triumph.html | Knicks' Rally in Fourth Quarter Falls Short and Celtics Triumph, 120-114; BOSTON PACE SET BY JONES, HOWELL Celtics' 38-Point Spurt in 3d Quarter Offsets 40 by Knicks in 2d Period | True | By Deane McGowenspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/lord-taylor-promotes-three-officers-shifted-at-lord-taylor.html | Lord & Taylor Promotes Three; OFFICERS SHIFTED AT LORD & TAYLOR | True | By Isadore Barmash | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/uaw-calls-strike-at-gm-foundries.html | U.A.W. CALLS STRIKE AT G.M. FOUNDRIES | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/kings-turn-back-ranger-six-5-to-2-los-angeles-gets-4-goals-in-2d.html | KINGS TURN BACK RANGER SIX, 5 TO 2; Los Angeles Gets 4 Goals in 2d Period of Coast Game | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/mrs-posner-has-son.html | Mrs. Posner Has Son | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pastore-has-heart-attack.html | Pastore Has Heart Attack | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/flu-and-pneumonia-at-epidemic-rate-in-most-of-nation.html | Flu and Pneumonia At Epidemic Rate In Most of Nation | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/steel-union-planning-its-first-strike-fund.html | Steel Union Planning Its First Strike Fund | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/fencing-out-the-needy.html | Fencing Out the Needy | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/a-changeable-wall-decoration-is-devised-engineer-combines.html | A Changeable Wall Decoration Is Devised; Engineer Combines Mathematics With Artistic Panels But Binary Counting Is Not Needed for Watkin's Game Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/storms-lash-area-of-sicilian-quakes.html | Storms Lash Area of Sicilian Quakes | True | By Robert C. Dotyspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/prices-improve-on-london-board-demand-for-industrials-is-higher.html | PRICES IMPROVE ON LONDON BOARD; Demand for Industrials Is Higher -- Gold Firmer | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/the-fight-against-lausche.html | The Fight Against Lausche | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/topics-a-plan-to-see-america-and-europe-too-first.html | Topics: A Plan to See America -- And Europe, Too -- First | True | By Henry S. Reuss | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bluecollar-us-employes-get-right-to-appeal-job-class.html | Blue-Collar U.S. Employes Get Right to Appeal Job Class | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/miss-kitt-unrepentant.html | Miss Kitt Unrepentant | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/adm-waesche-shifted.html | Adm. Waesche Shifted | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pay-alone-viewed-as-a-poor-job-bait-pay-alone-held-a-poor-job-lure.html | Pay Alone Viewed As a Poor Job Bait; PAY ALONE HELD A POOR JOB LURE | True | By William M. Freeman | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/comrades-your-leader-czechs-divesting-their-party-chief-of-his.html | Comrades, Your Leader; Czechs Divesting Their Party Chief Of His Long-Standing Anonymity | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/200-storm-rectory-over-a-change-in-epiphany-ukrainian-catholic.html | 200 Storm Rectory Over a Change in Epiphany; Ukrainian Catholic Priests in Chicago Mauled as None Appears to Bless Water | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/art-a-week-for-museums-rather-than-galleries.html | Art: A Week for Museums Rather Than Galleries | True | By John Canaday | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/67-savings-rose-in-loan-agencies-1924-gain-made-from-depressed.html | 67 SAVINGS ROSE IN LOAN AGENCIES; 192.4% Gain Made From Depressed Level of '66 | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/gary-player-scores-a-65-to-lead-golf-in-south-africa.html | Gary Player Scores a 65 To Lead Golf in South Africa | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/writer-holds-up-building-of-skyscraper-refuses-to-give-up-72amonth.html | Writer Holds Up Building of Skyscraper; Refuses to Give Up $72-a-Month Flat on W. 48th St. | True | By Sidney E. Zion | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/i-l-g-w-u-gives-50000.html | I. L. G. W. U. Gives $50,000 | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/robert-de-lancey-to-wed-miss-rush.html | Robert de Lancey To Wed Miss Rush | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/residents-report-foul-odor-in-lower-manhattan-area.html | Residents Report Foul Odor In Lower Manhattan Area | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/coast-auto-race-adds-10-to-field-500mile-stock-car-event-to-be-held.html | COAST AUTO RACE ADDS 10 TO FIELD; 500-Mile Stock Car Event to Be Held Tomorrow | True | By John S. Radostaspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/alabama-renews-welfare-aid-bid-agrees-to-seek-an-end-to-hospital.html | ALABAMA RENEWS WELFARE AID BID; Agrees to Seek an End to Hospital Discrimination | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/crew-is-rescued-off-sinking-ship-coast-guard-reaches-dutch.html | CREW IS RESCUED OFF SINKING SHIP; Coast Guard Reaches Dutch Freighter 1,300 Miles Out | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/chiefs-acquire-two-backs-give-broncos-draft-choices.html | Chiefs Acquire Two Backs, Give Broncos Draft Choices | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/campaign-to-rebuild-party.html | Campaign to Rebuild Party | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/spleen-is-removed-from-heart-patient.html | SPLEEN IS REMOVED FROM HEART PATIENT | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/religion-and-drama-meet-offoff-broadway-thriving-theater-movement.html | Religion and Drama Meet Off-Off Broadway; Thriving Theater Movement Is Sparked by 2 Churches in Greenwich Village | True | By Dan Sullivan | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/120-legal-abortions-listed-under-new-colorado-law.html | 120 Legal Abortions Listed Under New Colorado Law | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/ge-finds-surface-cracks-at-indian-nuclear-plant.html | G.E. Finds Surface Cracks At Indian Nuclear Plant | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/goals-in-vietnam-disputed-by-aiken-he-rejects-fantasy-of-war.html | GOALS IN VIETNAM DISPUTED BY AIKEN; He Rejects 'Fantasy' of War Against World Communism and Says Public Is Duped U.S. Objectives in Vietnam Are Disputed by Aiken | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/rusk-praises-first-lady.html | Rusk Praises First Lady | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/gunselling-by-mail-broke-permit-laws-federal-jury-says-mailorder.html | Gun-Selling by Mail Broke Permit Laws, Federal Jury Says; MAIL-ORDER STORE INDICTED ON GUNS | True | By Edward Ranzal | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/linda-simet-plans-a-wedding-in-june.html | Linda Simet Plans A Wedding in June | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/ge-limits-price-of-steam-turbine-move-follows-loss-of-big-order-to.html | G.E. LIMITS PRICE OF STEAM TURBINE; Move Follows Loss of Big Order to Swiss Concern G.E. LIMITS PRICE OF STEAM TURBINE | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/californians-recruit-british-teachers-california-lures-british.html | Californians Recruit British Teachers; CALIFORNIA LURES BRITISH TEACHERS | True | By Alvin Shusterspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/film-torn-and-jerry-in-the-real-world-animations-zagreb-at-the.html | Film: Tom and Jerry in the Real World;' Animations: Zagreb' at the Modern Museum Cartoons Try to Blend Whimsy and Message | True | By Renata Adler | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/ny-phone-president-joins-sinclair-board.html | N.Y. Phone President Joins Sinclair Board | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pacific-coast-exchange-elects-jones-chairman.html | Pacific Coast Exchange Elects Jones Chairman | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/msgr-ct-clark.html | MSGR. C.T. CLARK | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pennsy-will-delay-action-on-trains-until-hearing.html | Pennsy Will Delay Action On Trains Until Hearing | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/us-war-dead-identified.html | U.S. War Dead Identified | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/nolan-is-named-49ers-head-coach-cowboy-aide-given-5-year-contract.html | Nolan Is Named 49ers' Head Coach; Cowboy Aide Given 5-Year Contract -Pay Undisclosed | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/girl-held-in-bail-on-drug-charge-police-say-her-apartment-was.html | GIRL HELD IN BAIL ON DRUG CHARGE; Police Say Her Apartment Was Factory for Cocaine | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/warning-is-given-on-garage-strike-traffic-chaos-would-result-both.html | WARNING IS GIVEN ON GARAGE STRIKE; Traffic Chaos Would Result, Both Sides Say in Talks | True | By Joseph C. Ingraham | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/kidney-of-a-dead-student-is-transplanted-on-coast.html | Kidney of a Dead Student Is Transplanted on Coast | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/600million-for-roads-may-be-frozen-by-us.html | $600-Million for Roads May Be Frozen by U.S. | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/commission-to-meet-tuesday.html | Commission to Meet Tuesday | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/gold-bill-hearing-tuesday.html | Gold Bill Hearing Tuesday | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/ellingtons-sacred-concert-is-given-premiere-7500-throng-st-john-thc.html | Ellington's 'Sacred Concert' Is Given Premiere; 7,500 Throng St. John the Divine for a Sample of the Duke's Artistry | True | By John S. Wilson | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/sports-of-the-times-some-people-have-no-class.html | Sports of The Times; Some People Have No Class | True | By Robert Lipsyte | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pistons-subdue-sonics-133-to-119-tresvant-debusschere-and-bing.html | PISTONS SUBDUE SONICS, 133 TO 119; Tresvant, DeBusschere and Bing Spark Late Surge | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/leader-of-first-raid-on-north-returning-to-us-i-thought-it-was-a.html | Leader of First Raid on North Returning to U.S.; 'I Thought It Was a Drill,' He Says of Air Strike at Vinh in August, 1964 | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/interest-rate-on-homes-up.html | Interest Rate on Homes Up | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/mrs-hughes-explains.html | Mrs. Hughes Explains | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/veteran-for-war.html | Veteran for War | True | JOSEPH G. CONNOR | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/us-antiradar-plan-altered-in-vietnam.html | U.S. ANTIRADAR PLAN ALTERED IN VIETNAM | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/x15-pilot-gets-award.html | X-15 Pilot Gets Award | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/railroadings-new-era.html | Railroading's New Era | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/police-in-hong-kong-battle-300-rioters.html | POLICE IN HONG KONG BATTLE 300 RIOTERS | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/state-abortion-study-opposed.html | State Abortion Study Opposed | True | ROBERT M. CUSHING | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/la-guerre-est-finie-named-best-import.html | LA GUERRE EST FINIE NAMED BEST IMPORT | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/john-wayne-in-tax-fight.html | John Wayne in Tax Fight | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bank-near-police-robbed.html | Bank Near Police Robbed | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/arctic-blizzard-favorite.html | Arctic Blizzard Favorite | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/alcindor-to-try-to-play-tonight-doctors-say-ucla-ace-is-ready-for.html | ALCINDOR TO TRY TO PLAY TONIGHT; Doctors Say U.C.L.A. Ace Is Ready for Houston | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/4-invade-school-assault-officials-principal-and-aides-beaten-in.html | 4 INVADE SCHOOL, ASSAULT OFFICIALS; Principal and Aides Beaten in Fight on Pupil 'Lockout' 4 INVADE SCHOOL, ASSAULT OFFICIALS | True | By Michael Stern | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/brokers-cheer-short-sessions-one-sees-more-drastic-actions-brokers.html | Brokers Cheer Short Sessions; One Sees More Drastic Actions; BROKERS CHEER TRADING CUTOFF | True | By Alexander R. Hammer | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/hour-blackout-in-brooklyn.html | Hour Blackout in Brooklyn | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/louvain-gripped-by-student-siege-protesters-seek-transfer-of.html | LOUVAIN GRIPPED BY STUDENT SIEGE; Protesters Seek Transfer of French-speaking Faculty | True | By Clyde Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/quantity-of-drugs-found-in-car-here.html | QUANTITY OF DRUGS FOUND IN CAR HERE | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/constantine-on-british-tv.html | Constantine on British TV | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/the-red-feather-ball-will-aid-li-agencies.html | The Red Feather Ball Will Aid L.I. Agencies | True | Special To The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/benvenuti-outpoints-austin-in-10round-bout-in-rome.html | Benvenuti Outpoints Austin In 10-Round Bout in Rome | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/head-of-bronx-credit-union-convicted-in-us-note-theft.html | Head of Bronx Credit Union Convicted in U.S. Note Theft | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/newswoman-retires.html | Newswoman Retires | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/ryan-bids-kennedy-run.html | Ryan Bids Kennedy Run | True | Special to The New York | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/brandeis-luncheon-set.html | Brandeis Luncheon Set | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pakistani-assumes-un-post.html | Pakistani Assumes U.N. Post | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/army-says-colonel-asked-free-liquor.html | ARMY SAYS COLONEL ASKED FREE LIQUOR | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/gop-unit-says-johnson-put-pressure-on-eshkol.html | G.O.P. Unit Says Johnson Put Pressure on Eshkol | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/russians-shell-snowdrifts.html | Russians Shell Snowdrifts | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/jews-join-plea-for-open-housing-back-interracial-couple-in-suit.html | JEWS JOIN PLEA FOR OPEN HOUSING; Back Interracial Couple in Suit Against Developer | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/mcarthy-discerns-no-change-on-war.html | M'CARTHY DISCERNS NO CHANGE ON WAR | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/us-doubts-north-has-styx-missiles.html | U.S. DOUBTS NORTH HAS STYX MISSILES | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bonn-will-press-bid-for-britain-in-paris.html | BONN WILL PRESS BID FOR BRITAIN IN PARIS | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/kennedy-offers-anticrime-plan-asks-communitypolice-tie-and.html | KENNEDY OFFERS ANTICRIME PLAN; Asks Community-Police Tie and Treatment of 'Sick' | True | By Richard Witkinspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/serbian-communist-party-replaces-ailing-chief-retirement-of.html | Serbian Communist Party Replaces Ailing Chief; Retirement of Radosavljevic Is Not Linked to Purge Successor, Stambolic, Is Said to Have Old Guard Leanings | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/taylor-williams.html | Taylor -Williams | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/wc-heppenheimer-exjersey-banker.html | W.C. HEPPENHEIMER, EX-JERSEY BANKER | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/sun-oil-planning-to-buy-sunray-dx-763million-stock-transfer-would.html | SUN OIL PLANNING TO BUY SUNRAY DX; $763-Million Stock Transfer Would Be Largest Ever in Petroleum Industry | True | By Clare M. Reckert | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/dance-alvin-alleys-troupe-at-hunter-miguel-godreau-excels-in-new.html | Dance: Alvin Alley's Troupe at Hunter; Miguel Godreau Excels in New Holder Work ' Metallics' by Sanasardo Is Also Introduced | True | By Clive Barnes | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/katzenbach-defends-policy.html | Katzenbach Defends Policy | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/students-seeking-a-trip-to-vietnam-muscatine-group-is-hoping-to.html | STUDENTS SEEKING A TRIP TO VIETNAM; Muscatine Group Is Hoping to Offset World Image | True | By Douglas E. Kneelandspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/antiques-definitions-are-on-display-armory-show-includes-gothic-and.html | Antiques: Definitions Are on Display; Armory Show Includes Gothic and Folk Art | True | By Marvin D. Schwartz | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/miss-frances-e-dillingham-betrothed-to-hugh-w-foster.html | Miss Frances E. Dillingham Betrothed to Hugh W. Foster | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/priest-named-archbishop.html | Priest Named Archbishop | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/the-goal-was-liberty.html | The Goal Was Liberty | True | By Thomas Lask | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/jw-guider-lawyer-exnavy-officer-67.html | J.W. GUIDER, LAWYER, EX-NAVY OFFICER, 67 | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/long-negotiations-on-berlin-foreseen.html | LONG NEGOTIATIONS ON BERLIN FORESEEN | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/nasa-report-tells-of-steps-to-reduce-risk-of-apollo-fire-nasa-notes.html | NASA Report Tells Of Steps to Reduce Risk of Apollo Fire; NASA NOTES STEPS FOR APOLLO SAFETY | True | By John Noble Wilfordspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bagdikian-to-head-study-by-rand-on-news-in-future.html | Bagdikian to Head Study By Rand on News in Future | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/2-more-in-texas-in-governor-race-total-of-5-now-competing-in.html | 2 MORE IN TEXAS IN GOVERNOR RACE; Total of 5 Now Competing in Democratic Primary | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bond-prices-drift-downward-reserve-credit-policy-is-cited-bonds.html | Bond Prices Drift Downward; Reserve Credit Policy Is Cited; Bonds: Prices Show New Dip; Federal Reserve Figures Cited EXEMPTION IS SET ON EARLY CLOSING U.S. Issues Are Not Affected by Shortened Trading, Tax-Exempts in Doubt | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/district-court-wins-sprint-at-hialeah.html | DISTRICT COURT WINS SPRINT AT HIALEAH | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/tv-the-sterilized-nightmare-of-megan-terry.html | TV: The Sterilized Nightmare of Megan Terry | True | By George Gent;g.g | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pipers-top-buccaneer-five-on-heymans-shots-132126.html | Pipers Top Buccaneer Five On Heyman's Shots, 132-126 | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/albert-j-nelson-is-dead-at-72-led-police-steamship-squad.html | Albert J. Nelson Is Dead at 72; Led Police 'Steamship Squad' | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/mexican-prison-break-fails.html | Mexican Prison Break Fails | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/mcullouch-wins-hurdles-on-coast-smith-boston-and-matson-lose-in-los.html | M'CULLOUCH WINS HURDLES ON COAST; Smith, Boston and Matson Lose in Los Angeles Meet | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/exstudents-suit-dismissed.html | Ex-Students' Suit Dismissed | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/li-trust-company-robbed.html | L.I. Trust Company Robbed | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/dayan-foresees-new-uar-drive-says-egyptians-may-try-eviction-from.html | DAYAN FORESEES NEW U.A.R. DRIVE; Says Egyptians May Try 'Eviction' From Suez | True | By James Feron;special To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pros-face-prize-loss.html | Pros Face Prize Loss | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/broadcast-banned.html | Broadcast Banned | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/repatriate-aims-for-happy-faces.html | Repatriate Aims For Happy Faces | True | By Angela Taylor | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/high-city-aides-asked-to-testify-by-marcus-jury-commissioners.html | HIGH CITY AIDES ASKED TO TESTIFY BY MARCUS JURY; Commissioners Summoned in Hogan Inquiry -- Ties to Itkin Are Studied U.S. PANEL INDICTS PAIR L.I. Lawyer and Ex-Convict Charged With Plotting to Murder a Witness HIGH CITY AIDES ASKED TO TESTIFY | True | By Barnard L. Collier | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/agosto-outpoints-cogdell-for-19th-straight-victory.html | Agosto Outpoints Cogdell For 19th Straight Victory | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/ray-harroun-first-indianapolis-500-victor-dies-inventor-and-car.html | Ray Harroun, First Indianapolis 500 Victor, Dies; Inventor and Car Designer Drove 74 m.p.h. Marmon to Glory in 1911 Race | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/publisher-released-in-amnesty-is-rearrested-by-greek-regime.html | Publisher, Released in Amnesty, Is Rearrested by Greek Regime | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/vietcong-attack-two-us-outposts-59-gis-are-hurt-in-raids-at-pleiku.html | VIETCONG ATTACK TWO U.S. OUTPOSTS; 59 G.I.'s Are Hurt in Raids at Pleiku and Cuchi Bases | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/met-lists-programs-for-week-of-feb-19.html | MET LISTS PROGRAMS FOR WEEK OF FEB. 19 | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/roush-will-receive-award-at-writers-dinner-here.html | Roush Will Receive Award At Writers' Dinner Here | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/a-strategist-for-3-presidents-clark-mcadams-clifford.html | A Strategist for 3 Presidents; Clark McAdams Clifford | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/9-drug-companies-are-told-to-recall-antibiotic-capsules.html | 9 Drug Companies Are Told to Recall Antibiotic Capsules | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/ducks-triumph-123.html | Ducks Triumph, 12-3 | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/oswalds-widow-summoned-in-suits-on-his-possessions.html | Oswald's Widow Summoned In Suits on His Possessions | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/miss-gabora-sings-fine-program-here.html | MISS GABORA SINGS FINE PROGRAM HERE | True | RAYMOND ERICSON. | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/jersey-officials-named.html | Jersey Officials Named | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/accord-is-reached-by-union-and-triborough-authority.html | Accord Is Reached by Union And Triborough Authority | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/carrier-corp-picks-new-board-member.html | Carrier Corp. Picks New Board Member | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/marr-cards-69-for-137-and-takes-onestroke-lead-in-kaiser-golf-on.html | Marr Cards 69 for 137 and Takes One-Stroke Lead in Kaiser Golf on Coast; ZARLEY, ARCHER TIED WITH 138'S Casper, January and Jack Cupit at 140 -- Helicopter Used to Dispel Frost | True | By Lincoln A. Werdenspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pearson-appoints-2-to-top-cbc-posts.html | PEARSON APPOINTS 2 TO TOP C.B.C. POSTS | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/zanzibar-mired-in-its-stumbling-revolution-government-after-4-years.html | Zanzibar Mired in Its Stumbling Revolution; Government, After 4 Years, Is Listless and Impulsive | True | By Lawrence Fellowsspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/ross-us-labor-statistics-aide-to-take-post-at-u-of-michigan.html | Ross, U.S. Labor Statistics Aide, To Take Post at U. of Michigan; Economist to Leave on July 1 to Become a College Vice President and Teacher | True | By David R. Jonesspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/senate-approves-shulman.html | Senate Approves Shulman | True | WASHINGTON, Jan. 19 | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/an-old-game-offers-20th-century-prize.html | AN OLD GAME OFFERS 20TH CENTURY PRIZE | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/hoarding-tokens.html | Hoarding Tokens | True | DAvi. | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/war-costs-postpone-deployment-of-minuteman-3-for-a-year.html | War Costs Postpone Deployment of minuteman 3 for a Year | True | By Neil Sheehanspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/7-advance-to-third-round-in-brooklyn-n-net-tourney.html | 7 Advance to Third Round In Brooklyn Net Tourney | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/boy-admits-killing-father.html | Boy Admits Killing Father | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/hanoi-aides-remarks-seen-as-a-more-restrictive-view.html | Hanoi Aide's Remarks Seen As a More Restrictive View | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/quaney-tracey.html | Quaney -Tracey | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/delay-on-bar-code-for-press-is-urged-editor-asks-time-to-reach.html | DELAY ON BAR CODE FOR PRESS IS URGED; Editor Asks Time to Reach 'Cooperative Solution' | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/commodities-metals-rise-copper-strike-is-cited.html | Commodities: Metals Rise; Copper Strike Is Cited | True | By James J. Nagle | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/atomic-test-jars-big-area-in-west-underground-nevada-blast-is-felt.html | ATOMIC TEST JARS BIG AREA IN WEST; Underground Nevada Blast Is Felt in San Francisco | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/from-the-heart-of-eartha-kitt.html | From the Heart of Eartha Kitt | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/tax-service-plans-to-merge-facilities.html | TAX SERVICE PLANS TO MERGE FACILITIES | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bowling-tourney-sold-out.html | Bowling Tourney Sold Out | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/stock-prices-dip-as-trading-lags-decliners-lead-gainers-by-752-to.html | STOCK PRICES DIP AS TRADING LAGS; Decliners Lead Gainers by 752 to 522 -- Glamour Issues Feel Pressure DOW OFF 2.48, TO 880.32 Popular Indicators Close Slightly Above Lowest Levels of the Day STOCK PRICES DIP AS TRADING LAGS | True | By John J. Abele | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/murder-of-jersey-woman-described-in-affidavit.html | Murder of Jersey Woman Described in Affidavit | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/egon-hilbert-68-of-vienna-opera-antifascist-director-dies-2-days.html | EGON HILBERT, 68, OF VIENNA OPERA; Anti-Fascist Director Dies 2 Days After Resigning | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/302000-men-face-draft-during-68-a-72000-increase.html | 302,000 Men Face Draft During 68-A 72,000 Increase | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/mr-mcnamaras-successor.html | Mr. McNamara's Successor | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/joseph-h-choate-lawyer-91-dead-led-federal-unit-to-guide-liquor.html | JOSEPH H. CHOATE, LAWYER, 91, DEAD; Led Federal Unit to Guide Liquor Industry at Repeal | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/twa-offers-cut-in-domestic-rates-for-visitors-to-us.html | T.W.A. Offers Cut In Domestic Rates For Visitors to U.S. | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/lawyer-for-h-rap-brown-asks-indictment-be-voided.html | Lawyer for H. Rap Brown Asks Indictment Be Voided | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/c-townsend-ludington-dead-began-hourly-air-service-in-30.html | C. Townsend Ludington Dead; Began Hourly Air Service in '30 | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/congress-to-get-air-safety-bill-traveler-may-pay-part-of-cost.html | Congress to Get Air Safety Bill; Traveler May Pay Part of Cost | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/public-not-surprised.html | Public Not Surprised | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/conover-kilfoyle.html | Conover -Kilfoyle | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/copter-wreckage-found.html | Copter Wreckage Found | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/gulf-western-purchase.html | Gulf & Western Purchase | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/bowdoin-six-beats-vermont.html | Bowdoin Six Beats Vermont | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/us-to-give-uruguay-food.html | U.S. to Give Uruguay Food | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/net-unit-to-vote-on-open-tourney-elta-takes-policy-stand-today-on.html | NET UNIT TO VOTE ON OPEN TOURNEY; E.L.T.A. Takes Policy Stand Today on Wimbledon Move | True | By Allison Danzig | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/revival-comes-to-broadway-building-boom-brings-a-revival-to-6mile.html | Revival Comes to Broadway; Building Boom Brings a Revival To 6-Mile Stretch of Broadway | True | By William Robbins | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/frozen-hudson-cited.html | Frozen Hudson Cited | True | BRADFOnO WILL^RD | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/grant-johannesen-and-wife-play-here.html | GRANT JOHANNESEN AND WIFE PLAY HERE | True | ROBERT SHERMAN. | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/alabama-newspaper-sold.html | Alabama Newspaper Sold | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/dr-king-defends-action.html | Dr. King Defends Action | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/us-copters-rescue-battalion-enemy-pursuing-routed-laotians.html | U.S. Copters Rescue Battalion; ENEMY PURSUING ROUTED LAOTIANS | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/rotary-head-nominated.html | Rotary Head Nominated | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/victor-j-hultquist-sr-88-built-and-ran-a-model-city.html | Victor J. Hultquist Sr., 88; Built and Ran a Model City | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/addicts-help-on-l-i.html | Addicts Help on L. I. | True | By Francis X. Clinesspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/airman-of-year-named.html | Airman of Year Named | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/amex-turnover-and-prices-drop-but-volume-is-still-third-highest-day.html | AMEX TURNOVER AND PRICES DROP; But Volume Is Still Third Highest Day on Record | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/new-zealand-backs-seato.html | New Zealand Backs SEATO | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/223-autos-begin-rally-to-monaco-3400mile-monte-carlo-run-has-eight.html | 223 AUTOS BEGIN RALLY TO MONACO; 3,400-Mile Monte Carlo Run Has Eight Starting Points | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/sales-by-chains-up-74-to-record-survey-finds-67-gain-less-than-in.html | SALES BY CHAINS UP 7.4% TO RECORD; Survey Finds '67 Gain Less Than in Recent Years SALES BY CHAINS UP 7.4% TO RECORD | True | By David Dworsky | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/us-putting-hope-in-new-asia-blocs-rostow-thinks-void-left-by.html | U.S. PUTTING HOPE IN NEW ASIA BLOCS; Rostow Thinks Void Left by British Will Be Filled | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/kauffmans-win-senior-pairs-skating-coast-team-gets-spot-in-olympics.html | Kauffmans Win Senior Pairs Skating; COAST TEAM GETS SPOT IN OLYMPICS Kauffmans Also Will Lead Americans in World Meet -- Long Islanders Score | True | By Thomas Rogersspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/saturday-in-the-park.html | Saturday in the Park | True | HARRY KAHN | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/clashes-in-china-rising-after-lull-factionalism-among-maoist-ranks.html | CLASHES IN CHINA RISING AFTER LULL; Factionalism Among Maoist Ranks Causing Turmoil | True | By Tillman Durdinspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/miss-singleton-to-be-the-bride-of-rees-jones.html | Miss Singleton To Be the Bride of Rees Jones | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/exiled-dominican-general-says-hell-run-for-president-in-1970-wessin.html | Exiled Dominican General Says He'll Run for President in 1970; Wessin y Wessin, in Speech Here, Asserts He Has the Backing of New Party | True | By Edward C. Burks | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/soviet-bars-us-newsmen-from-dissidents-kin-plainclothesmen-prevent.html | Soviet Bars U.S. Newsmen From Dissidents' Kin; Plainclothesmen Prevent 4 Reporters From Attending Unofficial News Parley | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/5-dock-supervisors-lose-court-appeal-panel-says-that-employers-need.html | 5 DOCK SUPERVISORS LOSE COURT APPEAL; Panel Says That Employers Need Not Recognize Union | True | By Werner Bamberger | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/marsden-hartley-american-yet-cosmopolitan.html | Marsden Hartley, American Yet Cosmopolitan | True | By Hilton Kramer | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/mansions-to-aid-actors.html | Mansions' to Aid Actors | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/african-leaders-to-meet.html | African Leaders to Meet | True | NIAMEY, Niger, Jan. 19 | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/brooke-visiting-ghana.html | Brooke Visiting Ghana | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/aaron-gross.html | AARON GROSS | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/scofflaw-actor-31-told-to-pay-3545-city-to-issue-a-list.html | Scofflaw Actor, 31, Told to Pay $3,545; City to Issue a List | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/patricia-lahrmer-wed-to-robert-ross.html | Patricia Lahrmer Wed to Robert Ross | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/mrs-simkins-married.html | Mrs. Simkins Married | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/north-vietnam-accuses-us.html | North Vietnam Accuses U.S | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pennsylvania-official-says-sun-blinded-two-students.html | Pennsylvania Official Says Sun Blinded Two Students | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/sicilian-vespers.html | Sicilian Vespers | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/no-comment-by-chairman.html | No comment by Chairman | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/habitat-67-in-montreal-looking-for-habitants.html | Habitat 67 in Montreal Looking for Habitants | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/spending-to-rise.html | Spending to Rise | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/suharto-curbs-broadcasts.html | Suharto Curbs Broadcasts | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/mrs-johnson-sorry-furor-obscured-other-ideas.html | Mrs. Johnson Sorry Furor Obscured Other Ideas | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/higher-auto-license-fee.html | Higher Auto License Fee | True | JXMkS B. STOUT | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/now-love-is-the-principal-qualification-for-adopting-a-child.html | Now Love Is the Principal Qualification for Adopting a Child | True | By Judy Klemesrud | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/attention-to-tibet-urged.html | Attention to Tibet Urged | True | ATOIF. TT. GonDoNWALTER A. FAIRSERVIS Jr | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/laundry-names-director.html | Laundry Names Director | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/widened-crime-bill-urged-by-mclellan.html | WIDENED CRIME BILL URGED BY M'CLELLAN | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/colombia-and-soviet-resuming-relations-colombia-and-soviet-to.html | Colombia and Soviet Resuming Relations; Colombia and Soviet to Resume Diplomatic Ties Broken in 1948 | True | By Sam Pope Brewerspecial To the New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/us-investigating-charge-cambodia-says-g13-and-allies-crossed-border.html | U.S. Investigating Charge; Cambodia Says G.I.'s and Allies Crossed Border | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/australian-mail-strike-grows.html | Australian Mail Strike Grows | True | Special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/cuba-halts-parcel-delivery.html | Cuba Halts Parcel Delivery | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/engine-lag-delays-concorde-flight.html | ENGINE LAG DELAYS CONCORDE FLIGHT | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/pope-speaks-to-diplomats.html | Pope Speaks to Diplomats | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/economic-indexes-rose-last-month-personal-income-grew-by-57-billion.html | ECONOMIC INDEXES ROSE LAST MONTH; Personal Income Grew by $5.7 Billion -- Orders for Durable Goods Set Mark DEFENSE OUTLAYS DOWN First Dip Below $6-Billion Since June Evidence of Leveling in War Cost ECONOMIC INDEXES ROSE LAST MONTH | True | By Edwin L. Dale Jr.special to The New York Times | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/3-children-injured-in-fire-are-revived-by-fireman.html | 3 Children Injured in Fire Are Revived by Fireman | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/jury-in-carolina-acquits-8-klansmen-of-conspiracy.html | Jury in Carolina Acquits 8 Klansmen of Conspiracy | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/12-ford-plants-map-saturday-schedule-ford-plants-set-saturday-work.html | 12 Ford Plants Map Saturday Schedule; FORD PLANTS SET SATURDAY WORK | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/damascus-rated-15-in-coast-race-6-others-slated-to-start-in-san.html | DAMASCUS RATED 1-5 IN COAST RACE; 6 Others Slated to Start in San Fernando Today | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-20 | 1968-01-20 | https://www.nytimes.com/1968/01/20/archives/crowell-collier-receives-199million-for-shares.html | Crowell Collier Receives $19.9-Million for Shares | True | | 1996-02-12 | RE0000720849 | B00000398749 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/west-virginia-8866-victor.html | West Virginia 88-66 Victor | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/nba-allstars-to-meet-tuesday-7-newcomers-on-squads-for-game-at.html | N.B.A. ALL-STARS TO MEET TUESDAY; 7 Newcomers on Squads for Game at Garden | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/britons-observe-raid-in-cambodia-4-helicopters-attack-paddy-near.html | BRITONS OBSERVE RAID IN CAMBODIA; 4 Helicopters Attack Paddy Near Vietnamese Border | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/britain-soviet-in-trade-plan.html | Britain, Soviet In Trade Plan | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/shift-in-us-line-on-talks-is-seen-london-paper-says-johnson-has.html | SHIFT IN U.S. LINE ON TALKS IS SEEN; London Paper Says Johnson Has Given Terms to Hanoi | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | SP4 E4 GARTH L. GEYTVi | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/history-without-tears.html | History Without Tears | True | By Lacey Baldwin Smith | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/east-german-skier-escapes.html | East German Skier Escapes | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/washington-clifford-and-the-strategy-of-1948-and-1968.html | Washington : Clifford and the Strategy of 1948 and 1968 | True | By James Reston | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/image-of-light-sent-from-earth-relayed-back-by-craft-on-moon.html | Image of Light Sent From Earth Relayed Back by Craft on Moon | True | By Evert Clark | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/englands-batsmen-lead-cricket-test.html | ENGLAND'S BATSMEN LEAD CRICKET TEST | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/allen-takes-coast-bowling-for-second-victory-in-row.html | Allen Takes Coast Bowling For Second Victory in Row | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/a-mozart-opera-has-us-premiere-lucio-silla-was-written-when.html | A MOZART OPERA HAS U.S. PREMIERE; 'Lucio Silla,' Was Written When Composer Was 16 | True | By Allen Hughes | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/rock-invades-hollywood-rock-invades-hollywood.html | Rock Invades Hollywood; Rock Invades Hollywood | True | By Digby Diehlhollywood, | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/churchmen-leave-saigon.html | Churchmen Leave Saigon | True | By Gene Roberts | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/personality-a-practitioner-of-the-art-of-management.html | Personality:; A Practitioner of the Art of Management | True | By Robert A. Wright | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/norman-ballantine.html | NORMAN BALLANTINE | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/strong-tremor-hits-sicily.html | Strong Tremor Hits Sicily | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/belgium-village-idyll-for-artists.html | Belgium Village Idyll for Artists | True | By Daniel M. Madden | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/college-dropout-gets-death-in-killing-of-alabama-girl.html | College Dropout Gets Death in Killing of Alabama Girl | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/operations-in-asia-help-us-command-set-airlift-records.html | Operations in Asia Help U.S. Command Set Airlift Records | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bleeding-perils-heart-patient-an-overwhelming-infection-feared-by.html | BLEEDING PERILS HEART PATIENT; An 'Overwhelming Infection' Feared by Coast Doctors | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/ski-jumping-won-by-bringslimark-25000-watch-competition-at-bear.html | SKI JUMPING WON BY BRINGSLIMARK; 25,000 Watch Competition at Bear Mountain | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/advertising-starting-a-successful-agency.html | Advertising: Starting a Successful Agency | True | By Philip H. Dougherty | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/skating-brother-chosen-but-its-a-close-shave.html | Skating Brother Chosen But It's a Close Shave | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/f-b-holland-fiance-of-sybil-von-bucher.html | F. B. Holland Fiance Of Sybil von Bucher | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-york-knickerbockers-statistics.html | New York Knickerbockers' Statistics | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/weeks-art-debate-at-the-white-house-ends-in-a-reversal.html | Week's Art Debate At the White House Ends in a Reversal | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/rebels-without-a-program-george-kennan-comments-on-the-radical-left.html | Rebels Without a Program; George Kennan comments on the radical left on campus Rebels Without a Program (Cont.) | True | By George F. Kennan | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/saigon-forces-in-2-clashes.html | Saigon Forces in 2 Clashes | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/wyoming-defeats-utah-five-8172-in-western-athletic-conference-game.html | Wyoming Defeats Utah Five, 81-72, in Western Athletic Conference Game; EBERLE, ASHLEY STAR FOR VICTORS Cowboys Get 11th Triumph in 15 Starts -- Setback 3d for 5th-Ranked Utah | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-yorker-reaches-final-in-world-backgammon-play.html | New Yorker Reaches Final In World Backgammon Play | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/susan-d-aronstein-to-marry-in-april.html | Susan D. Aronstein To Marry in April | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/pakistani-industry-grows.html | Pakistani Industry Grows | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/namath-to-face-raider-pass-rush-9-oakland-players-on-wests-squad.html | NAMATH TO FACE RAIDER PASS RUSH; 9 Oakland Players on West's Squad -- Aerial Duel Seen for Jacksonville Game | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/papandreou-bids-king-extend-stay-asserts-he-should-wait-for.html | PAPANDREOU BIDS KING EXTEND STAY; Asserts He Should Wait for Restoration of Democracy | True | By Lloyd Garrison | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-merchants-view-no-comfort-in-the-presidents-message.html | The Merchant's View; No Comfort in the President's Message | True | By Herbert Koshetz | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mrs-moore-is-married-to-sir-ralph-campbell.html | Mrs. Moore Is Married To Sir Ralph Campbell | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/canadiens-defeat-black-hawks-31-two-goals-by-cournoyer-pace.html | CANADIENS DEFEAT BLACK HAWKS, 3-1; Two Goals by Cournoyer Pace Montreal Attack | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mrs-lucille-howard.html | MRS. LUCILLE HOWARD | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/savingsandloans-add-deposits-in-kansas-city.html | Savings-and-Loans Add Deposits in Kansas City | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/reprints.html | Reprints | True | BURT FRA.K LIN. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/miss-pall-captures-giant-slalom-race.html | MISS PALL CAPTURES GIANT SLALOM RACE | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/prevention-of-suicide-emergency-centers-are-established-to-deal.html | Prevention of Suicide; Emergency Centers Are Established To Deal With Major U.S. Problem | True | By Howard A. Rusk, M.d. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/newcombe-sets-back-drysdale-in-pro-debut.html | Newcombe Sets Back Drysdale in Pro Debut | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/medicine-the-strange-case-of-the-kissing-disease.html | Medicine; The Strange Case of the Kissing Disease | True | By Jane E. Brody | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/noted-teacher-defends-transplants.html | Noted Teacher Defends Transplants | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mikan-of-aba-slates-plans-for-first-playoffs.html | Mikan of A.B.A. Slates Plans for First Playoffs | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bill-seeks-more-data-for-coops.html | Bill Seeks More Data For Co-ops | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/matisse-and-rodin-works-in-adelphi-art-exhibition.html | Matisse and Rodin Works In Adelphi Art Exhibition | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/lucas-vanquishes-galinato-in-brooklyn-indoor-tennis.html | Lucas Vanquishes Galinato In Brooklyn Indoor Tennis | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/james-garner-to-put-cars-in-three-endurance-races.html | James Garner to Put Cars In Three Endurance Races | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/russian-roulette-kills-sailor.html | Russian Roulette Kills Sailor | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/fridays-college-hockey.html | FRIDAYS COLLEGE HOCKEY | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/st-peters-is-beaten.html | St. Peter's Is Beaten | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/world-genealogists-to-meet.html | World Genealogists to Meet | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/railroads-keeping-the-government-from-the-door.html | Railroads; Keeping the Government From the Door | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/charts-of-races-at-hialeah-1968-by-triangle-publications-inc-the.html | Charts of Races at Hialeah; 1968, by Triangle Publications. Inc. (The Morning Telegraph) | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/marquette-u-names-aide.html | Marquette U. Names Aide | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/sec-role-in-taxexempts-expected-sec-expected-to-seek-a-role-in.html | S.E.C. Role in Tax-Exempts Expected; S.E.C. Expected to Seek A Role in Tax-Exempts | True | By John H. Allan | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/air-france-names-lescure.html | Air France Names Lescure | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/iona-stops-wagner-9682.html | Iona Stops Wagner, 96-82 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/santa-anita-results.html | Santa Anita Results | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/army-sets-back-dartmouth-7658-for-fifth-straight-basketball-victory.html | Army Sets Back Dartmouth, 76-58, for Fifth Straight Basketball Victory; CADET TRACKMAN DEFEAT COLGATE Army Triumphs in Fencing, Loses in Hockey, 3 to 2, and in Gymnastics | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/lister-hill-bars-new-senate-race-alabamian-73-has-served-46-years.html | LISTER HILL BARS NEW SENATE RACE; Alabamian, 73, Has Served 46 Years on Capitol Hill | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/marilyn-long-plans-june-nuptials.html | Marilyn Long Plans June Nuptials | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/observations-unlimited.html | Observations Unlimited | True | By Kenneth E. Boulding | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/conference-set-on-oil-industry.html | Conference Set On Oil Industry | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/waterfront-renewal-on-the-gulf-coast.html | Waterfront Renewal on the Gulf Coast | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/textbook-buying-is-cut-by-schools.html | Test-Book Buying Is Cut by Schools | True | By Harry Gilroy | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-unit-offers-container-leases-system-said-cheaper-than-ownership.html | NEW UNIT OFFERS CONTAINER LEASES; System Said Cheaper Than Ownership of Equipment | True | By George Horne | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-skimobile-makes-its-mark.html | THE SKIMOBILE MAKES ITS MARK | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/love-letter.html | Love Letter | True | By Harry Levin | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-taconite-deposit-is-discovered.html | New Taconite Deposit Is Discovered | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/coins-rare-coins-on-display.html | Coins; Rare Coins on Display | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/campus-protests-find-many-issues-71-in-2-months-range-from-dow-to.html | CAMPUS PROTESTS FIND MANY ISSUES; 71 in 2 Months Range From Dow to Cafeteria Food | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-state-of-britain.html | The State of Britain | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/janet-howe-is-married-to-eric-james-silman.html | Janet Howe Is Married To Eric James Silman | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/reagan-finishing-national-swings-preconvention-appearances-are.html | REAGAN FINISHING NATIONAL SWINGS; Preconvention Appearances Are Drawing to an End | True | By Gladwin Hill | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/a-dam-in-kentucky-opposed-by-douglas-delayed-6-months.html | A Dam in Kentucky Opposed by Douglas Delayed 6 Months | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/response-to-life.html | Response To Life | True | By Thomas Lask | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/defenders-favored-in-europe-skating.html | DEFENDERS FAVORED IN EUROPE SKATING | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/twoman-race-seen.html | Two-Man Race Seen | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/damascus-scores-on-stretch-run-wins-by-2-lengths-and-pays-220.html | DAMASCUS SCORES ON STRETCH RUN; Wins by 2 Lengths and Pays $2.20, Record Low at Santa Anita -- Most Host Second DAMASCUS SCORES ON STRETCH RUN | True | By Bill Becker | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/holy-cross-on-top.html | Holy Cross on Top | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/religion-priests-ask-more-voice.html | Religion; Priests Ask More Voice | True | By Edward B. Fiske | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/its-the-poor-what-gets-the-blame.html | IT'S THE POOR WHAT GETS THE BLAME | True | DAVID MEADE | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/of-mikes-and-men-the-hidden-story.html | Of Mikes and Men -- The Hidden Story | True | By Joan Walker | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/stanley-and-hanley-scoop-broadway.html | Stanley and Hanley Scoop Broadway | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/nenning-triumphs-in-downhill-ski-race-in-austria-kidd-of-u-s-is.html | Nenning Triumphs in Downhill Ski Race in Austria; Kidd of U. S. Is Sixth; KILLY, FRENCH ACE, FINISHES SECOND Takes Lead for World Cup -- Four Americans Are in Top 20 at Kitzbuehel | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/76ers-trounce-bulls.html | 76ers Trounce Bulls | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/no-progress-toward-peace.html | No Progress Toward Peace | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/investing-in-us-is-aim-of-booklet.html | Investing in U.S. Is Aim of Booklet | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/edward-t-miller-legislator-dead-was-gop-representative-from.html | EDWARD T. MILLER, LEGISLATOR, DEAD; Was G.O.P. Representative From Maryland, 1947-59 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/wholly-innocent-wholly-innocent.html | Wholly Innocent; Wholly Innocent | True | By John Russell | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/flyers-transfer-courcy-from-quebec-to-seattle-sixth.html | Flyers Transfer Courcy From Quebec to Seattle Six | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/seaboard-transit-to-be-studied-under-200000-federal-pact.html | Seaboard Transit to Be Studied Under $200,000 Federal Pact | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/ohio-bridge-toll-now-38.html | Ohio Bridge Toll Now 38 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/winter-olympic-team-members-to-be-pampered-well-clothed.html | Winter Olympic Team Members To Be Pampered, Well Clothed | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/portrait-of-the-first-novelist-as-a-loser-portrait-of-the-first.html | Portrait of the First Novelist as a Loser; Portrait of the First Novelist as a Loser | True | By John Leonard | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/same-dollar.html | SAME DOLLAR | True | ELIZABETH BLATZ. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/squash-racquets-standing.html | Squash Racquets Standing | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/unreasonable.html | UNREASONABLE? | True | ERIC HARPUDER | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/200th-cosmos-is-launched.html | 200th Cosmos Is Launched | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ELIZABETH R., MuRT2;, | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mrs-odell-married-to-mefford-runy-on.html | Mrs. Odell Married To Mefford Runyon | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/miss-susan-j-spitalny-wed-to-robert-libson.html | Miss Susan J. Spitalny Wed to Robert Libson | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/personnel-unit-chief.html | Personnel Unit Chief | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/czechoslovakias-ethnic-duality.html | Czechoslovakia's Ethnic ]Duality | True | STEPHEN BORSODY | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/work-at-princeton-ends.html | Work at Princeton Ends | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/vladimir-a-serov-soviet-artist-dies-painter-had-been-president-of-a.html | VLADIMIR A. SEROV, SOVIET ARTIST, DIES; Painter Had Been President of Academy Since 1962 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/st-louis-will-never-be-the-same-st-louis-wont-be-the-same.html | St. Louis Will Never Be the Same; St. Louis Won't Be the Same | True | By Raymond Ericson | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/balfanz-triumphs-at-olympic-trial-wins-in-michigan-and-gains-berth.html | BALFANZ TRIUMPHS AT OLYMPIC TRIAL; Wins in Michigan and Gains Berth on Jumping Squad -- Watt Takes Second BALFANZ IS VICTOR AT OLYMPIC TRIAL | True | By Michael Strauss | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/council-insists-air-is-uncrowded-plane-producers-say-land.html | COUNCIL INSISTS AIR IS UNCROWDED; Plane Producers Say Land Facilities Are Big Problem | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/vanderbilt-ac-program-to-raise-olympic-funds.html | Vanderbilt A.C. Program To Raise Olympic Funds | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/albert-l-cuff-67-of-general-foods.html | ALBERT L. CUFF, 67, OF GENERAL FOODS | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/baseball-players-seek-federal-mediation-in-negotiations-with-owners.html | Baseball Players Seek Federal Mediation in Negotiations With Owners; IMPASSE REACHED, ASSOCIATION SAYS Owners Are Charged With Asking 'Impossible' Terms to Reach an Agreement | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/rumania-to-attend-parley-of-world-reds-next-month.html | Rumania to Attend Parley Of World Reds Next Month | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/fresh-us-troops-join-new-battle-in-area-of-dakto-fighting-also.html | FRESH U.S. TROOPS JOIN NEW BATTLE IN AREA OF DAKTO; Fighting Also Flaring Along the Demilitarized Zone as Marinas Repel Attacks FOE'S LOSS PUT AT 110 American Officials Confirm Installation of System, to Detect Enemy in Laos U.S. TROOPS FLOWN TO AREA OF DAKTO | True | By Tom Buckley | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/rotterdam-oil-blast-kills-2.html | Rotterdam Oil Blast Kills 2 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/chart-of-santa-anita-feature-1965-by-triangle-publicatins-inc-the.html | Chart of Santa Anita Feature; 1965. by Triangle Publicatins. Inc. (The Morning Telegraph) | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/3-brownstones-in-harlem-are-rebuilt-for-a-church.html | 3 Brownstones in Harlem Are Rebuilt for a Church | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/captain-ending-50yar-sea-career.html | Captain Ending 50-Year Sea Career | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/madrid-shuts-another-part-of-university-after-rioting.html | Madrid Shuts Another Part Of University After Rioting | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/horse-show-news-hobby-horse-hill-plans-to-add-jumper-shows-to-its.html | Horse Show News; Hobby Horse Hill Plans to Add Jumper Shows to Its Dressage | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/baby-you-better-believe-believe.html | Baby, You Better Believe; Believe | True | By Martin Duberman | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/evansville-upset-by-9182.html | Evansville Upset by 91-82 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/santa-anita-bans-trainer-filly-shows-trace-of-drug.html | Santa Anita Bans Trainer; Filly Shows Trace of Drug | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/television-waiting-to-see-pay-tv-pay-off.html | Television; Waiting to See Pay TV Pay Off | True | By Jack Gould | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/de-gaulle-proposes-link-with-acadians.html | DE GAULLE PROPOSES LINK WITH ACADIANS | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/blaiberg-begins-19th-day.html | Blaiberg Begins 19th Day | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/first-flight-test-of-lunar-landing-craft-expected-tomorrow.html | First Flight Test of Lunar Landing Craft Expected Tomorrow Afternoon | True | By John Noble Wilford | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/capital-with-major-crime-problem-starts-struggle-to-end-lawlessness.html | Capital, With Major Crime Problem, Starts Struggle to End Lawlessness | True | By Ben A. Franklin | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/sturgeon-found-in-hudson-again-caviarbearing-fish-may-be-making-a.html | STURGEON FOUND IN HUDSON AGAIN; Caviar-Bearing Fish May Be Making a Comeback | True | By John C. Devlin | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-look-by-the-court-at-the-churchstate-issue.html | New Look by the Court at the Church-State Issue | True | By Leonard Buder | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/toronto-maps-harborjetport-complex.html | Toronto Maps Harbor-Jetport Complex | True | By Edward Cowan | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mrs-egan-jr-has-son.html | Mrs. Egan Jr. Has Son | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-lbj-prescription-.html | The L.B.J. Prescription ... | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/muffler-company-robbed.html | Muffler Company Robbed | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/ranger-scoring.html | Ranger Scoring | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-midnight-suns-magic.html | The Midnight Sun's Magic | True | By Olga Goffeng | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/39-rescued-as-explosion-rips-finnish-ship-in-baltic.html | 39 Rescued as Explosion Rips Finnish Ship in Baltic | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/family-planning-backed.html | Family Planning Backed | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/gardens-curiouser-and-curiouser.html | Gardens; . . . Curiouser And Curiouser | True | By Chester B. Dugdale | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letters-nonverbal-commmica-ting.html | Letters; NONVERBAL COMM"MICA. TING | True | STEVEN DALE. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/photography-lincoln-portrait-in-controversy.html | Photography; Lincoln' Portrait In Controversy | True | By Jacob Deschin | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/east-germany-is-lavishing-aid-on-the-development-of-zanzibar.html | East Germany Is Lavishing Aid On the Development of Zanzibar | True | By Lawrence Fellows | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/seafarers-score-role-of-engineers-labor-arbitrator-is-hearing.html | SEAFARERS SCORE ROLE OF ENGINEERS; Labor Arbitrator Is Hearing Charges on 'Raiding' | True | By Werner Bamberger | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/in-the-stillness-of-stuart-voices-of-happy-anglers.html | In the Stillness of Stuart, Voices of Happy Anglers | True | By George L. Hern Jr. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/ice-skaters-to-drill-in-5-rinks-saturday.html | ICE SKATERS TO DRILL IN 5 RINKS SATURDAY | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/about-motorcar-sports-granutelli-says-usac-aims-rules-changes-at.html | About Motorcar Sports; Granutelli Says U.S.A.C. Aims Rules Changes at His Turbocar | True | By John S. Radosta | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | DOLLY HECHT. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/5bedroom-model-offered-in-jersey-office-boom-is-found-in-latin.html | 5-Bedroom Model Offered in Jersey; Office Boom Is Found in Latin Lands | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/st-bonaventure-triumphs.html | St. Bonaventure Triumphs | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/peter-strick-fiance-of-miss-lisa-wilson.html | Peter Strick Fiance Of Miss Lisa Wilson | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/no-slowdown-in-the-war.html | No Slowdown in the War | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/reporter-asserts-jews-in-soviet-are-no-worse-off-than-others.html | Reporter Asserts Jews in Soviet Are No Worse Off Than Others | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/keyes-proves-key-man.html | Keyes Proves Key Man | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/phone-operators-stage-a-walkout.html | PHONE OPERATORS STAGE A WALKOUT | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-stature-of-the-man.html | The Stature of the Man | True | By Paul Johnson | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/engineers-as-executives-paid-well.html | Engineers as Executives Paid Well | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/week-in-finance-johnsons-mirage-week-in-finance-oasis-is-a-mirage.html | Week in Finance: Johnson's Mirage; Week in Finance: Oasis Is a Mirage | True | By Thomas E. Mullaney | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/frank-h-melick-to-wed-miss-deborah-h-dupont.html | Frank H. Melick to Wed Miss Deborah H. duPont | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/baker-street-immortal-baker-street-immortal.html | Baker Street Immortal; Baker Street Immortal | True | By Anthony Boucher | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-story-of-grove-the-story-of-grove-cont-theres-probably-less.html | The Story of Grove; The Story of Grove (Cont.) "There's probably less censors/lip in the U. now than anywhere" Grove Press Authors | True | By Gerald Jonas | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/adm-richard-b-lynch-53-commander-in-the-pacific.html | Adm. Richard B. Lynch, 53, Commander in the Pacific | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/child-to-mrs-jules-levin.html | Child to Mrs. Jules Levin | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/nevele-way-1560-wins-third-division-of-early-bird-series-at.html | Nevele Way, $15.60, Wins Third Division of Early Bird Series at Westbury; AMPHION SECOND, 1 1/4 LENGTHS BACK Vicar Hanover, Favorite, Finishes Third in Pace as 29,091 Fans Watch | True | By Louis Effrat | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/nixon-is-cheered-by-texas-crowds-praise-by-tower-highlights-dallas.html | NIXON IS CHEERED BY TEXAS CROWDS; Praise by Tower Highlights Dallas and Houston Stops | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/carrier-hookmen-of-vietnam-live-with-danger-as-jets-land-sailors.html | Carrier Hookmen of Vietnam Live With Danger as Jets Land; Sailors Volunteer for Task, One of Most Delicate -- Many Recall Accidents | True | By Bernard Weinraub | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/protest-the-lady-who-came-for-lunch.html | Protest; The Lady Who Came for Lunch | True | By Richard Hammer | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-jet-freighter-service.html | New Jet Freighter Service | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/newark-news-plans-an-edition-here.html | Newark News Plans an Edition Here | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mrs-snyder-has-son.html | Mrs. Snyder Has Son | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/saettacapra.html | SaettaCapra | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/son-to-mrs-leonard-sacks.html | Son to Mrs. Leonard Sacks | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/american-news-in-a-california-pact.html | American News In A California Pact | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/priests-to-stress-links-with-jews-brooklyn-diocese-given-sermon.html | PRIESTS TO STRESS LINKS WITH JEWS; Brooklyn Diocese Pastors Given Sermon Outlines | True | By George Dugan | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/move-to-counter-fulbrights-tonkin-investigation-cites-secret.html | Move to Counter Fulbright's Tonkin Investigation Cites Secret Intelligence | True | By John W. Finney | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/lynne-a-hickey-is-betrothed.html | Lynne A. Hickey Is Betrothed | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/a-fast-and-notsofast-life.html | A FAST AND NOT-SO-FAST LIFE | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/baseball-prizes-for-2-cardinals-schoendienst-brock-to-get-awards-at.html | BASEBALL PRIZES FOR 2 CARDINALS; Schoendienst, Brock to Get Awards at Dinner Here | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/miss-jean-walstrom-is-betrothed.html | Miss Jean Walstrom Is Betrothed | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/about-pro-football-teamsters-are-still-in-game-as-football-players.html | About Pro Football; Teamsters Are Still in Game As Football Players Organize | True | By William N. Wallace | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/western-voices-call-for-victory-survey-in-8-states-shows-distrust.html | WESTERN VOICES CALL FOR VICTORY; Survey in 8 States Shows Distrust of Red Moves | True | By Drew Middleton | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/fashionable-flutter.html | Fashionable flutter | True | By Patricia Peterson | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/observer-well-head-em-off-at-trafalgar.html | Observer: We'll Head 'em Off at Trafalgar | True | By Russell Baker | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/turks-recognize-junta-in-greece-first-nato-nation-to-form-ties-to.html | TURKS RECOGNIZE JUNTA IN GREECE; First NATO Nation to Form Ties to Military Regime | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/on-the-winter-calendar.html | On the Winter Calendar | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/maritime-agency-to-back-3-studies-research-to-include-bridge.html | MARITIME AGENCY TO BACK 3 STUDIES; Research to Include Bridge Controls and Dry Cargo | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/beamon-shatters-longjump-mark-leap-of-27-feet-1-inch-sets-record-at.html | BEAMON SHATTERS LONG-JUMP MARK; Leap of 27 Feet 1 Inch Sets Record at N.A.I.A. Meet | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/susan-karp-is-betrothed.html | Susan Karp Is Betrothed | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/a-soldiers-view.html | A Soldier's View | True | Sp/4 3sm--'Y Prrss'r'r | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/social-concern.html | Social Concern | True | By Calvin Tomkins | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/vietnam-war-is-menace-tito-tells-cambodian-rally.html | Vietnam War Is 'Menace,' Tito Tells Cambodian Rally | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/tennis-is-groggy-as-assaults-on-traditions-keep-mounting.html | Tennis Is Groggy as Assaults On Traditions Keep Mounting | True | By Charles Friedman | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/thomas-burns-to-wed-joan-m-prendergast.html | Thomas Burns to Wed Joan M. Prendergast | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/westchester-hospitals-gained-by-golf-classic.html | Westchester Hospitals Gained by Golf Classic | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/britain.html | Britain | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/transport-news-tanker-is-named-texaco-rotterdam-is-picked-2d-new.html | TRANSPORT NEWS: TANKER IS NAMED; Texaco Rotterdam Is Picked -- 2d New Vessel Delivered | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mao-ideas-credited-with-everest-study.html | MAO IDEAS CREDITED WITH EVEREST STUDY | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/hope-rothenberg-prospective-bride.html | Hope Rothenberg Prospective Bride | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/jean-f-henderson-a-prospective-bride.html | Jean F. Henderson A Prospective Bride | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mrs-mary-thom-hood-is-married.html | Mrs. Mary Thom Hood Is Married | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/printers-at-times-aid-the-neediest-members-of-typographical-union-6.html | PRINTERS AT TIMES AID THE NEEDIEST; Members of Typographical Union 6 Make Annual Gift | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/italian-driver-killed-in-monte-carlo-rally-italian-is-killed.html | Italian Driver Killed In Monte Carlo Rally; ITALIAN IS KILLED DRIVING IN RALLY | True | By United Press International | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/runners-over-39-in-cornell-mile-23-seniorcitizen-athletes-in-ithaca.html | RUNNERS OVER 39 IN CORNELL MILE; 23 Senior-Citizen Athletes in Ithaca Race Saturday | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/miss-meredith-b-brenizer-is-bride.html | Miss Meredith B. Brenizer Is Bride | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-zealand-race-captured-by-clark.html | NEW ZEALAND RACE CAPTURED BY CLARK | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/germany-the-russians-change-their-tune.html | Germany; The Russians Change Their Tune | True | By David Binder | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mixing-purcell-and-pop-bach-and-rock.html | Mixing Purcell and Pop, Bach and-Rock | True | By Donal Henahan | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/in-the-canyon.html | IN THE CANYON | True | WAREN W. BAKER. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/william-hoeffer-jeweler-76-dead-exhead-of-company-with-units-here.html | WILLIAM HOEFFER JEWELER, 76, DEAD; Ex-Head of Company With Units Here and Abroad | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-meyer-marriage-is-boon-to-business.html | The Meyer Marriage Is Boon to Business | True | By Isadore Barmash | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/japanese-skater-takes-wide-lead-miss-ohkawa-outdistances-university.html | JAPANESE SKATER TAKES WIDE LEAD; Miss Ohkawa Outdistances University Games' Rivals | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/maryknoll-fears-guatemala-mood-it-dissociates-itself-from-two.html | MARYKNOLL FEARS GUATEMALA MOOD; It Dissociates Itself from Two Priests and Nun | True | By Henry Giniger | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/covered-bridge-burns.html | Covered Bridge Burns | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/national-ski-week-events-becoming-a-family-affair.html | National Ski Week Events Becoming 'A Family Affair' | True | By Michael Strauss | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-hotels-rise-on-hawaii-sites.html | New Hotels Rise On Hawaii Sites | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/love-song-of-two-paragons-love-of-two-paragons.html | Love Song of Two Paragons; Love of Two Paragons | True | By Renata Adler | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-atom-treaty-to-curb-the-bomb.html | The Atom; Treaty to Curb the Bomb | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/battle-of-boston-fifteen-rounds-battle-of-boston-fifteen-rounds.html | Battle of Boston - Fifteen Rounds; Battle of Boston -- Fifteen Rounds | True | By Barry Nelson | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/vietnam-on-picking-the-tigers-teeth.html | Vietnam; On Picking The Tiger's Teeth | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/americans-play-2-games-in-texas-jersey-five-meets-pipers-in-teaneck.html | AMERICANS PLAY 2 GAMES IN TEXAS; Jersey Five Meets Pipers in Teaneck Wednesday | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/raycullinan.html | Ray--Cullinan | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/job-total-for-november-sets-record-for-the-city.html | Job Total for November Sets Record for the City | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/linda-d-marin-is-wed-here-to-eugene-reilly.html | Linda D. Marin Is Wed Here to Eugene Reilly | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/regensburg-split-on-its-university-city-wants-a-door-to-east.html | REGENSBURG SPLIT ON ITS UNIVERSITY; City Wants a 'Door to East' -- Academicians Cautious | True | By Philip Shabecoff | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/helen-rosalind-shaskan-married.html | Helen Rosalind Shaskan Married | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/executives-to-get-a-course-on-crime-the-object-will-be-how-to-help.html | EXECUTIVES TO GET A COURSE ON CRIME; The Object Will Be How to Help Fight the 'Mob' | True | By David Burnham | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bowdoin-tops-williams.html | Bowdoin Tops Williams | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/ban-on-raids-stirs-officelease-clash-antiraiding-clause-stirs.html | Ban on Raids Stirs Office-Lease Clash; Anti-Raiding Clause Stirs Office-Lease Clash Here | True | By Joseph P. Fried | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bullets-down-celtics.html | Bullets Down Celtics | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/engineer-fiance-of-loma-hyde-1964-debutante.html | Engineer Fiance Of Loma Hyde, 1964 Debutante | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/latin-america-guatemala-on-the-knife-edge.html | Latin America; Guatemala on the Knife Edge | True | By Henry Giniger | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/no-us-comment.html | No U.S. Comment | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/rockefeller-gains-on-nixon-in-a-poll-johnson-tops-both-rockefeller.html | Rockefeller Gains On Nixon in a Poll; Johnson Tops Both; ROCKEFELLER GAINS ON NIXON IN POLL | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/fordchrysler-rivalry-marks-opening-of-stockcar-racing-season-today.html | Ford-Chrysler Rivalry Marks Opening of Stock-Car Racing Season Today; 500-MILE EVENT SLATED ON COAST Ford Puts 8 Factory Cars in Riverside Race -- Petty Leads Chrysler Team | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/grenoble-works-culture-into-winter-olympics.html | Grenoble Works Culture Into Winter Olympics | True | By Dora Seeder | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/tobinmeehan.html | Tobin--Meehan | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/president-opens-health-program-for-capital-poor-broad.html | PRESIDENT OPENS HEALTH PROGRAM FOR CAPITAL POOR; Broad Federal-Private Test Plan to Stress Medical and Housing Aid for Elderly PRESIDENT OPENS HEALTH PROGRAM | True | By Benjamin Welles | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/belinda-keyser-stephen-c-kaye-wed-in-maryland.html | Belinda Keyser, Stephen C. Kaye Wed in Maryland | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/romney-opens-wisconsin-campaign-romney-campaign-on-in-wisconsin.html | Romney Opens Wisconsin Campaign; ROMNEY CAMPAIGN ON IN WISCONSIN | True | By Donald Janson | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/carol-c-kinsey-henry-paiste-3d-wed-in-suburbs.html | Carol C. Kinsey, Henry Paiste 3d Wed in Suburbs | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/travel-costs-in-us.html | TRAVEL COSTS IN U.S. | True | EMILIO RIVuRA JR. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/eros-gone-berserk.html | Eros Gone Berserk | True | By R. V. Cassill | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-black-hand-of-disaster-in-sicily.html | THE BLACK HAND OF DISASTER IN SICILY | True | By Herbert Mitgang | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/flophouse-found-surprisingly-clean.html | FLOPHOUSE? FOUND SURPRISINGLY CLEAN | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/singernaess.html | Singer--Naess | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/royals-vanquish-pistons-128120-extend-winning-string-to-6-as.html | ROYALS VANQUISH PISTONS, 128-120; Extend Winning String to 6 as Robertson Stars | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/national-hockey-league.html | National Hockey League | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/dairy-unit-in-spain.html | Dairy Unit in Spain | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/transplants-bank.html | Transplants Bank | True | AZL K. Fl.WK. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/stamps-farm-scene-for-illinois.html | Stamps; Farm Scene for Illinois | True | By David Lidman | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/european-notebook-notebook-european-notebook.html | European Notebook; Notebook European Notebook | True | By Marc Slonim | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/britain-and-france-drawn-as-cup-foes.html | BRITAIN AND FRANCE DRAWN AS CUP FOES | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/injured-school-officials-released-from-hospital.html | Injured School Officials Released From Hospital | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/joyce-davenport-triumphs-in-squash-racquets-final.html | Joyce Davenport Triumphs In Squash Racquets Final | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/sold-oi-planes.html | SOLD O'I PLANES | True | MRS. HAROLD L. v.I,.MAN. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/23-punished-in-test-theft.html | 23 Punished in Test Theft | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/news-of-dogs-hartford-fixture-to-stay-benched-entry-is-limited.html | News of Dogs; Hartford Fixture To Stay Benched; Entry Is Limited | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WALTER MOISE | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/preparing-for-venice-how-britain-wins-the-prizes.html | Preparing for Venice; How Britain Wins the Prizes | True | By David Thompsonlondon. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/another-opinion-gospel-according-to-st-mugg.html | Another Opinion; Gospel According to St. Mugg | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/no-statement-in-ankara.html | No Statement in Ankara | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/prague-trade-ties-sought-by-bonn-trade-groups-arrival-said-to.html | PRAGUE TRADE TIES SOUGHT BY BONN; Trade Group's Arrival Said to Weaken 'Iron Triangle' | True | By Jonathan Randal | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/michigan-state-wins.html | Michigan State Wins | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/presidential-poker.html | Presidential Poker | True | By David Dempsey | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/dance-alvin-aileys-troupe-at-hunter-miguel-godreau-excels-in-new.html | Dance: Alvin Ailey's Troupe at Hunter; Miguel Godreau Excels in New Holder Work 'Metallics' by Sanasardo Is Also Introduced | True | By Clive Barnes | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-york-area-airports-set-operational-records.html | New York Area Airports Set Operational Records | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/-and-its-inadequacies.html | . . and Its Inadequacies | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/shipwatching-in-miami.html | Ship-Watching in Miami | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/china-using-exports-to-sway-singapore.html | CHINA USING EXPORTS TO SWAY SINGAPORE | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/baseball-signings.html | Baseball Signings | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/sale-to-aid-jewish-center.html | Sale to Aid Jewish Center | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/graham-marx-to-marry-miss-louise-mcvickar.html | Graham Marx to Marry Miss Louise McVickar | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/promccarthy-coalition-elects-four-top-officers.html | Pro-McCarthy Coalition Elects Four Top Officers | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/music-everybody-kissed-and-made-up.html | Music; Everybody Kissed and Made Up | True | By Harold C. Schonberg | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/warehousemen-elect-dunn.html | Warehousemen Elect Dunn | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bruins-defeat-flyers-42-in-boston-3dperiod-surge-shatters-22-tie.html | Bruins Defeat Flyers, 4-2, in Boston; 3D-PERIOD SURGE SHATTERS 2-2 TIE Williams and Hodge Tally Goals Late in Contest Before 13,572 Fans | True | By Deane McGowen | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/friends-of-city-center-planning-party.html | Friends of City Center Planning Party | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/musk-oxen-herds-outstrip-forage-their-survival-threatened-on-an.html | MUSK OXEN HERDS OUTSTRIP FORAGE; Their Survival Threatened on an Island Off Alaska | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/whitney-museum-offers-friends-a-sense-of-being-with-it.html | Whitney Museum Offers 'Friends' a Sense of Being With It | True | By Enid Nemy | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-class-of-79-on-the-class-of-84.html | THE CLASS OF '79 ON THE CLASS OF '84 | True | MARK ALLEN KELLNER | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/esther-johnston-of-public-library-retired-head-of-the-branch-system.html | ESTHER JOHNSTON OF PUBLIC LIBRARY; Retired Head of the Branch System Here Dies at 81 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/cold-weather-cabbage.html | Cold weather cabbage | True | By Craig Claiborne | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/hedging-is-a-part-of-surge-for-steel.html | Hedging Is a Part Of Surge for Steel | True | By Robert Walker | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/catherine-j-fisher-wed-in-greenwich-penn-student-bride-of-wilfred-j.html | Catherine J. Fisher Wed in Greenwich; Penn Student Bride of Wilfred J. Funk 2d, an Ensign | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bicknell-of-jersey-to-help-yukica-at-boston-college.html | Bicknell of Jersey to Help Yukica at Boston College | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/cabildo-460-victor.html | Cabildo, $4.60, Victor | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/americans-beat-pacers-by-10696-register-seventh-straight-take-over.html | AMERICANS BEAT PACERS BY 106-96; Register Seventh Straight, Take Over Third Place | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bombing-halt-asked-by-jesuit-editor.html | BOMBING HALT ASKED BY JESUIT EDITOR | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/thick-ice-on-st-lawrence.html | Thick Ice on St. Lawrence | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/midwinter-vacations-1968.html | Midwinter Vacations 1968 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-book-outlines-how-to-run-a-port-operation-with-success.html | New Book Outlines How to Run a Port Operation With Success | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/3day-curfew-in-gaza-ends.html | 3-Day Curfew in Gaza Ends | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/sports-of-times-the-last-time-around.html | Sports of Times; The Last Time Around | True | By Arthur Dalley | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/red-tape-raveled-10000-times-here-one-stop-service-helps-concerns.html | RED TAPE RAVELED 10,000 TIMES HERE; One -Stop Service Helps Concerns Do Business | True | By Will Lissner | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/in-canada-snow-removal-is-a-fine-but-expensive-art.html | In Canada, Snow Removal Is a Fine But Expensive Art | True | By Jay Walz | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/governor-orders-study-of-abortion-names-panel-of-10-majority-of.html | GOVERNOR ORDERS STUDY OF ABORTION; Names Panel of 10, Majority of Whom Favor Reforms -- Asks Early Report Governor Names Panel to Study ' i Reforms in State Abortion Laws| | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/tribuno-to-expand.html | Tribuno to Expand | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mrs-anne-s-nelson-married-to-clifford-eldridge-slater-jr.html | Mrs. Anne S Nelson Married To Clifford Eldridge Slater Jr. | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/strong-field-is-lined-up-for-boston-aa-mile-run.html | Strong Field Is Lined Up For Boston A.A. Mile Run | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/railroads-thawing-icy-tracks-with-jet-engine-snow-blower.html | Railroads Thawing Icy Tracks With Jet Engine Snow Blower | True | By William E. Burrows | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/florida-regatta-put-off.html | Florida Regatta Put Off | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/tight-little-island-in-a-red-sea.html | Tight Little Island In a Red sea | True | By Flora Lewis | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/auburn-upsets-kentucky-7473-perrys-shot-decides-auburn-upsets.html | Auburn Upsets Kentucky, 74-73; Perry's Shot Decides AUBURN UPSETS KENTUCKY, 74-73 | True | By United Press International | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/benscoter-heads-airline.html | Benscoter Heads Airline | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letters-to-the-editor-of-the-times-survival-of-gold-standard.html | Letters to the Editor of The Times; Survival of Gold Standard | True | I;ANS NEISSER | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mathis-goes-into-training-for-his-bout-with-frazier.html | Mathis Goes Into Training For His Bout With Frazier | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/quebec-warms-up-for-annual-winter-carnival.html | Quebec Warms Up for Annual Winter Carnival | True | By Jacques Coulon | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/oldtime-winter-carnival-more-than-just-a-memory.html | Old-Time Winter Carnival More Than Just a Memory | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-law-the-test-case-at-the-bar.html | The Law; The Test Case at the Bar | True | By Fred P. Graham | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/about-baseball-resignation-of-cousin-of-yanks-virtually-seals-cbs.html | About Baseball; Resignation of Cousin of Yanks Virtually Seals C.B.S. Takeover | True | By Leonard Koppett | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/heart-transplants.html | Heart Transplants | True | COIELIr, JS SULLIVAN' | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/conversion-of-t2-tanker-to-containership-finished.html | Conversion of T-2 Tanker To Containership Finished | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/recordings-just-what-is-the-moral.html | Recordings; Just What Is the Moral? | True | By Theodore Strongin | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/indiana-is-setting-pace-in-swimming-hoosiers-dominate-list-of-best.html | INDIANA IS SETTING PACE IN SWIMMING; Hoosiers Dominate List of Best Performances | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/miss-barbara-b-waterman-bride-of-lieut-peter-m-folger.html | Miss Barbara B. Waterman Bride of Lieut. Peter M. Folger | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/frostbite-sailing.html | Frostbite Sailing | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/clark-bids-nation-hope-for-best-but-plan-for-worst-on-68-riots.html | Clark Bids Nation Hope for Best Best Plan for Worst on '68 Riots | True | By Marjorie Hunter | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/goodby-alienation-hello-nudity.html | Goodby Alienation, Hello Nudity | True | By Amos Vogel | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bjorda-of-colorado-alpine-is-downhill-victor-in-meet.html | Bjorda of Colorado Alpine Is Downhill Victor in Meet | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mideast-at-aswan-the-dam-begins-to-pay-off.html | Mideast; At Aswan, the Dam Begins to Pay Off | True | By Eric Pace | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/lymph-is-tapped-to-aid-transplants.html | Lymph Is Tapped to Aid Transplants | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/benefit-performances.html | Benefit Performances | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letters-n-y-state-thruway-tolls.html | Letters: N. Y. State Thruway Tolls | True | WALDO .T. NIELSEN. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/speaking-of-books-italo-svevo-and-joyce-italo-svevo-and-joyce.html | SPEAKING OF BOOKS: Italo Svevo and Joyce; Italo Svevo and Joyce | True | By Richard Ellmann | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/paper-scores-attacks-johnson-formula-scored-by-hanoi.html | Paper Scores Attacks; JOHNSON FORMULA SCORED BY HANOI | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/miss-margaret-e-coogan-married.html | Miss Margaret E. Coogan Married | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/offshore-yachts-get-uniform-numbering-plan-figures-assigned-on-an.html | Offshore Yachts Get Uniform Numbering Plan; FIGURES ASSIGNED ON AN AREA BASIS Local Associations to Work With Yacht Racing Union on Issuing Program | True | By John Rendel | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/columbia-routs-cornell-93-to-51-newmark-with-help-from-walaszek-and.html | COLUMBIA ROUTS CORNELL, 93 TO 51; Newmark, With Help From Walaszek and McMillian, Paces League Victory COLUMBIA ROUTS CORNELL, 93 TO 51 | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/college-students-antibusiness-view-is-disputed.html | College Students' Antibusiness View Is Disputed | True | By William M. Freeman | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/king-and-harrison-ousted-in-pga-matchplay-golf.html | King and Harrison Ousted In P.G.A. Match-Play Golf | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/6-killed-as-plane-crashes-in-yard-in-winstonsalem.html | 6 Killed as Plane Crashes In Yard in Winston-Salem | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/american-casinos-widen-beachhead-in-bahamas-americanowned-casinos.html | American Casinos Widen Beachhead in Bahamas; American-Owned Casinos Widen Their Beachhead in Bahamas PRESENCE POSES PERIL TO REGIME Their Operations Pervade Political and Economic Life of the Islands | True | By Homer Bigart | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/showcase-for-theater-in-virgin-islands.html | Showcase for Theater in Virgin Islands | True | By Joseph A. Loftus | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/priest-is-asphyxiated.html | Priest Is Asphyxiated | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/western-teams-favored-today-in-nfl-pro-bowl-and-afl-allstar-game-9.html | Western Teams Favored Today in N.F.L. Pro Bowl and A.F.L. All-Star Game; 9 PACKERS TO PLAY AGAINST THE EAST West Choice for 3d Year in Row Despite Having Lost Last 2 Times on Coast | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/murphys-toughest-relief-role-he-brings-calmness-to-task-of-getting.html | Murphy's Toughest Relief Role; He Brings Calmness to Task of Getting the Mets to 'Go' | True | By Joseph Durso | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/irving-m-atkin.html | IRVING M. ATKIN | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/currie-gets-varsity-post.html | Currie Gets Varsity Post | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/3-jersey-city-youths-seized-as-suspects-in-slaying-of-girl.html | 3 Jersey City Youths Seized as Suspects In Slaying of Girl | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/shah-of-iran-tours-malaysia.html | Shah of Iran Tours Malaysia | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/aide-challenges-yugoslav-powers-slovenian-premier-seeks-a-higher.html | AIDE CHALLENGES YUGOSLAV POWERS; Slovenian Premier Seeks a Higher Tax Ceiling | | By Richard Eder | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/22-held-in-brooklyn-in-a-narcotics-case.html | 22 HELD IN BROOKLYN IN A NARCOTICS CASE | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/tis-the-season-to-be-friedman.html | Tis the Season To Be Friedman | | By A. H. Weiler | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/private-flying-the-big-stol-gap-a-lack-of-faa-standards-on-air.html | PRIVATE FLYING: THE BIG STOL 'GAP', A Lack of F.A.A. Standards on Air Worthiness Leaves La Guardia Strip Idle | True | By Richard Haitch | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mrs-daniel-veru.html | MRS. DANIEL VERU | | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/farmers-strike-unusually-quiet-grain-withholding-carried-out.html | FARMERS STRIKE UNUSUALLY QUIET; Grain Withholding Carried Out Without Fanfare | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/announcements.html | Announcements | | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/graphologist-backs-lubke-link-to-nazis.html | GRAPHOLOGIST BACKS LUBKE LINK TO NAZIS | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/stores-reordering-spring-ensembles.html | Stores Reordering Spring Ensembles | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/marriage-planned-by-robin-l-rocke.html | Marriage Planned By Robin L. Rocke | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/8-candidates-seeking-pearsons-post.html | 8 Candidates Seeking Pearson's Post | True | By Jay Walz | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/cougars-followed-game-plan-stopped-alcindor-shots-passes.html | Cougars Followed Game Plan: Stopped Alcindor Shots, Passes | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/unorganized-minority-labor-union-named-whoa-touted-for-states.html | Unorganized Minority; Labor Union Named WHOA ! Touted For State's Burdened Horseplayers | True | By Steve Cady | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/hifi-scene-and-unseen.html | Hi-fi scene -- and unseen | True | By Barbara Plumb | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/6-are-attendants-of-miss-kirkland-at-her-nuptials.html | 6 Are Attendants Of Miss Kirkland At Her Nuptials | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/pimentel-loses-title-bid.html | Pimentel Loses Title Bid | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bnai-brith-honors-stars-of-7-sports.html | B'nai B'rith Honors Stars of 7 Sports | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/hanois-term-for-johnson-obstinate-and-perfidious.html | Hanoi's Term for Johnson: 'Obstinate and Perfidious' | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/oilmen-set-to-defend-interests-in-congress-oil-men-are-ready-to.html | Oilmen Set to Defend Interests in Congress; Oil Men Are Ready To Defend Moves | True | By William D. Smith | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/fragments-third-degree-for-the-graduate.html | FRAGMENTS'; Third Degree for 'The Graduate' | True | WILLIAM HERNDON | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/education-two-problems-for-the-college-money-and-rebels.html | Education; Two Problems for the College: Money and Rebels | True | By Fred M. Hechinger | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/lord-snowdons-boyhood-mountain-in-wales.html | Lord Snowdon's Boyhood Mountain in Wales | True | By Mark Donald | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mary-tate-wed-to-michael-smith.html | Mary Tate Wed to Michael Smith | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/arthur-sweetser-79-is-dead-us-aide-at-un-and-league.html | Arthur Sweetser, 79, Is Dead; U.S. Aide at U.N. and League | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/walker-fund-hits-11000.html | Walker Fund Hits $11,000 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/rumanians-capture-4man-bobsled-lead.html | RUMANIANS CAPTURE 4-MAN BOBSLED LEAD | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/friendship-mission-to-arabs-delayed.html | FRIENDSHIP MISSION TO ARABS DELAYED | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/how-rochester-solved-park-garage-seepage-experts-end-seepage-iiis.html | How Rochester Solved Park Garage Seepage; Experts End Seepage IIIs | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/driving-coast-to-coast-on-mexicos-asphalt-canal.html | Driving Coast to Coast On Mexico's 'Asphalt Canal' | True | By Ralph F. Graves | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/hogan-prepares-a-marcus-roster-lists-those-to-be-called-in-inquiry.html | HOGAN PREPARES A MARCUS ROSTER; Lists Those to Be Called in Inquiry on Kickbacks | True | By Murray Schumach | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bar-unit-to-study-naming-of-judges-wachtlers-selection-linked-to.html | BAR UNIT TO STUDY NAMING OF JUDGES; Wachtler's Selection Linked to Nassau Group's Action | True | ROY R. SILVER | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/house-on-stilts-designed-for-berkshires-hillside-stilts-and-bridge.html | House on Stilts Designed For Berkshires Hillside; Stilts and Bridge Solve Problem of Lake House on Steep Site | True | By Franklin Whitehouse | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/spotlight-packers-of-meat-draw-attention.html | Spotlight; Packers of Meat Draw Attention | True | By John J. Abele | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/detroit-strikers-and-papers-firm-no-break-seen-in-2month-dispute.html | DETROIT STRIKERS AND PAPERS FIRM; No Break Seen in 2-Month Dispute With Teamsters | True | By Jerry M. Flint | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/in-the-nation-johnson-and-babbitt.html | In The Nation; Johnson and Babbitt | True | By Tom Wicker | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/science-deep-in-the-heart-of-antarctica.html | Science; Deep in the Heart of Antarctica | True | By Robert Reinhold | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/saigon-planning-cut-in-tet-truce-vietcong-violations-during-jan-1.html | SAIGON PLANNING CUT IN TET TRUCE; Vietcong Violations During Jan. 1 Cease-Fire Cited | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/utahs-route-95.html | UTAH'S ROUTE 95 | True | BARCLAY M. BOLLAS. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/elta-puts-off-open-tennis-vote-favors-keeping-distinction-between.html | E.L.T.A. PUTS OFF OPEN TENNIS VOTE; Favors Keeping Distinction Between Amateur and Pro | True | By Allison Danzig | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-phones-ring-for-federation-dialathon-volunteers-on-duty-for.html | THE PHONES RING FOR FEDERATION; Dial-a-Thon Volunteers on Duty for Jewish Charities | True | By Peter Kihss | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/art-too-bad-on-one-hand-pretty-good-on-the-other.html | Art; Too Bad on One Hand, Pretty Good on the Other | True | By John Canaday.philadelphia. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/track-meet-set-for-feb-10.html | Track Meet Set for Feb. 10 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/tuition-proposal-on-coast-snarled-rival-plans-are-presented-as.html | TUITION PROPOSAL ON COAST SNARLED; Rival Plans Are Presented as Regents Delay Ruling | True | By Lawrence E. Davies | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/state-of-the-union-as-the-president-sees-it.html | State of the Union; As the President Sees It | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/exholy-cross-star-honored.html | Ex-Holy Cross Star Honored | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/boumediene-moves-to-restore-normality-in-algeria-after-abortive.html | Boumediene Moves to Restore Normality in Algeria After Abortive Coup | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/exit-the-king-the-victim-is-ionesco-the-victim-is-ionesco.html | Exit the King: The Victim is Ionesco; The Victim Is Ionesco | True | By Walter Kerr | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/its-time-again-for-the-nixon-phenomenon-the-nixon-phenomenon-cont.html | It's time again for The Nixon Phenomenon; The Nixon Phenom.enon (Cont. THE LONG, LONG POLITICAL TRAIL | True | By Robert B. Semple, Jr. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/is-penmanship-dead-dec-10-not-is-white-plains.html | "IS PENMANSHIP DEAD?" (DEC. 10)--NOT IN WHITE PLAINS | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/mind-a-source-of-adult-learning.html | MIND: A Source Of Adult Learning | True | By Leonard Sloane | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letters-to-the-editor-vhat-transpired.html | Letters to the Editor; Vhat Transpired | True | VI LLIA ORRIS. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/rangers-win-30-as-giacomin-stars-rangers-win-30-giacomin-excels.html | Rangers Win, 3-0, As Giacomin Stars; RANGERS WIN, 3-0; GIACOMIN EXCELS | True | By United Press International | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/nona-e-walker-engaged-to-wed-m-r-severance.html | Nona E. Walker Engaged to Wed M. R. Severance | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/twins-to-mrs-s-d-aaron.html | Twins to Mrs. S. D. Aaron | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/marrs-67-for-204-leads-by-2-shots-in-kaiser-tourney-archer-is-next.html | MARR'S 67 FOR 204 LEADS BY 2 SHOTS IN KAISER TOURNEY; Archer Is Next. With Littler Third at 207 in $125,000 Open Golf on Coast MARR HOLDS LEAD BY 2 SHOTS ON 204 | True | By Lincoln A. Werden | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/rock-and-blues-show-to-aid-community-center.html | Rock and Blues Show to Aid Community Center | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/coast-guard-soon-to-get-first-of-new-rescue-copters.html | Coast Guard Soon to Get First of New Rescue Copters | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/roaches-in-the-ranks.html | Roaches in the Ranks | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/1500-in-bronx-project-honor-abraham-kazan.html | 1,500 in Bronx Project Honor Abraham Kazan | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/eugene-pool-to-wed-priscilla-j-choate.html | Eugene Pool to Wed Priscilla J. Choate | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/pound-and-dollar-crises-intensify-pressure-for-money-reform-pound.html | Pound And Dollar Crises Intensify Pressure for Money Reform; Pound Crisis Is Adding An Impetus to Reforms | True | By John M. Lee | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/arab-guerrillas-unify-command-8-groups-will-escalate-antiisraeli.html | ARAB GUERRILLAS UNIFY COMMAND; 8 Groups Will 'Escalate' Anti-Israeli Activities | True | By Eric Pace | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/minnesota-gymnasts-win.html | Minnesota Gymnasts Win | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/hawks-topsonics-120115.html | Hawks Top Sonics, 120-115 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/colgate-victor-8076.html | Colgate Victor, 80-76 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/envoy-will-enter-primary-in-texas-locke-resigns-saigon-post-to-run.html | ENVOY WILL ENTER PRIMARY IN TEXAS; Locke Resigns Saigon Post to Run for Governor | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/company-planning-pollution-control.html | Company Planning Pollution Control | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | EDITH. .L..I WAGuR. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/markets-will-try-to-catch-their-breath-securities-markets-will-try.html | Markets Will Try to Catch Their Breath; Securities Markets Will Try to Catch Their Breaths | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/movie-mailbag-a-third-degree-for-the-graduate.html | Movie Mailbag: A Third Degree for 'The Graduate' | True | IRA S. WIT | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/european-stocks-churn-as-us-and-britain-act.html | European Stocks Churn As U.S. and Britain Act | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/gary-player-widens-lead-to-3-strokes-in-south-africa.html | Gary Player Widens Lead To 3 Strokes in South Africa | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/news-of-the-field-of-travel.html | News of the Field of Travel | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/a-resurgent-utica-high-on-renewal-utica-can-is-civic-motto-new.html | A Resurgent Utica High on Renewal; 'Utica Can' Is Civic Motto; New Renewal Plan Studied | True | By William Robbins | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/a-matter-of-espionage.html | A Matter of Espionage | True | By Harry Schwartz | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/negro-legislator-jailed-briefly-in-new-orleans.html | Negro Legislator Jailed Briefly In New Orleans | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-varietal-uses-of-the-sand-of-the-sea.html | The Varietal Uses of the Sand of the Sea | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/pentagon-clifford-for-mcnamara.html | Pentagon; Clifford for McNamara | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/whistler-a-myth-in-his-own-lifetime.html | Whistler: A Myth in His Own Lifetime | True | By Hilton Kramerchicago. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/ski-resorts-jump-for-joy-at-cold.html | Ski Resorts Jump For Joy at Cold | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/russia-the-revolt-of-the-grandchildren.html | Russia; The Revolt of the Grandchildren | True | By Harrison E. Salisbury | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/kaelin-swiss-star-wins-nordic-skiing.html | KAELIN, SWISS STAR, WINS NORDIC SKIING | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/may-takes-lead-as-ribicoff-foe-excongressman-believes-senator-can.html | MAY TAKES LEAD AS RIBICOFF'S FOE; Ex-Congressman Believes Senator Can Be Beaten | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/carolyn-hogen-engaged-to-wed-kent-defelice.html | Carolyn Hogen Engaged to Wed Kent DeFelice | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/frank-grad-dies-architect-was-85-founder-of-newark-firm-designed.html | FRANK GRAD DIES; ARCHITECT WAS 85; Founder of Newark Firm Designed Essex House | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/public-steps-up-in-andout-trading-inandout-trading-is-on-the.html | Public Steps Up In-and-Out Trading; In-and-Out Trading Is on the Increase | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/aau-picks-court-title-site.html | A.A.U. Picks Court Title Site | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/elizabeth-w-amen.html | ELIZABETH W. AMEN | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/open-sale-of-drugs-on-harlem-streets-stirs-little-interest-open.html | Open Sale of Drugs On Harlem Streets Stirs Little Interest; Open Sale of Drugs on Harlem's Streets Attracts Little Interest | True | By Earl Caldwell | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/cape-may-lewes-ferry-shows-loss-for-3d-year.html | Cape May-Lewes Ferry Shows Loss for 3d Year | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/guthrie-concert-reviews.html | Guthrie Concert Reviews | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/at-home-a-deep-crisis.html | At Home, a Deep Crisis | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/kosygin-to-visit-india.html | Kosygin to Visit India | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/charles-jamieson-gaspar-jr-is-fiance-of-linden-hughes.html | Charles Jamieson Gaspar Jr. Is Fiance of Linden Hughes | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/florida-conquers-tennessee-5946-walk-paces-gator-quintet-in-upset.html | FLORIDA CONQUERS TENNESSEE, 59-46; Walk Paces Gator Quintet in Upset With 28 Points | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/down-in-guyana-sightseeing-is-seeing-the-jungle.html | Down in Guyana, Sightseeing Is Seeing the Jungle | True | By Allen Young | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/counter-stocks-and-amex-list-are-busy.html | Counter Stocks and Amex List Are Busy | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/5-in-euratom-favor-nuclear-draft-pact.html | 5 IN EURATOM FAVOR NUCLEAR DRAFT PACT | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/kerr-on-staircase-honest-human.html | Kerr on 'Staircase'; Honest, Human' | True | WALTER KERR. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bowdoin-tops-williams-7573.html | Bowdoin Tops Williams, 75-73 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/pittsburgh-sets-aside-land-fund.html | Pittsburgh Sets Aside Land Fund | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/judge-renews-order-on-village-curbs.html | JUDGE RENEWS ORDER ON 'VILLAGE' CURBS | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/diana-harroff-plans-nuptials.html | Diana Harroff Plans Nuptials; | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/seminoles-press-land-fund-claim-tribe-to-seek-early-trial-on-suit.html | SEMINOLES PRESS LAND FUND CLAIM; Tribe to Seek Early Trial on Suit for $40-Million | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/budget-for-everyone.html | Budget for 'Everyone' | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/moral-issues-in-draft-resistance.html | Moral Issues in Draft Resistance | True | STEPHEN SUFFEr | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/davis-lefthander-voted-bowler-of-year-1967.html | Davis, Left-Hander, Voted Bowler of Year for 1967 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/home-improvement-guide-to-door-bottom-weatherstripping.html | Home Improvement; Guide to Door Bottom Weatherstripping | True | By Bernard Gladstone | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/yogi-confers-with-thant-to-aid-permanent-peace.html | Yogi Confers With Thant To Aid 'Permanent Peace' | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/us-missions-aides-told-to-help-saigon.html | U.S. MISSION'S AIDES TOLD TO HELP SAIGON | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/utahs-mineral-outlook-is-strong-despite-strike.html | Utah's Mineral Outlook Is Strong Despite Strike | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/as-the-congress-sees-it.html | As the Congress Sees It | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/international-soccer-slated.html | International Soccer Slated | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/review-of-naked-ape-causes-2-papers-to-call-back-sections.html | Review of 'Naked Ape' Causes 2 Papers to Call Back Sections | True | By Henry Raymont | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/basically-dishonest.html | BASICALLY DISHONEST" | True | THELMA S. NASON | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/orbea-esjaiaiai-star-making-comeback-basque-hit-on-head-by-ball-is.html | Orbea, Es-Jai-Alai Star, Making Comeback; Basque, Hit on Head by Ball, Is Defying Experts' Opinion | True | By James Tuite | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/civic-unit-assails-mayor-on-housing-says-agency-gives-nathan-too.html | CIVIC UNIT ASSAILS MAYOR ON HOUSING; Says Agency Gives Nathan Too Much Power -- Warns on Authority Merger CIVIC UNIT ASSAILS MAYOR ON HOUSING | True | By Steven V. Robert | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/island-athletes-will-be-honored-levittown-to-cite-tully-and.html | ISLAND ATHLETES WILL BE HONORED; Levittown to Cite Tully and Yastrzemski on Saturday | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/as-quiet-settles-over-gettysburg.html | As Quiet Settles Over Gettysburg | True | By W. G. Burden | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/son-to-the-e-f-carters.html | Son to the E. F. Carters | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/clifford-choice-greeted-warmly-supporters-of-war-cheer-critics-also.html | CLIFFORD CHOICE GREETED WARMLY; Supporters of War Cheer -- Critics Also Friendly | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/results-in-british-football.html | Results in British Football | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/the-unremitting-change.html | The Unremitting Change | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/buccaneers-sign-widby.html | Buccaneers Sign Widby | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/castro-goes-to-the-land-to-advance-cubas-economy.html | Castro Goes to the Land to Advance Cuba's Economy | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/saga-of-the-saguaro-the-giant-of-the-desert.html | Saga of the Saguaro, the Giant of the Desert | True | By John V. Young | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/sir-chester-beatty-dead-at-92-mine-expert-and-art-collector.html | Sir Chester Beatty Dead at 92; Mine Expert and Art Collector | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/concord-invitation-tennis-slated-to-begin-wednesday.html | Concord Invitation Tennis Slated to Begin Wednesday | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/politics-romney-fights-uphill-in-new-hampshire.html | Politics; Romney Fights Uphill in New Hampshire | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/lonborg-says-examination-shows-knee-well-on-mend.html | Lonborg Says Examination Shows Knee Well on Mend | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/foreign-affairs-asia-first-again.html | Foreign Affairs: Asia First Again | True | By C. L. Sulzberger | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/its-always-the-year-of-the-roach-y-year-of-the-roach-cont.html | It's Always The Year Of the Roach; Year of the Roach (Cont. | True | By Robert W. Stock | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/boston-u-routs-dartmouth-7-to-3-takes-10th-victory-with-6-goals-in.html | BOSTON U. ROUTS DARTMOUTH, 7 to 3; Takes 10th Victory With 6 Goals in Last 2 Periods | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | By Susan Marsh | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/ironwood-gets-69-ski-meet.html | Ironwood Gets '69 Ski Meet | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/susan-k-mccaffery-a-prospective-bride.html | Susan K. McCaffery A Prospective Bride | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/besdin-felgenbaum.html | Besdin - Felgenbaum | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/for-flamingo-fans-hialeah-is-where-the-action-is.html | For Flamingo Fans, Hialeah Is Where the Action Is | True | By John Durant | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/airport-cabs.html | AIRPORT CABS | True | SEYMOUR FREED. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/st-lawrence-triumphs-60.html | St. Lawrence Triumphs, 6-0 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/surcharge-is-canceled.html | Surcharge Is Canceled | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/abroad-end-of-empire.html | Abroad, End of Empire | True | By Anthony Lewis | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/destructive-highways.html | Destructive Highways | True | .Ma.Rsra'r L. Srm.w | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/newsprint-lags-below-capacity.html | Newsprint Lags Below Capacity | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/yugoslav-pass.html | YUGOSLAV PASS | True | HENRY TELLER. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/lighter-side-of-bermudas-call-to-the-open-road.html | Lighter Side of Bermuda's Call to the Open Road | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/college-and-school-results.html | College and School Results | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/2-sales-planned-for-us-antiques-furniture-weather-vanes-and-snipe.html | 2 SALES PLANNED FOR U.S. ANTIQUES; Furniture, Weather Vanes and Snipe Decoys Included | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/penelope-lee-engaged-to-ensign.html | Penelope Lee Engaged to Ensign | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/sports-today.html | Sports Today | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/millrose-games-set-for-thursday-patrick-heads-wanamaker-mile-field.html | MILLROSE GAMES SET FOR THURSDAY; Patrick Heads Wanamaker Mile Field at Garden | True | By Frank Litsky | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/dance-balanchine-two-images.html | Dance; Balanchine: Two Images | True | By Clive Barnes | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/output-of-minerals-slips-a-bit-in-illinois.html | Output of Minerals Slips a Bit in Illinois | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/lacrosse-playoff-for-title-sought-extra-game-is-suggested-by.html | LACROSSE PLAYOFF FOR TITLE SOUGHT; Extra Game Is Suggested by Coaches to Dissolve Ties | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/world-economy-someone-is-always-out-of-balance.html | World Economy; Someone Is Always Out of Balance | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/alternatives-in-vietnam.html | Alternatives in Vietnam | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/fairleigh-trips-rider.html | Fairleigh Trips Rider | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bridge-getting-the-younger-set-started.html | Bridge; Getting the Younger Set Started | True | By Alan Truscott | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/89-billion-rise-for-us-spending-in-1969-projected-figure-is-in.html | $8.9 BILLION RISE FOR U.S. SPENDING IN 1969 PROJECTED; Figure Is in Contrast With the 10.4 and 10.2-Billion Johnson Cited Earlier NEW ACCOUNTING VIEW Budget May Open Way for Consideration by Mills of a 10% Tax Surcharge $8.9-BILLION RISE IN SPENDING SEEN | True | By Eileen Shanahan | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/penguins-85-winners.html | Penguins 8-5 Winners | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/levitt-assails-budget-projects-urges-caution-in-the-legislature.html | Levitt Assails Budget Projects; Urges Caution in the Legislature | True | By Seth S. King | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/vote-service-plans-to-provide-counts-in-primary-tests.html | Vote Service Plans To Provide Counts In Primary Tests | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/refugees-demand-weapons.html | Refugees Demand Weapons | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/nuptials-for-johanna-bilbo-editor.html | Nuptials for Johanna Bilbo, Editor | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/us-installing-barrier-in-laos-radar-and-other-devices-to-detect.html | U.S. INSTALLING BARRIER IN LAOS; Radar and Other Devices to Detect Enemy's Troops | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/apartment-project-on-li-puts-an-end-to-protests-l-i-project-ending.html | Apartment Project on L.I. Puts an End to Protests; L. I. Project Ending Feud | True | By Harry V. Forgeron | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/ship-line-names-agent.html | Ship Line Names Agent | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/jeanie-adams-gillespie-bride-of-donald-steele.html | Jeanie Adams Gillespie Bride of Donald Steele | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-copper-strike-closes-largest-operating-refinery.html | New Copper Strike Closes Largest Operating Refinery | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/british-bird-lovers-a-hoax-target.html | British Bird Lovers a Hoax Target | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/school-districts-shun-head-start-decline-to-act-as-sponsors-because.html | SCHOOL DISTRICTS SHUN HEAD START; Decline to Act as Sponsors Because of Parents' Role | True | By Joseph A. Loftus | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/jane-cooper-married-to-randolph-colman.html | Jane Cooper Married To Randolph Colman | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/catherine-urban-baltimore-bride-of-john-morris.html | Catherine Urban Baltimore Bride Of John Morris | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/edwin-s-sussdorff-jr-66-of-the-chattanooga-times.html | Edwin S. Sussdorff Jr., 66, Of The Chattanooga Times | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/navy-tops-seton-hall-6858.html | Navy Tops Seton Hall, 68-58 | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/nuptials-for-anne-l-sanford-and-paul-budd-magnuson-3d.html | Nuptials for Anne L. Sanford And Paul Budd Magnuson 3d | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/chess-womens-title-play-in-yugoslavia.html | Chess; Women's Title Play in Yugoslavia | True | By Al Horowitz | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/wood-takes-senior-title-in-national-figure-skating-wood-wins-u-s.html | Wood Takes Senior Title In National Figure Skating; Wood Wins U. S. Senior Title in Figure Skating | True | By Thomas Rogers | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/donna-e-marchant-becomes-affianced.html | Donna E. Marchant Becomes Affianced | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/a-1750-amex-parlay-pays-off-at-248250-a-1750-parlay-on-amex-gives-a.html | A $1,750 Amex Parlay Pays Off at $248,250; A $1,750 Parlay on Amex Gives a Payoff of $248,250 | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bicknell-named-eagle-aide.html | Bicknell Named Eagle Aide | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/brokers-head-fund-drive.html | Brokers Head Fund Drive | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/expansion-slated-by-ohio-standard.html | Expansion Slated By Ohio Standard | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/fee-for-forwarding-the-mail.html | Fee for Forwarding the Mail | True | RICHARD S. WORMSER | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/news-of-the-rialto-second-string-jitters-news-of-the-rialto-second.html | News of the Rialto; Second String Jitters News of the Rialto Second String Jitters | True | By Lewis Funke | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/new-york-whats-the-rx-for-medicaid.html | New York; What's the Rx for Medicaid? | True | By Martin Tolchin | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/riverside-defeats-rocky-point-41-in-frostbite-sailing-moth-class.html | Riverside Defeats Rocky Point, 4-1, in Frostbite Sailing; MOTH CLASS BOATS ARE USED IN RACES Hegarty and Bloomer Spark Riverside to Third Team Triumph of the Season | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/harrisburg-adds-grant.html | Harrisburg Adds Grant | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/johnson-and-his-audience.html | JOHNSON AND HIS AUDIENCE | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/at-detroit.html | At Detroit | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/a-dirksen-pinch-hitter-urges-square-money.html | A Dirksen Pinch Hitter Urges Square Money | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/ailing-reflected-glory-is-retired-to-stud-duty.html | Ailing Reflected Glory Is Retired to Stud Duty | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/southern-illinois-wins.html | Southern Illinois Wins | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/discoverer-110000-yacht-hit-of-san-francisco-show-cruiser-too-big.html | Discoverer, $110,000 Yacht, Hit of San Francisco Show; CRUISER TOO BIG TO GET INTO DOOR 50-Foot Fiber-Glass Craft Is Most Expensive Ever Displayed at Exposition | True | By Bernard Kirsch | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/pennsy-is-leasing-50-locomotives.html | Pennsy Is Leasing 50 Locomotives | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/3-alabama-coaches-quit.html | 3 Alabama Coaches Quit | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/whole-man-test-for-jobs-is-urged-verbalability-scoring-held-to.html | WHOLE MAN' TEST FOR JOBS IS URGED; Verbal-Ability Scoring Held to Favor the Whites | True | By Damon Stetson | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/stricken-vessel-taken-as-salvage-a-newfoundland-ship-tows.html | STRICKEN VESSEL TAKEN AS SALVAGE; A Newfoundland Ship Tows Foundering Dutch Freighter | True | By Alfred E. Clark | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/forward-pass-51-is-5length-victor-in-hibiscus-stakes-dash-at.html | Forward Pass, 5-1, Is 5-Length Victor In Hibiscus Stakes; DASH AT HIALEAH TO FORWARD PASS | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/bomb-hole-on-course-disrupts-british-golf.html | Bomb Hole on Course Disrupts British Golf | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/murray-in-new-post.html | Murray in New Post | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/alabama-white-man-given-a-year-in-killing-of-negro.html | Alabama White Man Given A Year in Killing of Negro | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/thurmond-of-warriors-has-surgery-on-knee.html | Thurmond of Warriors Has Surgery on Knee | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/amateurs-save-poverty-project-group-on-lower-east-side-prevails.html | AMATEURS SAVE POVERTY PROJECT; Group on Lower East Side Prevails Through Desire | True | By Michael T. Kaufman | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/li-couple-robbed-in-florida.html | L.I. Couple Robbed in Florida | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/nuptials-held-here-for-nancy-horton.html | Nuptials Held Here For Nancy Horton | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/wood-field-and-stream-wildlife-conference-hails-the-hunter-while.html | Wood, Field and Stream; Wildlife Conference Hails the Hunter While Citing the Care of His Prey | True | By Nelson Bryant | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/gail-wegensell-engaged.html | Gail Wegensell Engaged | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/analyzing-the-popularity-of-presidents.html | Analyzing the Popularity of Presidents | True | Lems F...Br.,, | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-21 | 1968-01-21 | https://www.nytimes.com/1968/01/21/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720846 | B00000396811 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/canada-concerned-as-economic-surge-loses-momentum-canada-concerned.html | Canada Concerned as Economic Surge Loses Momentum; Canada Concerned as Surge Slows | True | By Edward Cowanspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/jewish-women-mark-50th-anniversary.html | JEWISH WOMEN MARK 50TH ANNIVERSARY | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/fraiman-and-morgenthau-studying-city-marshals-several-agencies.html | Fraiman and Morgenthau Studying City Marshals; Several Agencies Study City's Marshal System | True | By Richard Reeves | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/ryun-2mile-victor.html | Ryun 2-Mile Victor | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/parents-said-to-fail-to-sway-a-us-deserter-in-sweden.html | Parents Said to Fail to Sway A U.S. Deserter in Sweden | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/city-bank-elects-head-of-international-unit.html | City Bank Elects Head Of International Unit | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/austin-reller-gives-violin-recital-here.html | AUSTIN RELLER GIVES VIOLIN RECITAL HERE | True | P.G.D. | 1996-02-12 | RE0000720859 | B00000400877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/hand-grenade-ruse-fails.html | Hand Grenade Ruse Fails | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/tennis-in-bahamas-a-casual-affair-but-one-youngster-dreams-of-his.html | Tennis in Bahamas: a Casual Affair; But One Youngster Dreams of His Day in the Sun | True | By James Tuitespecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/catholics-in-saigon-assail-peace-moves.html | CATHOLICS IN SAIGON ASSAIL PEACE MOVES | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/killy-gains-title-in-austria-skiing-finishes-second-in-downhill-and.html | KILLY GAINS TITLE IN AUSTRIA SKIING; Finishes Second in Downhill and Third in Slalom | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/30-infiltrators-from-north-kill-policeman-and-5-others-in-seoul.html | 30 Infiltrators From North Kill Policeman and 5 Others in Seoul | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/track-stars-defy-threat-by-aau-boston-speaks-for-group-after.html | TRACK STARS DEFY THREAT BY A.A.U.; Boston Speaks for Group After Federation Parley | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/auto-safety-recall-drive-detroit-critics-heartened-auto-safety.html | Auto Safety Recall Drive; Detroit Critics Heartened; Auto Safety Recalls: Industry's Critics Cheered as Drive Against Defects Widens. ADDED ALERTNESS BY DETROIT SEEN Ford Officials Give Details of Three Campaigns to Find and Repair Flaws | True | By Jerry M. Flintspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/christians-in-britain-begin-week-of-prayer-for-unity.html | Christians in Britain Begin Week of Prayer for Unity | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/entertainers-aid-congressmen-who-oppose-the-vietnam-war.html | Entertainers Aid Congressmen Who Oppose the Vietnam War | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/us-women-impressive.html | U.S. Women Impressive | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/bridge-contract-made-when-double-in-rage-misleads-partner.html | Bridge: Contract Made When Double 'In Rage' Misleads Partner | True | By Alan Truscott | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/surinam-problem-jobs.html | Surinam Problem: Jobs | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/boutique-with-new-label-liz-taylor.html | Boutique With New Label: Liz Taylor | True | By Gloria Emersonspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/socialists-face-a-test-as-danes-vote-tomorrow.html | Socialists Face a Test as Danes Vote Tomorrow | True | By Alvin Shusterspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/fear-of-separatism-is-easing-in-quebec.html | Fear of Separatism Is Easing in Quebec | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/hodge-stands-out-in-goal-as-seals-trip-kings-30.html | Hodge Stands Out in Goal As Seals Trip Kings, 3-0 | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/6-killed-as-8-cars-pile-up.html | 6 Killed as 8 Cars Pile up | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/impact-of-curbs-on-dollar-gauged-morgan-bank-expects-cut-of.html | IMPACT OF CURBS ON DOLLAR GAUGED; Morgan Bank Expects Cut of 1.85-Billion in Outflow | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/fishermens-rite-ended-in-france-blessing-of-boats-canceled-in.html | FISHERMEN'S RITE ENDED IN FRANCE; Blessing of Boats Canceled in Dispute Over Prices | True | By John C. Hessspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/latin-band-packs-church-in-mexico-noncatholics-also-attend-new-mass.html | LATIN BAND PACKS CHURCH IN MEXICO; Non-Catholics Also Attend -- New Mass Causes Stir | True | By Henry Ginigerspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/first-antarctic-vessel-for-tourists-aground.html | First Antarctic Vessel For Tourists Aground | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/ecuadors-importers-are-calling-the-tune.html | Ecuador's Importers Are Calling the Tune | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/patrolman-kills-youth-in-scuffle-wounds-a-second-in-what-he-reports.html | PATROLMAN KILLS YOUTH IN SCUFFLE; Wounds a second in What He Reports Was Mugging | True | By Will Lissner | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/fourday-poverty-parley-described-as-emotional-catharsis.html | Four-Day Poverty Parley Described as 'Emotional Catharsis' | True | By Nan Robertsonspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/juliana-maria-kasius-is-engaged.html | Juliana Maria Kasius Is Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/britain-said-to-plan-shift-of-her-fleet.html | BRITAIN SAID TO PLAN SHIFT OF HER FLEET | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/18-kt-gains-laurels.html | 18 Kt. Gains Laurels | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/noncommercial-tv-faces-johnson-budget-squeeze.html | Noncommercial TV Faces Johnson Budget Squeeze | True | By Jack Gould | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/latins-boil-a-brew-of-oil-and-politics.html | Latins Boil a Brew Of Oil and Politics | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/the-lucky-jamaicans-have-jobs.html | The Lucky Jamaicans Have Jobs | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/chinese-doctors-in-tanzania.html | Chinese Doctors in Tanzania | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/basketball-player-hurt-in-college-game-dies.html | Basketball Player, Hurt In College Game, Dies | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/caracas-wants-in-on-the-action.html | Caracas Wants In on the Action | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/cambodians-give-details-on-raid-army-reports-finding-gear-of.html | CAMBODIANS GIVE DETAILS ON RAID; Army Reports Finding Gear of Attackers at Post | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/blaiberg-plans-a-party-for-his-heart-doctors.html | Blaiberg Plans a Party For His Heart Doctors | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/phone-union-warns-of-widening-strike.html | PHONE UNION WARNS OF WIDENING STRIKE | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/mrs-g-s-hornblower.html | MRS. G. S. HORNBLOWER | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/rangers-finish-productive-tour-blue-shirt-six-gets-7-of-10-points.html | RANGERS FINISH PRODUCTIVE TOUR; Blue Shirt Six Gets 7 of 10 Points on Western Trip | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/norse-skater-sets-10000meter-mark.html | NORSE SKATER SETS 10,000-METER MARK | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/surveyor-7-again-relays-back-images-of-lights-photographs-laser.html | Surveyor 7 Again Relays Back Images of Lights; Photographs Laser Beams Anew From Western U.S. in Communications Feat | True | By Evert Clarkspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/revised-civilservice-code-urged.html | Revised Civil-Service Code Urged | True | CORA BUTTENWIESER | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/preacher-of-peace-maharishi-mahesh-yogi.html | Preacher of Peace; Maharishi Mahesh Yogi | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/muskies-top-pacers-for-3-in-row-10388.html | MUSKIES TOP PACERS FOR 3 IN ROW, 103-88 | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/east-takes-afl-game-namath-excels-in-2524-victory-scores-on-1yard.html | East Takes A.F.L. Game; NAMATH EXCELS IN 25-24 VICTORY Scores on 1-Yard Plunge to Defeat West With 58 Seconds Left to Play | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/4-win-mitropoulos-competition-for-conducting-they-are-judged-best.html | 4 Win Mitropoulos Competition for Conducting; They Are Judged Best of 41 Candidates and Will Receive $5,000 and Gold Medals | True | By Donal Henahan | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/1year-maturities-are-109593075735.html | 1-YEAR MATURITIES ARE $109,593,075,735 | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/paul-bley-and-trio-offer-jazz-concert.html | PAUL BLEY AND TRIO OFFER JAZZ CONCERT | True | JOHN S. WILSON. | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/vietcong-to-go-on-tv-here.html | Vietcong to Go on TV Here | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/paraguay-returns-from-brink.html | Paraguay Returns From Brink | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/latin-industry-speeds-change-latin-industrial-advances-spur-change.html | Latin Industry Speeds Change; Latin Industrial Advances Spur Change | True | By H. J. Maidenbergspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/cubas-master-plan-lagging.html | Cuba's Master Plan Lagging | True | By George A. Volskyspecial to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/freedgood-editor-killed-in-home-fire.html | FREEDGOOD, EDITOR, KILLED IN HOME FIRE | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/gurney-captures-riverside-500mile-race-for-the-fifth-time-in-six.html | Gurney Captures Riverside 500-Mile Race for the Fifth Time in Six Years; PEARSON IS NEXT, 30 SECONDS BACK Jones Third After Waging Battle With Gurney for Lead Until 160th Lap | True | By John S. Radostaspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/senator-kennedy-and-the-presidency.html | Senator Kennedy and the Presidency | True | ROBERT McGEEHAN | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/coucheron-wins-ski-jump-trophy-at-bear-mountain.html | Coucheron Wins Ski Jump Trophy At Bear Mountain | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/us-urges-a-shift-on-cargo-liability.html | U.S. Urges a Shift on Cargo Liability | True | By George Horne | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/rockets-hand-amigo-five-8th-loss-in-row-11285.html | Rockets Hand Amigo Five 8th Loss in Row, 112-85 | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/miss-kitt-gives-view.html | Miss Kitt Gives View | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/restored-fords-theater-is-reopened-as-a-playhouse-humphrey-speaks-a.html | Restored Ford's Theater Is Reopened as a Playhouse; Humphrey Speaks at Assassination Site of 103 Years Ago FORD'S DEDICATED FOR PLAYS AGAIN | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/nuptials-in-jersey-for-miss-melnikoff.html | Nuptials in Jersey For Miss Melnikoff | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/churches-offer-prayers-for-christian-reunion.html | Churches Offer Prayers for Christian Reunion | True | By George Dugan | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/riessen-mrs-graebner-gain.html | Riessen, Mrs. Graebner Gain | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/hotshooting-lakers-overwhelm-sonics-in-154to123-rout.html | Hot-Shooting Lakers Overwhelm Sonics In 154-to-123 Rout | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/dance-set-to-a-formula-two-works-by-xenakis-staged-by-balanchine.html | Dance: Set to a Formula; Two Works by Xenakis Staged by Balanchine | True | By Clive Barnes | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/us-heart-patient-dies-on-15th-day-transplant-surgeon-notes-kasperak.html | U.S. HEART PATIENT DIES ON 15TH DAY; Transplant Surgeon Notes Kasperak Had Experienced 'Galaxy' of Complications Coast Heart Patient Dies 14 Days and 5 Hours After Transplant | True | By Lawrence E. Daviesspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/west-wins-in-pro-bowl-3820-on-4thperiod-surge-petit8on-scores-on.html | West Wins in Pro Bowl, 38-20, on 4th-Period Surge; PETITION SCORES ON 70-YARD DASH Intercepts Tarkenton Pass After West Also Tallies on Quarterback's Fumble | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/stocks-rise-but-sales-lag.html | Stocks Rise, but Sales Lag | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pulp-the-squeeze-on-profits-may-ease.html | Pulp: The Squeeze on Profits May Ease | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/school-aides-object-to-papps-modern-hamlet.html | School Aides Object to Papp's Modern 'Hamlet' | True | By Sam Zolotow | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/celtics-conquer-rockets-139112-nelson-paces-rally-in-4th-quarter-by.html | CELTICS CONQUER ROCKETS, 139-112; Nelson Paces Rally in 4th Quarter by Boston Five | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/bullets-send-ohl-to-hawks-for-workman-draft-choice.html | Bullets Send Ohl to Hawks For Workman, Draft Choice | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/arthur-miller-play-delays-bow.html | Arthur Miller Play Delays Bow | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/schools-ask-city-to-double-budget-board-says-100million-for.html | SCHOOLS ASK CITY TO DOUBLE BUDGET; Board Says $100-Million for Construction Dooms New High School Policy SCHOOLS ASK CITY TO DOUBLE BUDGE | True | By Peter Kihss | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/john-lord-legendary-teacher-of-cadets-at-sandhurst-is-dead.html | John Lord, Legendary Teacher Of Cadets at Sandhurst, Is Dead | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/migrant-from-casablanca.html | Migrant From Casablanca | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/expo-plans-return-as-exhibit-center.html | Expo Plans Return As Exhibit Center | True | By Charles Lazarusspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/british-union-group-asks-tax-on-wealth.html | BRITISH UNION GROUP ASKS TAX ON WEALTH | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/cowanschwartz.html | Cowan–Schwartz | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/law-society-will-scrutinize-decisions-in-world-crises.html | Law Society Will Scrutinize Decisions in World Crises | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/wheat-sales-boom-just-history-now.html | Wheat Sales Boom Just History Now | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/scott-of-red-sox-marries.html | Scott of Red Sox Marries | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/-tunein-on-saturday-to-aid-calhoun-fund.html | ' Tune-in' on Saturday To Aid Calhoun Fund | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/moonship-poised-for-a-test-today-module-to-orbit-the-earth-in-an.html | MOONSHIP POISED FOR A TEST TODAY; Module to Orbit the Earth in an Unmanned Mission | True | By John Noble Wilfordspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/slowdown-sweeps-central-america.html | Slowdown Sweeps Central America | True | By Henry Ginigerspecial to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/vaughn-captures-final.html | Vaughn Captures Final | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/philadelphia-bank-in-bahamas-office-seeks-eurodollars-bahamas.html | Philadelphia Bank, In Bahamas Office, Seeks Eurodollars; BAHAMAS OFFICE OPENED BY BANK | True | By H. Erich Heinemannspecial to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/minerals-set-highs.html | Minerals Set Highs | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/johnson-church-ousts-war-foes-17-protesters-ushered-out-in-a.html | JOHNSON CHURCH OUSTS WAR FOES; 17 Protesters Ushered Out 'in a Christian Manner' | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/us-writers-ask-soviet-to-free-2-500-petition-for-amnesty-for.html | U.S. WRITERS ASK SOVIET TO FREE 2; 500 Petition for Amnesty for Sinyavsky and Daniel | True | By Henry Raymont | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/bar-group-protests-trial-of-southwest-africans.html | Bar Group Protests Trial Of South-West Africans | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/city-seeks-to-learn-which-mothers-on-welfare-can-work-70-want-to.html | City Seeks to Learn Which Mothers on Welfare Can Work; 70% Want To, Survey Shows | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/3-classes-taken-by-night-flight-miss-mcevoy-scores-with-mount-at.html | 3 CLASSES TAKEN BY NIGHT FLIGHT; Miss McEvoy Scores With Mount at Secor Show | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/3-major-parties-merge-in-israel-new-group-includes-eshkol-and-dayan.html | 3 MAJOR PARTIES MERGE IN ISRAEL; New Group Includes Eshkol and Dayan Adherents | True | By Terence Smithspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/chrysler-profit-up-61-to-record-fourth-quarter-net-about-232-a.html | CHRYSLER PROFIT UP 61% TO RECORD; Fourth Quarter Net, About $2.32 a Share, Tops Total of First Nine Months FULL YEAR RANKS THIRD All-Time High Set for Sales Both in Final 1967 Period and Entire 12 Months | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pope-calls-for-aid-to-victims-in-sicily.html | POPE CALLS FOR AID TO VICTIMS IN SICILY | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/dutch-freighter-towed-into-port-st-johns-trawlers-claim-salvage.html | DUTCH FREIGHTER TOWED INTO PORT; St. John's Trawlers Claim Salvage Rights to Ship | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/support-for-vietcong.html | Support for Vietcong | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/w-leslie-duffy-lawyer-fiance-of-miss-durand.html | W. Leslie Duffy, Lawyer, Fiance Of Miss Durand | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/us-carrier-stirs-new-clash-in-japan.html | U.S. CARRIER STIRS NEW CLASH IN JAPAN | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/john-carroll-59-times-statistician.html | JOHN CARROLL, 59, TIMES STATISTICIAN | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/5-outsiders-giving-dominicans-a-hand.html | 5 Outsiders Giving Dominicans a Hand | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/monte-carlo-racers-in-mountain-tests.html | MONTE CARLO RACERS IN MOUNTAIN TESTS | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/new-york-player-retains-backgammon-championship.html | New York Player Retains Backgammon Championship | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/charles-town-opens-feb-9.html | Charles Town Opens Feb. 9 | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/scott-takes-final-of-benefit-tennis.html | SCOTT TAKES FINAL OF BENEFIT TENNIS | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/weekend-of-springlike-weather-is-welcomed-here.html | Weekend of Springlike Weather Is Welcomed Here | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/ohare-busiest-airport.html | O'Hare Busiest Airport | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/dichter-displays-artistry-at-piano.html | DICHTER DISPLAYS ARTISTRY AT PIANO | True | PETER G. DAVIS. | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/egyptian-pows-returned.html | Egyptian P.O.W.'s Returned | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/politics-is-getting-top-billing-in-ottawa.html | Politics Is Getting Top Billing in Ottawa | True | By Jay Walzspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/swiss-capture-4man-sled-title-american-driver-seriously-injured.html | SWISS CAPTURE 4-MAN SLED TITLE; American Driver Seriously Injured During Pilot Run | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pact-makes-autos-canadas-key-export.html | Pact Makes Autos Canada's Key Export | True | By Gordon McGregorspecial to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/who-will-cater-to-you-when-youre-having-dinner-for-a-dozen-or-for.html | Who Will Cater to You When You're Having Dinner -- for a Dozen or for 18,000? | True | By Jean Hewitt | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/rochelle-lois-tandy-is-married.html | Rochelle Lois Tandy Is Married | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/sports-of-the-times-history-lesson.html | Sports of The Times; History Lesson | True | By Robert Lipsyte | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/hill-claimed-in-yemen.html | Hill Claimed in Yemen | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/us-steamship-body-elects-officers.html | U.S. Steamship Body Elects Officers | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pianoviolin-duo-heard-at-hunter-goldberg-and-babin-offer-a-well.html | PIANO-VIOLIN DUO HEARD AT HUNTER; Goldberg and Babin Offer a Well-Mixed Program | True | By Allen Hughes | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/cheevers-back-in-bruin-goal-blanks-hawks-star-returns-after-injury.html | Cheevers, Back in Bruin Goal, Blanks Hawks; Star Returns After Injury to Record 6-0 Triumph | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/state-in-tax-revolt-zaretzki-declares-state-in-a-tax-revolt.html | State in Tax Revolt, Zaretzki Declares; State in a Tax Revolt, Zaretzki Says | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/leafs-beat-wings-20.html | Leafs Beat Wings, 2-0 | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/offer-by-sheikdoms-to-britain-reported.html | Offer by Sheikdoms To Britain Reported | True | Dispatch of The Times, London | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/coping-with-speculation.html | Coping With Speculation | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/a-theorist-terms-black-power-clear-alternative-to-violence.html | A Theorist Terms Black Power 'Clear Alternative' to Violence; Chicagoan, Who Will Lecture Federal Aides, Discounts Talk of 'Guerrilla War' | True | By Donald Jansonspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/no-cabs-in-daytime.html | No Cabs in Daytime | True | KATHRYN KIMBALL. | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/nun-said-to-lead-guatemala-plot-maryknoll-reports-plan-to-smuggle.html | NUN SAID TO LEAD GUATEMALA PLOT; Maryknoll Reports Plan to Smuggle Arms to Leftists | True | By John Leo | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/frenchmen-giving-canada-new-look.html | Frenchmen Giving Canada New Look | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/jerusalems-mayor-feted-at-a-dinnerconcert-here.html | Jerusalem's Mayor Feted At a Dinner-Concert Here | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/1389billion-aid-due.html | $1.389-Billion Aid Due | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/regensburgs-renewal-project-aims-to-save-the-old.html | Regensburg's Renewal Project Aims to Save the Old | True | By Philip Shabecoff Special To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/holts-death-judged-accident.html | Holt's Death Judged Accident | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/steel-weak-in-brazil.html | Steel Weak in Brazil | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/last-fords-play-was-103-years-ago-theater-was-closed-after-lincolns.html | LAST FORD'S PLAY WAS 103 YEARS AGO; Theater Was Closed After Lincoln's Assassination | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/brazil-inflation-down-not-out.html | Brazil Inflation Down, Not Out | True | By Paul L. Montgomery special To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/3600-hear-guru-urge-meditation-he-tells-young-audience-it-is-way-to.html | 3,600 HEAR GURU URGE MEDITATION; He Tells Young Audience It Is Way to World Peace | True | By Paul Hofmann | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/empress-holds-2foot-snake.html | Empress Holds 2-Foot Snake | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/from-lake-champlain-to-vietnam-over-300-years-of-war.html | From Lake Champlain to Vietnam -- Over 300 Years of War | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/carter-word-meaning-taxes.html | Carter' -- Word Meaning Taxes | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/new-birth-control-aids-praised-fda-panel-finds-risk-small-birth.html | New Birth Control Aids Praised; F.D.A. Panel Finds Risk Small; BIRTH CURB AIDS PRAISED BY F.D.A. | True | By Harold M. Schmeck Jr. special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/matson-names-aide.html | Matson Names Aide | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/mrs-william-berlinghoff-with-the-times-40-years.html | Mrs. William Berlinghoff, With The Times 40 Years | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/steel-shipments-hold-steady-pace-new-orders-reported-good-but-not.html | STEEL SHIPMENTS HOLD STEADY PACE; New Orders Reported Good but Not 'Spectacular' | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/albany-economic-planning.html | Albany Economic Planning | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/julie-andrews-joins-film.html | Julie Andrews Joins Film | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/ryna-appleton-and-paul-segal-are-married-here-at-the-plaza.html | Ryna Appleton and Paul Segal Are Married Here at the Plaza | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/end-papers.html | End Papers | True | FRED M. HECHINGER. | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/mrs-king-scores-in-aussie-tennis-ousts-miss-amos-60-62-mrs-court.html | MRS. KING SCORES IN AUSSIE TENNIS; Ousts Miss Amos, 6-0, 6-2 -- Mrs. Court Advances | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/personal-finance-hints-for-the-doityourself-taxpayer-pick-right-for.html | Personal Finance; Hints for the Do-It-Yourself Taxpayer: Pick Right Form and Know Deductions Personal Finance | True | By Herbert Koshetz | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/trade-with-japan-expands.html | Trade With Japan Expands | True | By Roland Wildspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/reception-will-honor-khachaturian-friday.html | Reception Will Honor Khachaturian Friday | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/6-die-as-thai-planes-collide.html | 6 Die as Thai Planes Collide | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/gilligan-retiring-from-city-police.html | GILLIGAN RETIRING FROM CITY POLICE | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pilot-body-to-run-hospitals-urged-aim-of-proposal-for-bronx-is.html | PILOT BODY TO RUN HOSPITALS URGED; Aim of Proposal for Bronx Is Greater Efficiency | True | By David Bird | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/economic-horizons-are-expanding-in-latin-america-latins-and.html | Economic Horizons Are Expanding in Latin America; Latins and Inflation: Peaceful Coexistence | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/food-imports-cut-progress-of-chile.html | Food Imports Cut Progress of Chile | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/students-cheer-talk-of-violence-meeting-at-northwestern-centers-on.html | STUDENTS CHEER TALK OF VIOLENCE; Meeting at Northwestern Centers on Racial Issue | True | By Bosley Crowther special To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/newcomer-from-hong-kong-canada-opens-fresh-vistas-for-new-settlers.html | Newcomer From Hong Kong Canada Opens Fresh Vistas for New Settlers From Abroad | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/housing-plan-gains-at-pennsylvania-u.html | HOUSING PLAN GAINS AT PENNSYLVANIA U. | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/test-of-pragues-liberalization-expected-in-writers-union-soon.html | Test of Prague's Liberalization Expected in Writers' Union Soon | True | By Jonathan Randal special To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/dr-leo-rosenek-teacher-at-curtis-institute-81.html | Dr. Leo Rosenek, Teacher At Curtis Institute, 81 | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/in-canada-a-dark-horse.html | In Canada, a Dark Horse | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pressure-on-kennedy-pleas-to-challenge-johnson-increase-senator.html | Pressure on Kennedy; Pleas to Challenge Johnson Increase -- Senator Keeps Door Open for Race | True | By Richard Witkin | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/janaceks-amarus-given-us-premiere.html | JANACEK'S 'AMARUS' GIVEN U.S. PREMIERE | True | T.M.S. | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/zarley-wins-kaiser-golf-by-a-stroke-with-closing-7underpar-65-for.html | Zarley Wins Kaiser Golf by a Stroke With Closing 7-Under-Par 65 for 273; COAST STAR GETS FIRST PRO VICTORY He Overtakes Pace-Setting Marr by Sinking 5 Birdies on Last Eight Holes | True | By Lincoln A. Werden special To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/latin-america-reforms-and-regionalism.html | Latin America: Reforms and Regionalism | True | By Felipe Herrara | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/heart-transplants-qualified-patients-and-surgeons.html | Heart Transplants -- Qualified Patients and Surgeons | True | By Harry Schwartz | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/canadians-consider-an-sec.html | Canadians Consider an S.E.C. | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/rise-is-forecast-in-gas-demand.html | Rise Is Forecast in Gas Demand | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/peru-devaluation-lowers-the-boom.html | Peru: Devaluation Lowers the Boom | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/a-king-aide-tells-logic-of-protests-sees-spring-demonstrations-as.html | A KING AIDE TELLS LOGIC OF PROTESTS; Sees Spring Demonstrations as Shock to Sick Nation | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/guatemala-is-forced-to-rescind-new-sales-taxes.html | Guatemala Is Forced to Rescind New Sales Taxes | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pittsburgh-victor-on-college-bowl.html | PITTSBURGH VICTOR ON 'COLLEGE BOWL' | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/ort-leaders-set-15million-fundraising-goal.html | ORT Leaders Set $15-Million Fund-Raising Goal | True | By Irving Spiegel | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/minischools-opposed.html | Mini-Schools Opposed | True | ROSE L. COHEN | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/mccarthys-coast-bid-results-of-his-sixday-california-visit-held.html | McCarthy's Coast Bid; Results of His Six-Day California Visit Held Disappointing in Cash and Impact | True | By E. W. Kenworthy special To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/cornell-decides-to-give-up-its-aeronautical-laboratory.html | Cornell Decides to Give Up Its Aeronautical Laboratory | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/flyers-tie-blues-22.html | Flyers Tie Blues, 2-2 | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/advertising-seagrams-shifts-big-accounts.html | Advertising Seagram's Shifts Big Accounts | True | By Philip H. Dougherty | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/chess-mrs-gresser-earns-draw-with-a-soviet-woman-star.html | Chess: Mrs. Gresser Earns Draw With a Soviet Woman Star | True | By Al Horowitz | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/trinidad-maps-bold-course.html | Trinidad Maps Bold Course | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/rise-in-russia-trade-fought.html | Rise in Russia Trade Fought | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/two-brothers-and-cousin-killed-on-highway-by-a-relatives-car.html | Two Brothers and Cousin Killed On Highway by a Relative's Car | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/policeman-driving-a-cab-seizes-passenger-in-holdup.html | Policeman Driving a Cab Seizes Passenger in Holdup | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/new-confidence-among-investors-benefits-bolivia.html | New Confidence Among Investors Benefits Bolivia | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/british-yacht-off-tasmania.html | British Yacht Off Tasmania | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/cummins-trimming-ventures-in-europe-cummins-pares-foreign-ventures.html | Cummins Trimming Ventures in Europe; CUMMINS PARES FOREIGN VENTURES | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/lincoln-center-fund-names-12-trustees-to-pare-budget-gap.html | Lincoln Center Fund Names 12 Trustees To Pare Budget Gap | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/dealing-with-hanoi-delicacy-of-diplomacy-plus-political-side.html | Dealing With Hanoi; Delicacy of Diplomacy, Plus Political Side Effects, Makes the Process Slow | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/otto-hunt.html | OTTO HUNT | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/jersey-bell-plan-aids-unqualified-many-in-slum-areas-given-new-job.html | JERSEY BELL PLAN AIDS UNQUALIFIED; Many in Slum Areas Given New Job Opportunities | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/mexico-maintains-economic-growth.html | Mexico Maintains Economic Growth | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/tito-and-kosygin-due-in-india.html | Tito and Kosygin Due in India | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/skijump-record-posted-by-watt-he-leaps-337-feet-gains-olympic-team.html | SKI-JUMP RECORD POSTED BY WATT; He Leaps 337 Feet, Gains Olympic Team Berth | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/canada-beyond-the-uncertainty-a-vast-potential.html | Canada: Beyond the Uncertainty, a Vast Potential | True | By Arthur J. R. Smith | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/cape-islands-offer-civilized-alternative.html | Cape Islands Offer Civilized Alternative | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/kennedy-says-us-seeks-surrender-in-vietnam-again-urges-a-bombing.html | Kennedy Says U.S. Seeks Surrender in Vietnam; Again Urges a Bombing Halt in Effort to Start Talks Fulbright and Romney Also Criticize Policy on War | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/woman-suspect-in-robbery-wounds-herself-critically.html | Woman Suspect in Robbery Wounds Herself Critically | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/ann-levine-bride-of-theodore-parker.html | Ann Levine Bride Of Theodore Parker | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/saundersconta.html | Saunders--Conta | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/city-aide-assails-johnson-on-crime-booth-accuses-president-of.html | CITY AIDE ASSAILS JOHNSON ON CRIME; Booth Accuses President of 'Right-Wing Thinking' | True | By Earl Caldwell | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/joan-rivers-has-daughter.html | Joan Rivers Has Daughter | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/daughter-to-mrs-flood.html | Daughter to Mrs. Flood | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/effect-of-us-policy-in-the-middle-east.html | Effect of U.S. Policy in the Middle East | True | PHIL BAUM | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/indicted-student-at-harvard-says-he-got-induction-call.html | Indicted Student at Harvard Says He Got Induction Call | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/hawks-set-back-bulls-98-to-90-beaty-leads-2dhalf-rally-by-scoring.html | HAWKS SET BACK BULLS, 98 TO 90; Beaty Leads 2d-Half Rally by Scoring 25 Points | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/puzzle-in-black-and-white.html | Puzzle in Black and White | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/if-she-wears-a-lilly-he-must-have-pjs.html | If She Wears a Lilly, He Must Have P.J.'s | True | By Angela Taylor | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/french-praise-barnard.html | French Praise Barnard | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/us-completing-shift-of-most-men-out-of-saigon.html | U.S. Completing Shift of Most Men Out of Saigon | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/ottawa-aids-hunt-for-oil-in-arctic.html | Ottawa Aids Hunt For Oil in Arctic | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/its-fourth-down-with-nowhere-to-go.html | It's Fourth Down With Nowhere to Go | True | By Gerald Eskenazi | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/houston-won-but-issue-is-whos-really-one-another-game-with-ucla.html | Houston Won, but Issue Is: Who's Really One?; Another Game With U.C.L.A. Quintet Seen Necessary | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/cities-are-urged-to-back-sharing-of-states-taxes-lindsay-in-shift.html | CITIES ARE URGED TO BACK SHARING OF STATE'S TAXES; Lindsay, in Shift of Tactics, Tells How Urban[a] Plan Would Help Others Lindsay Urges Other Cities to Back Sharing of State's Taxes | True | By Richard E. Mooney | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/for-uruguay-end-of-an-era.html | For Uruguay, End of an Era | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/18-marines-killed-as-enemy-shells-camp-near-laos-25-north.html | 18 MARINES KILLED AS ENEMY SHELLS CAMP NEAR LAOS; 25 North Vietnamese Found Dead After Attacks Near Stronghold at Khesahn AMERICAN JET DOWNED Cambodians Report Finding Gear Left Behind by U.S. and Saigon Raiders 18 Marines Killed as Foe Shells Camp | True | By Tom Buckley special To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/canada-opens-fresh-vistas-for-her-new-settlers.html | Canada Opens Fresh Vistas for Her New Settlers | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/lykes-still-plans-to-build-seabees-line-says-it-will-go-ahead.html | LYKES STILL PLANS TO BUILD 'SEABEES'; Line Says It Will Go Ahead Despite High Bids | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/ross-segal-masterson-and-stein-score-in-tennis.html | Ross, Segal, Masterson And Stein Score in Tennis | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/colombia-weathers-a-monetary-crisis.html | Colombia Weathers A Monetary Crisis | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/french-dance-unit-appears-at-hunter.html | FRENCH DANCE UNIT APPEARS AT HUNTER | True | DON McDONAGH. | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/low-taxes-on-coop.html | Low Taxes on Co-op | True | EUGENE F. SCHADE | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/the-lamb-of-kashmir.html | The Lamb of Kashmir | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/city-is-expected-to-sell-bonds-despite-its-present-5-ceiling-city.html | City Is Expected to Sell Bonds Despite Its Present 5% Ceiling CITY IS EXPECTED TO SELL ITS BONDS | True | By John H. Allan | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/georg-dertinger-is-dead-at-65-served-nazis-and-communists-first-for.html | Georg Dertinger Is Dead at 65; Served Nazis and Communists; First Foreign Minister of East Germany Was Later Jailed for Espionage | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/tribute-to-the-life-and-legend-of-woody-guthrie-eight-folk-singers.html | Tribute to the Life and Legend of Woody Guthrie; Eight Folk Singers, Including Bob Dylan, and 6,000 Fans Take Part in Benefit | True | By Robert Shelton | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/news-of-realty-2-awards-given-three-brokers-honored-for-ingenious.html | NEWS OF REALTY: 2 AWARDS GIVEN; Three Brokers Honored for Ingenious Transactions | True | By Glenn Fowler | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/chaparrals-check-americans-10797.html | CHAPARRALS CHECK AMERICANS, 107-97 | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/canada-sextet-ties-us-55.html | Canada Sextet Ties U.S., 5-5 | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/c-b-palmer-dies-writer-for-times-specialist-on-sailing-and-space.html | C. B. PALMER DIES; WRITER FOR TIMES; Specialist on Sailing and Space Program Was 60 | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/allen-4th-in-national-tourney-named-to-us-skating-team.html | Allen, 4th in National Tourney, Named to U.S. Skating Team | True | By Thomas Rogersspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/pusey-denounces-campus-violence-harvard-report-criticizes.html | PUSEY DENOUNCES CAMPUS VIOLENCE; Harvard Report Criticizes 'Belligerent Nonsense' | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/football-cards-sign-coach.html | Football Cards Sign Coach | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/argentine-reforms-make-haste-slowly.html | Argentine Reforms Make Haste Slowly | True | By Robert Cexspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/millardconnelly.html | Millard—Connelly | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/228-crime-rise-worries-buffalo-as-officials-face-money-shortage.html | 22.8% Crime Rise Worries Buffalo as Officials Face Money Shortage, Difficulty in Recruiting Police | True | By Val Adamsspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/planning-post-is-filled-by-scm-corporation.html | Planning Post Is Filled By SCM Corporation | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/sovietamerican-accord.html | Soviet-American Accord | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/europeans-expand-operations-in-us-europeans-scan-prospects-in-us.html | Europeans Expand Operations in U.S.; EUROPEANS SCAN PROSPECTS IN U.S. | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/vietcong-deride-strategy-of-allies.html | VIETCONG DERIDE STRATEGY OF ALLIES | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/romney-calls-nixon-main-rival-sees-no-luck-for-those-waiting.html | Romney Calls Nixon Main Rival; Sees No Luck for Those Waiting | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/jarring-in-amman-3d-time.html | Jarring in Amman 3d Time | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/north-stars-triumph.html | North Stars Triumph | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/subsidiaries-reassured.html | Subsidiaries Reassured | True | By Edwin L. Dale Jr.special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/gorodetzkiharris.html | Gorodetzki—Harris | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/knicks-turn-back-pistons-115-to-103-as-russell-scores-42-points.html | Knicks Turn Back Pistons, 115 to 103, as Russell Scores 42 Points; FORWARD TALLIES 35 IN SECOND HALF Sets Detroit Court Record in Sparking Knick Rally -- Reed Also Stands Out | True | By Dave Andersonspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/norman-anthony-editor-of-ballyhoo-dead-at-74-author-of-three-books.html | Norman Anthony, Editor of Ballyhoo, Dead at 74; Author of Three Books Also Guided Judge and the Old Life Magazine | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/new-woes-in-guyana.html | New Woes In Guyana | True | Special to The New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/art-bests-philosophers-bartok-quartet-gives-a-better-notion-than.html | Art Bests Philosophers; Bartok Quartet Gives a Better Notion Than Three Days of Learned Seminars | True | By Howard Taubmanspecial to the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/physical-evaluation.html | Physical Evaluation | True | | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/soviet-coloratura-makes-her-debut-at-philharmonic.html | Soviet Coloratura Makes Her Debut At Philharmonic | True | By Theodore Strongin | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-22 | 1968-01-22 | https://www.nytimes.com/1968/01/22/archives/aid-for-latins-is-looking-up.html | Aid for Latins Is Looking Up | True | By Benjamin Wellesspecial To the New York Times | 1996-02-12 | RE0000720859 | B00000400877 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/turnover-off-at-big-board-and-amex-wall-street-adapts-to-early.html | Turnover Off at Big Board and Amex; Wall Street Adapts to Early Closing | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/a-vietcong-target-pacification-teams.html | A VIETCONG TARGET: PACIFICATION TEAMS | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/atomic-blast-in-nevada-left-a-4000foot-crack.html | Atomic Blast in Nevada Left a 4,000-Foot Crack | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/ramsey-in-plea-to-catholics.html | Ramsey in Plea to Catholics | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/150-protest-in-copenhagen.html | 150 Protest in Copenhagen | True | By Alvin Shusterspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/output-of-steel-climbs-for-week-production-index-gains-by-34-points.html | OUTPUT OF STEEL CLIMBS FOR WEEK; Production Index Gains by 3.4 Points, to 144.8 | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/hayes-backs-rise-for-income-taxes-ny-federal-reserve-head-fears.html | HAYES BACKS RISE FOR INCOME TAXES; N.Y. Federal Reserve Head Fears 1966-Style Crisis HAYES BACKS RISE FOR INCOME TAXES | True | By H. Erich Heinemann | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/art-over-53-feet-of-wall-decoration.html | Art: Over 53 Feet of Wall Decoration | True | By Hilton Kramer | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/doubell-taking-bumps-in-stride-jostling-on-boards-doesnt-disturb.html | DOUBELL TAKING BUMPS IN STRIDE; Jostling on Boards Doesn't Disturb Aussie Runner | True | By Frank Litsky | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/functional-furniture-for-youngsters.html | Functional Furniture for Youngsters | True | By Lisa Hammel | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/emergency-rule-broadened.html | Emergency Rule Broadened | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/mothers-kisses-coming-to-stage-novelist-will-adapt-book-adler-has.html | MOTHER'S KISSES' COMING TO STAGE; Novelist Will Adapt Book, Adler Has Written Songs | True | By Sam Zolotow | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/polyfoto-triumphs-in-hialeah-dash-as-reet-lass-entrymate-takes.html | Polyfoto Triumphs in Hialeah Dash as Reet Lass, Entrymate, Takes Third; ON YOUR MARK II FINISHES SECOND Polyfoto, Under Velasquez, Scores by 4 1/2 Lengths and Returns $5 | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/technical-fouls-on-crowd-help-cincinnati-five-win.html | Technical Fouls on Crowd Help Cincinnati Five Win | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/dr-augusta-alpert-youngchild-expert.html | DR. AUGUSTA ALPERT, YOUNG-CHILD EXPERT | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/boston-getting-new-book-house-exhoughton-mifflin-aide-organizes.html | BOSTON GETTING NEW BOOK HOUSE; Ex-Houghton Mifflin Aide Organizes Gambit Inc. | True | By Harry Gilroy | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/curbing-riots.html | Curbing Riots | True | DAVID J. SWANGER | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/travia-says-kheel-will-study-taylor-law-for-possible-changes.html | Travia Says Kheel Will Study Taylor Law for Possible Changes | True | By Thomas P. Ronanspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/standing-of-eastern-college-hockey.html | Standing of Eastern College Hockey | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/canadian-dollar-advances-in-response-to-new-steps.html | Canadian Dollar Advances In Response to New Steps | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/cancer-group-plans-ball-on-sunday-at-el-morocco.html | Cancer Group Plans Ball on Sunday at El Morocco | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/lack-of-courtesy.html | Lack of Courtesy | True | ROBERT S. CHING | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/troubled-waters.html | Troubled Waters | True | WILLIAM R. HUNTINGTON | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/donovan-appeals-for-security-men-to-guard-schools-cites-attacks-in.html | DONOVAN APPEALS FOR SECURITY MEN TO GUARD SCHOOLS; Cites Attacks in Asking for $1.25-Million -- Hits Ouster Sought by Supervisors Donovan Seeking Security Force to Guard Schools | True | By Earl Caldwell | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/coach-turns-scouts-into-believers.html | Coach Turns Scouts Into Believers | True | By Sam Goldaper | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/soviet-honors-landau.html | Soviet Honors Landau | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/previous-atom-accidents.html | Previous Atom Accidents | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/maurice-levin-78-merchant-is-dead-head-of-old-hearn-stores-and-a.html | MAURICE LEVIN, 78, MERCHANT, IS DEAD; Head of Old Hearn Stores and a Philanthropist | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/alabama-granted-welfare-review-high-court-will-decide-on-substitute.html | ALABAMA GRANTED WELFARE REVIEW; High Court Will Decide on 'Substitute Father' Rule | True | Special To The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/teamster-official-is-beaten-and-shot-in-baltimore-attack.html | Teamster Official Is Beaten and Shot In Baltimore Attack | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/france-gives-reply-in-us-broadcasts-to-a-texas-critic.html | France Gives Reply In U.S. Broadcasts To a Texas Critic | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/house-approves-trip-despite-johnson-plea.html | House Approves Trip Despite Johnson Plea | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/james-e-mcnamara-a-cost-accountant.html | JAMES E. McNAMARA, A 'COST ACCOUNTANT | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/stevens-assails-union-plan-to-organize-its-employes.html | Stevens Assails Union Plan To Organize Its Employes | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/hanover-trust-picks-aides.html | Hanover Trust Picks Aides | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/rash-pilots-mare-to-a-close-score-jane-volstadt-triumphs-in.html | RASH PILOTS MARE TO A CLOSE SCORE; Jane Volstadt Triumphs in Westbury Feature Pace | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/xerox-up-22-earnings-results-and-data-on-sales-announced-by-varied.html | Xerox Up 22%; Earnings Results and Data on Sales Announced by Varied U.S. Corporations | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/meany-appointed-to-head-david-dubinsky-foundation.html | Meany Appointed to Head David Dubinsky Foundation | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/union-roll-at-million.html | Union Roll at Million | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/east-allstars-favored-to-win-from-west-in-garden-tonight.html | East All-Stars Favored to Win From West in Garden Tonight | True | By Leonard Koppett | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/a-fair-coffee-pact-backed-by-johnson.html | A FAIR COFFEE PACT BACKED BY JOHNSON | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/no-need-for-wessin.html | No Need for Wessin | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/allied-force-withdraws-into-khesanh-stronghold-allies-pull-back.html | Allied Force Withdraws Into Khesanh Stronghold; ALLIES PULL BACK INTO STRONGHOLD | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/barbara-mccain-dawson-engaged.html | Barbara McCain Dawson Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/egypt-trying-54-accused-of-plot-exministers-among-those-who-face.html | EGYPT TRYING 54 ACCUSED OF PLOT; Ex-Ministers Among Those Who Face Death Penalty | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/wood-field-and-stream-the-colonels-sauce-for-the-goose-proves-to-be.html | Wood, Field and Stream; The Colonel's Sauce for the Goose Proves to Be Equally Good for the Hare | True | By Nelson Bryantspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/buchen-makes-executive-changes.html | Buchen Makes Executive Changes | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/nuns-win-100000-with-lottery-ticket-they-got-as-a-gift.html | Nuns Win $100,000 With Lottery Ticket They Got as a Gift | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/40-said-to-drown-in-india.html | 40 Said to Drown in India | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/will-lang-headed-life-news-bureaus.html | WILL LANG, HEADED LIFE NEWS BUREAUS | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/laos-plans-stand-near-royal-city-but-enemy-thrust-at-luang-prabang.html | LAOS PLANS STAND NEAR ROYAL CITY; But Enemy Thrust at Luang Prabang Is Discounted | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/bache-co-elects-two-officers.html | Bache & Co. Elects Two Officers | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/tv-wars-impact-on-north-vietnamfilm-is-presented-over-legislators.html | TV: War's Impact on North Vietnam;Film Is Presented Over Legislators' Protests Discussion Puts Issue Into Perspective | True | By Jack Gould | 1996-02-12 | RE0000720858 | B00000400876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/mansfield-says-war-hurts-cities-fears-a-national-disaster-from.html | MANSFIELD SAYS WAR HURTS CITIES; Fears a 'National Disaster' From Drain on Energy | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/british-action-foreseen.html | British Action Foreseen | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/beech-aircraft-elects.html | Beech Aircraft Elects | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/cold-air-and-snow-end-bit-of-spring-in-midwest.html | Cold Air and Snow End Bit of Spring in Midwest | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/twa-gains.html | T.W.A. Gains | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/iran-disputes-suicide-link.html | Iran Disputes Suicide Link | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/deborah-downs-engaged-to-wed-j-r-welch-jr.html | Deborah Downs Engaged to Wed J. R. Welch Jr. | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/capote-play-postponed.html | Capote Play Postponed | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/first-lohengrin-of-season-heard-singing-better-since-last-years.html | FIRST 'LOHENGRIN' OF SEASON HEARD; Singing Better Since Last Year's Revival at Met | True | By Raymond Ericson | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/stocks-in-london-are-down-at-close-industrials-join-retreat-trading.html | STOCKS IN LONDON ARE DOWN AT CLOSE; Industrials Join Retreat — Trading Is Active | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/shelling-by-jordan-reported.html | Shelling by Jordan Reported | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/dutch-ships-return-awaits-salvage-fee.html | DUTCH SHIP'S RETURN AWAITS SALVAGE FEE | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/a-s-chooses-officer.html | A. & S. Chooses Officer | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/bonds-shortterm-interest-rates-dip-despite-ottawa-step-trading-is.html | Bonds: Short-Term Interest Rates Dip Despite Ottawa Step; TRADING IS LIGHT IN MOST SECTORS Decline in Yield Posted for Commercial Bank CD's -- G.M.A.C. Cuts Level | True | By John H. Allan | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/in-the-nation-how-to-offend-a-governor.html | In The Nation: How to Offend a Governor | True | By Tom Wicker | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/german-reds-print-dissidents-article.html | GERMAN REDS PRINT DISSIDENT'S ARTICLE | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/latin-bank-loans-show-sharp-gains.html | LATIN BANK LOANS SHOW SHARP GAINS | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/sihanouk-and-tito-for-vietcong.html | Sihanouk and Tito for Vietcong | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/comment-stirs-arab-reaction.html | Comment Stirs Arab Reaction | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/kavanaugh-trial-told-of-a-denial-defendant-says-she-knew-nothing-of.html | KAVANAUGH TRIAL TOLD OF A DENIAL; Defendant Says She Knew Nothing of Jersey Slaying | True | By Walter H. Waggonerspecial To The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/19900-at-gm-made-idle-by-strikes-at-3-foundries.html | 19,900 at G.M. Made idle By Strikes at 3 Foundries | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/laborites-restore-rights-of-25-mps.html | LABORITES RESTORE RIGHTS OF 25 M.P.'S | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/smoking-linked-to-rise-in-adrenal-secretions-doctor-warns-of.html | Smoking Linked to Rise in Adrenal Secretions; Doctor Warns of Overdose Peril to Patients Treated With Such Hormones | True | By Robert Reinhold | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/miss-resnik-to-be-carmen.html | Miss Resnik to Be Carmen | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/oconnor-calls-fight-on-crime-confused-or-tired.html | O'Connor Calls Fight on Crime 'Confused or Tired' | True | By David Burnham | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/houston-replaces-u-c-l-a-as-no-1-north-carolina-remains-3d-in.html | HOUSTON REPLACES U. C. L. A. AS NO. 1; North Carolina Remains 3d in Basketball Poll | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/lubke-aides-cite-denials-of-role-in-nazi-camp-plans.html | Lubke Aides Cite Denials Of Role in Nazi Camp Plans | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/colonels-top-pacers-10091-first-time-in-six-games.html | Colonels Top Pacers, 100-91; First Time in Six Games | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/wilson-in-soviet-he-sees-kosygin-leaders-confer-for-4-hours-as-3day.html | WILSON IN SOVIET; HE SEES KOSYGIN; Leaders Confer for 4 Hours as 3-Day Visit Opens | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/rusk-doubts-inevitability-of-a-conflict-with-china.html | Rusk Doubts Inevitability Of a Conflict With China | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/first-lady-heads-heart-drive.html | First Lady Heads Heart Drive | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/books-of-the-times-view-from-the-aisle.html | Books of The Times; View From the Aisle | True | By Thomas Lask | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/jury-will-check-poverty-training-koota-to-present-charges-of-fraud.html | JURY WILL CHECK POVERTY TRAINING; Koota to Present Charges of Fraud Against Trucking Concern Hired by City JURY WILL CHECK POVERTY TRAINING | True | By John Sibley | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/powell-sued-for-more-money-in-defamation-case-mrs-james-who.html | Powell Sued for More Money in Defamation Case; Mrs. James, Who Collected $56,000, Expected to Seek $1-Million | True | By Robert E. Tomasson | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/steamship-official-elected.html | Steamship Official Elected | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/coast-paper-talks-set.html | Coast Paper Talks Set | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/capital-silent-on-meeting.html | Capital Silent on Meeting | True | Special To The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/ohio-state-beats-ga-tech.html | Ohio State Beats Ga. Tech | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/moon-ship-orbits-overcomes-snag-unmanned-crafts-engines-fire-after.html | MOON SHIP ORBITS, OVERCOMES SNAG; Unmanned Craft's Engines Fire After Faltering in Lunar Descent Test MOON SHIP ORBITS, OVERCOMES SNAG | True | By John Noble Wilfordspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/new-guided-rule-seen-for-greece-draft-charter-said-to-have-big.html | NEW 'GUIDED' RULE SEEN FOR GREECE; Draft Charter Said to Have Big Loopholes on Rights | True | Special To The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/president-lauds-foreign-aid-plan.html | PRESIDENT LAUDS FOREIGN AID PLAN | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/us-admits-a-patrol-intruded-in-cambodia-in-heat-of-battle-us-admits.html | U.S. Admits a Patrol Intruded In Cambodia in 'Heat of Battle'; U.S. ADMITS PATROL WAS IN CAMBODIA | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/rockefeller-drive-opened-in-colorado-by-24man-group.html | Rockefeller Drive Opened in Colorado By 24-Man Group | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/the-neglected-priority.html | The Neglected Priority | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/dr-brown-is-back-at-health-office-neither-mayor-nor-doctor-comments.html | DR. BROWN IS BACK AT HEALTH OFFICE; Neither Mayor nor Doctor Comments on Resignation | True | By Martin Tolchin | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/2d-strike-halts-li-school-buses.html | 2D STRIKE HALTS L.I. SCHOOL BUSES | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/ohio-concern-sought-companies-plan-sales-mergers.html | Ohio Concern Sought; COMPANIES PLAN SALES, MERGERS | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/prof-john-s-peck-of-city-college-74.html | PROF. JOHN S. PECK OF CITY COLLEGE, 74 | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/seaboard-bid-extended.html | Seaboard Bid Extended | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/an-auction-attracts-dreamersofbargains-or-plain-dreamers.html | An Auction Attracts Dreamers-of-Bargains or Plain Dreamers | True | By Nan Ickeringill | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/new-mink-mutation-brings-a-high-price.html | NEW MINK MUTATION BRINGS A HIGH PRICE | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/brydges-opposes-guncontrol-law-says-he-and-governor-are-in-total.html | BRYDGES OPPOSES GUN-CONTROL LAW; Says He and Governor Are in 'Total Disagreement' | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/excerpts-from-commentary-by-hanoi.html | Excerpts From Commentary by Hanoi | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/elizabeth-auchincloss-betrothed.html | Elizabeth Auchincloss Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/vietcong-denounce-the-cut-by-saigon-in-truce-for-tet.html | Vietcong Denounce the Cut By Saigon in Truce for Tet | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/composers-term-cut.html | Composer's Term Cut | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/court-lets-stand-ban-on-a-childrens-verse.html | Court Lets Stand Ban On a Children's Verse | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/state-and-city-plan-hearings-on-ending-posts-of-marshals-city-and.html | State and City Plan Hearings on Ending Posts of Marshals; City and State Plan Hearings On Abolishing Marshal System | True | By Richard Reeves | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/west-side-tenants-picket-arts-school.html | WEST SIDE TENANTS PICKET ARTS SCHOOL | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/chinas-pupils-given-no-winter-vacation.html | CHINA'S PUPILS GIVEN NO WINTER VACATION | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/buyers-from-us-returning-to-the-seine-just-the-same.html | Buyers From U.S. Returning to the Seine Just the Same | True | By Gloria Emersonspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/figure-skaters-olympicsbound-wood-miss-fleming-head-strongly-rated.html | FIGURE SKATERS OLYMPICS-BOUND; Wood, Miss Fleming Head Strongly Rated U.S. Team | True | By Thomas Rogers | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/film-maker-plans-guevara-biography.html | FILM MAKER PLANS GUEVARA BIOGRAPHY | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/observer-the-beautiful-people-how-could-you.html | Observer: The Beautiful People, How Could You? | True | By Russell Baker | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/rosanne-sullivan-plans-may-bridal.html | Rosanne Sullivan Plans May Bridal | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/duke-kahanamoku-dies-at-77-leading-swimmer-of-his-time-olympic.html | Duke Kahanamoku Dies at 77; Leading Swimmer of His Time; Olympic Swimming Champion of '12 and '20 in Freestyle -Best-Known Hawaiian | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/lansing-pupilbusing-barred.html | Lansing Pupil-Busing Barred | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/market-tumbles-in-4hour-session-1072-stocks-fall-and-274-rise-in.html | MARKET TUMBLES IN 4-HOUR SESSION; 1,072 Stocks Fall and 274 Rise in Short Day - Dow Drops 8.61, to 871.71 VOLUME ALSO DECLINES Trading Off to 10.63 Million -- Glamour Issues Down, Blue Chips Weaken MARKET TUMBLES IN 4-HOUR SESSION | True | By John J. Abele | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/a-sport-for-all-seasons.html | A Sport for All Seasons | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/reacher-for-the-moon-joseph-gleason-gavin-jr.html | Reacher for the Moon; Joseph Gleason Gavin Jr. | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/tulsa-world-head-named.html | Tulsa World Head Named | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/north-korean-says-aim-was-to-assassinate-park-member-of.html | North Korean Says Aim Was to Assassinate Park; Member of Infiltration Team at News Parley in Seoul Group Said to Be First Sent to South for Subversion | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/britain-confirms-bid-by-sheikdoms-apparently-rejects-offer-of-funds.html | BRITAIN CONFIRMS BID BY SHEIKDOMS; Apparently Rejects Offer of Funds to Stay in Area | True | By Dana Adams Schmidtspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/342billion-in-securities.html | $34.2-Billion in Securities | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/building-for-elderly-started.html | Building for Elderly Started | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/pennsylvania-aides-accused-of-suppressing-lsd-data.html | Pennsylvania Aides Accused Of Suppressing LSD Data | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/dr-frank-corrigan-dies-at-86-retired-surgeon-and-diplomat.html | Dr. Frank Corrigan Dies at 86; Retired Surgeon and Diplomat; Ambassador to Venezuela Under Roosevelt Calmed Dispute About Border | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/judge-tells-coast-brokers-to-repay-295000-to-widow.html | Judge Tells Coast Brokers To Repay $295,000 to Widow | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/british-ensemble-led-by-newmann-royal-philharmonic-plays-strauss.html | BRITISH ENSEMBLE LED BY NEWMANN; Royal Philharmonic Plays Strauss and Ives Here | True | By Donal Henahan | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/market-place-fairchild-drifts-to-196768-low.html | Market Place: Fairchild Drifts To 1967-68 Low | True | By Robert Metz | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/chief-for-air-reduction-unit.html | Chief for Air Reduction Unit | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/city-bar-on-southwest-africa.html | City Bar on South-West Africa | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/gaullists-are-losing-majority-in-assembly.html | Gaullists Are Losing Majority in Assembly | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/byelorussia-names-president.html | Byelorussia Names President | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/6-city-bond-rate-voted-in-albany-both-houses-rush-to-pass-bill.html | 6% CITY BOND RATE VOTED IN ALBANY; Both Houses Rush to Pass Bill Before Thursday Sale 6% CITY BOND RATE VOTED IN ALBANY | True | By James F. Clarityspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/school-for-deaf-appoints-2.html | School for Deaf Appoints 2 | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/shipping-future-on-lakes-hailed-economist-tells-operators-68-will.html | SHIPPING FUTURE ON LAKES HAILED; Economist Tells Operators '68 Will Be Busy Year | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/3d-iowa-republican-seeks-senate-seat.html | 3D IOWA REPUBLICAN SEEKS SENATE SEAT | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/ninemember-panel-named-to-study-suffolk-migrants.html | Nine-Member Panel Named To Study Suffolk Migrants | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/a-jet-instructor-blamed-in-crash-overconfidence-in-pilot-is-charged.html | A JET INSTRUCTOR BLAMED IN CRASH; Over-Confidence in Pilot Is Charged in U.S. Report | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/germann-to-direct-columbia-sports.html | Germann to Direct Columbia Sports | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/leak-in-wiretaps-charged-in-bonn-deputy-says-that-business-secrets.html | LEAK IN WIRETAPS CHARGED IN BONN; Deputy Says That Business Secrets Go to 3 Allies | True | By Philip Shabecoffspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/cbstv-to-show-study-of-vietcong-documentary-will-use-film-taken.html | C.B.S.-TV TO SHOW STUDY OF VIETCONG; Documentary Will Use Film Taken Behind Enemy Lines | True | By Robert E. Dallos | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/morse-urges-help-of-others.html | Morse Urges Help of Others | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/thant-is-59.html | Thant Is 59 | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/ilgwu-aids-quake-victims.html | I.L.G.W.U. Aids Quake Victims | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/mccormack-says-press-overplays-lawbreakers.html | McCormack Says Press Overplays Lawbreakers | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/price-set-on-amx-car.html | Price Set on AMX Car | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/carrier-enterprise-ends-fourday-visit-to-sasebo.html | Carrier Enterprise Ends Four-Day Visit to Sasebo | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/tea-planned-for-aides-of-usfrench-unit.html | Tea Planned for Aides Of U.S.-French Unit | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/garden-sets-hockey-salute-rangers-to-hail-allstars-feb-11-players.html | Garden Sets Hockey Salute; RANGERS TO HAIL ALL-STARS FEB. 11 Players of Yesteryear and Today to Appear at Final Game in 'Old' Garden | True | By Gerald Eskenazi | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/sales-representative.html | Sales Representative | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/high-court-to-rule-if-unions-records-were-held-illegally.html | High Court to Rule If Union's Records Were Held Illegally | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/insurer-must-pay-above-policy-limit.html | INSURER MUST PAY ABOVE POLICY LIMIT | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/joseph-papp-will-speak-today-to-womens-club.html | Joseph Papp Will Speak Today to Women's Club | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/new-chorus-being-formed.html | New Chorus Being Formed | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/congress-registers-5year-low-in-poll.html | CONGRESS REGISTERS 5-YEAR LOW IN POLL | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/eptons-conviction-in-64-riots-stands-high-court-refuses-to-consider.html | Epton's Conviction In '64 Riots Stands; High Court Refuses to Consider Epton Appeal in '64 Riots Case | True | By Fred P. Grahamspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/man-to-begin-fifth-year-with-transplanted-kidneys.html | Man to Begin Fifth Year With Transplanted Kidneys | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/peaceful-protest-in-florida.html | Peaceful Protest in Florida | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/us-will-permit-loan-guarantees-american-concerns-allowed-to-support.html | U.S. WILL PERMIT LOAN GUARANTEES; American Concerns Allowed to Support Borrowing by Foreign Subsidiaries DOLLARS CAN BE USED But Any Payment Required Will Create a 'Mortgage' on Capital Outflows U.S. WILL PERMIT LOAN GUARANTEES | True | By Edwin L. Dale Jr.special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/westmoreland-warns-on-raids.html | Westmoreland Warns on Raids | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/reserve-panel-rejected-tight-credit-in-october.html | Reserve Panel Rejected Tight Credit in October | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/counterfeit-bonds-seized.html | Counterfeit Bonds Seized | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/ulysses-c-osborn.html | ULYSSES C. OSBORN | True | Special to the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/bengals-get-white-tight-end.html | Bengals Get White, Tight End | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/first-antarctic-cruise-ship-freed-after-going-aground.html | First Antarctic Cruise Ship Freed After Going Aground | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/u-s-pessimistic-on-hanois-stand-aides-cite-public-rejection-of.html | U. S. PESSIMISTIC ON HANOI'S STAND; Aides Cite Public Rejection of Johnson's Conditions for Peace Negotiations U. S. PESSIMISTIC ON HANOI'S STAND | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/17-republicans-to-rebut-johnson-tonight-on-tv.html | 17 Republicans to Rebut Johnson Tonight on TV | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/brazil-sees-pact-in-danger.html | Brazil Sees Pact in Danger | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/us-to-hold-back-state-road-funds.html | U.S. TO HOLD BACK STATE ROAD FUNDS | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/gain-for-efficiencysharing.html | Gain for Efficiency-Sharing | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/community-blood-unit-merges-donor-program-with-red-cross-unified.html | Community Blood Unit Merges Donor Program With Red Cross; Unified Service Is Expected to Improve Area Supply for 265 Hospitals | True | By Kathleen Teltsch | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/strike-paper-struck.html | Strike Paper' Struck | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/medical-school-names-aide.html | Medical School Names Aide | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/dance-an-evenly-textured-program-mckayle-and-company-at-brooklyn.html | Dance: An Evenly Textured Program; McKayle and Company at Brooklyn Academy | True | By Clive Barnes | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/gettys-son-is-divorced.html | Getty's Son Is Divorced | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/statement-by-builder.html | Statement by Builder | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/tennessee-routs-kentucky-8759-for-32d-home-victory-in-a-row-surge.html | Tennessee Routs Kentucky, 87-59, for 32d Home Victory in a Row; SURGE IN 2D HALF CLINCHES CONTEST Margin Biggest in Schools' Rivalry -- Ohio State Five Tops Ga. Tech, 66-55 | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/mrs-heide-has-daughter.html | Mrs. Heide Has Daughter | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/pledge-of-forgiveness-goes-to-three-from-maryknoll.html | Pledge Of Forgiveness Goes To Three From Maryknoll | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/advertising-tv-commercials-that-swing.html | Advertising TV Commercials That Swing | True | By Philip H. Dougherty | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/defendant-in-racial-shooting-gets-six-years-in-maryland.html | Defendant in Racial Shooting Gets Six Years in Maryland | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/michigan-quintet-victor-over-ball-state-99-to-75.html | Michigan Quintet Victor Over Ball State, 99 to 75 | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/kaiser-aluminum-profit-dips.html | Kaiser Aluminum Profit Dips | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/newark-news-changes-new-york-editions-name-seeks-to-avoid-conflict.html | Newark News Changes New York Edition's Name; Seeks to Avoid Conflict Over Columnists in Paper That Will Appear Here Today | True | By Henry Raymont | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/bronx-group-told-to-add-negroes-puerto-ricans-dominating-the.html | BRONX GROUP TOLD TO ADD NEGROES; Puerto Ricans Dominating the Antipoverty Agency | True | By Peter Kihss | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/tax-collections-up-15.html | Tax Collections Up 15% | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/striker-benefits-blocked-in-jersey-republican-assembly-sends.html | STRIKER BENEFITS BLOCKED IN JERSEY; Republican Assembly Sends Measure to Governor | True | By Ronald Sullivanspecial To The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/france-condemns-draft-on-nuclear-arms-curbs.html | France Condemns Draft On Nuclear Arms Curbs | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/uaw-may-delay-labor-showdown-union-fears-election-losses-could.html | U.A.W. MAY DELAY LABOR SHOWDOWN; Union Fears Election Losses Could Result From Split | True | By David R. Jonesspecial To The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/ralph-reed-77-retired-head-of-american-express-is-dead.html | Ralph Reed, 77, Retired Head Of American Express, Is Dead | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/citys-death-rate-dips-first-time-in-six-weeks.html | City's Death Rate Dips First Time in Six Weeks | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/miss-kitt-defends-remarks-on-war-denies-rudeness.html | Miss Kitt Defends Remarks on War; Denies Rudeness | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/tito-in-new-delhi.html | Tito in New Delhi | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/rates-charged-by-insurance-companies.html | Rates Charged by Insurance Companies | True | PAUL SIMON | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/bridge-experts-open-strong-hands-quietly-with-a-onebid.html | Bridge: Experts Open Strong Hands Quietly With a One-Bid | True | By Alan Truscott | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/americans-conquer-mavericks-111104.html | AMERICANS CONQUER MAVERICKS, 111-104 | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/harris-upham-to-fight-court-finding-of-churning.html | Harris, Upham to Fight Court Finding of Churning | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/population-study-approved.html | Population Study Approved | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/pollution-grows-in-lake-michigan-federal-study-urges-action-to.html | POLLUTION GROWS IN LAKE MICHIGAN; Federal Study Urges Action to Purify Water Now | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/liberal-antiwar-party-and-wallaces-independent-group-qualify-for.html | Liberal Antiwar Party and Wallace's Independent Group Qualify for California Ballot | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/mets-give-swoboda-raise-and-a-steady-job-7000-increase-lifts-pay-to.html | Mets Give Swoboda Raise and a Steady Job; $7,000 Increase Lifts Pay to $23,000 -- He'll Play Only Outfield | True | By Joseph Durso | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/candida-pilla-a-soprano-is-heard-in-recital-debut.html | Candida Pilla, a Soprano, Is Heard in Recital Debut | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/reynolds-co-admits-3-partners.html | Reynolds & Co. Admits 3 Partners | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/brokers-shun-sale-of-cheap-stocks-brokers-eschew-cheaper-stocks.html | Brokers Shun Sale of Cheap Stocks; BROKERS ESCHEW CHEAPER STOCKS | True | By Alexander R. Hammer | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/museum-screens-godard.html | Museum Screens Godard | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/14-die-in-mauritius-as-britain-sends-unit-to-quell-riots.html | 14 Die in Mauritius As Britain Sends Unit to Quell Riots | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/damage-in-sicilian-quake-estimated-at-320million.html | Damage in Sicilian Quake Estimated at $320-Million | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/palladium-trading-begins-in-a-wild-session-palladium-opens-to-wild.html | Palladium Trading Begins in a Wild Session; PALLADIUM OPENS TO WILD TRADING | True | By James J. Nagle | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/no-evidence-found-on-spinal-surgery.html | NO EVIDENCE FOUND ON SPINAL SURGERY | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/more-judgeships-backed-in-albany-bipartisan-support-grows-court.html | MORE JUDGESHIPS BACKED IN ALBANY; Bipartisan Support Grows -- Court Calendars Full | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/amex-seat-sold-at-260000.html | Amex Seat Sold at $260,000 | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/theater-brel-is-alive-musical-opens-run-at-the-village-gate.html | Theater: 'Brel Is Alive'; Musical Opens Run at the Village Gate | True | By Dan Sullivan | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/mcclellan-calls-f111b-flop-sees-fund-cutoff.html | McClellan Calls F-111B 'Flop'; Sees Fund Cut-Off | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/city-u-will-open-3-new-units-by-71-city-u-will-get-3-new-colleges.html | City U. Will Open 3 New Units by 71; CITY U. WILL GET 3 NEW COLLEGES | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/c-n-w-elects-executive.html | C. & N. W. Elects Executive | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/safeguards-urged-for-banks.html | Safeguards Urged for Banks | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/executive-is-appointed-by-helmsleyspear-inc.html | Executive Is Appointed By Helmsley-Spear, Inc. | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/finding-a-purpose.html | Finding a Purpose | True | ROGER JOHNSTON | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/charlop-upsets-fleming-in-eastern-senior-tennis.html | Charlop Upsets Fleming In Eastern Senior Tennis | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/91day-bill-rate-dips-to-5068-182day-level-rises-to-5335.html | 91-Day Bill Rate Dips to 5.068; 182-Day Level Rises to 5.335% | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/rca-reduces-prices-of-color-picture-tubes.html | R.C.A. Reduces Prices Of Color Picture Tubes | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/mrs-carlos-romulo-dead-wife-of-filipino-leader-62.html | Mrs. Carlos Romulo Dead; Wife of Filipino Leader, 62 | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/l-i-man-dies-in-car-crash.html | L. I. Man Dies in Car Crash | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/horsemen-offer-to-forgo-higher-purses-if-state-drops-tax-rise.html | Horsemen Offer to Forgo Higher Purses If State Drops Tax Rise; GOVERNOR ASKED TO WITHDRAW BID But if Tax Rises 1 Per Cent, Horsemen Vow Campaign to Get Entire Increase | True | | 1996-02-12 | RE0000720858 | B00000400850 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/b52-with-hbombs-plunges-into-ice-in-greenland-bay-no-danger-of-an.html | B-52 WITH H-BOMBS PLUNGES INTO ICE IN GREENLAND BAY; No Danger of an Explosion, U.S. Says, Since the Four Weapons Were Unarmed CO-PILOT DIES IN CRASH 6 Others Are Saved as Pilot Orders Plane Abandoned After Fire Breaks Out A B-52 With 4 Hydrogen Bombs Crashes Into Ice Off Greenland | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/sports-of-the-times-bing-through-the-ring.html | Sports of The Times; Bing Through the Ring | True | By Arthur Daley | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/4-officials-fear-blow-to-economy-without-tax-rise-ackley-predicts.html | 4 OFFICIALS FEAR BLOW TO ECONOMY WITHOUT TAX RISE; Ackley Predicts Big Increase In Output as He Backs 10% Income Surcharge STOCKS WORRY MARTIN He Warns on Speculation -- House Panel Also Hears Fowler and Schultze 4 OFFICIALS FEAR BLOW TO ECONOMY | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/met-opera-cancels-newport-festival.html | Met Opera Cancels Newport Festival | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/winthrop-rutherfurd-jr-to-wed-mary-kernan.html | Winthrop Rutherfurd Jr. To Wed Mary Kernan | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/draft-protester-loses-plea.html | Draft Protester Loses Plea | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/investment-curb-on-ships-sought-garmatz-seeks-controls-on-funds.html | INVESTMENT CURB ON SHIPS SOUGHT; Garmatz Seeks Controls on Funds Going Abroad | True | By Edward A. Morrow | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/bliss-sees-gop-nomination-wide-open-at-the-convention.html | Bliss Sees G.O.P. Nomination 'Wide Open' at the Convention | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/pollution-bills-signed-by-mayor-new-laws-affect-beaches-and-dumping.html | POLLUTION BILLS SIGNED BY MAYOR; New Laws Affect Beaches and Dumping of Garbage | True | By David Bird | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/economists-name-head.html | Economists Name Head | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/city-bank-forms-unit-loan-unit-is-set-by-the-city-bank.html | City Bank Forms Unit; LOAN UNIT IS SET BY THE CITY BANK | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/2-kennedy-airport-bandits-get-3000-cargo-at-el-al.html | 2 Kennedy Airport Bandits Get $3,000 Cargo at El Al | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/braden-gets-latin-post.html | Braden Gets Latin Post | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/doctors-conduct-kasperak-tests.html | DOCTORS CONDUCT KASPERAK TESTS | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/few-police-found-tested-on-emotions.html | FEW POLICE FOUND TESTED ON EMOTIONS | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/jarring-revisits-jerusalem.html | Jarring Revisits Jerusalem | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/rock-island-railroad-lost-about-165million-for-67.html | Rock Island Railroad Lost About $16.5-Million for '67 | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/cuba-replaces-health-chief.html | Cuba Replaces Health Chief | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/happy-time-suspends-robert-goulet-is-ill.html | ' Happy Time' Suspends; Robert Goulet Is Ill | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/ray-erwin-dead-editor-columnist-writer-at-editor-publisher-had-been.html | RAY ERWIN DEAD; EDITOR, COLUMNIST; Writer at Editor & Publisher Had Been on The Sun | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/exmayor-of-athens-here.html | Ex-Mayor of Athens Here | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/child-to-mrs-r-l-wood.html | Child to Mrs. R. L. Wood | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/inquiry-started-on-worlds-fair-mackell-studies-charge-of-kickback.html | INQUIRY STARTED ON WORLD'S FAIR; Mackell Studies Charge of Kickback at Belgian Village | True | By Sidney E. Zion | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/south-carolina-place.html | South Carolina Place | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/no-difficult-hunt-for-b52-is-seen-expert-compares-problem-with-that.html | NO DIFFICULT HUNT FOR B-52 IS SEEN; Expert Compares Problem With That of Palomares | True | By Richard D. Lyons | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/justices-uphold-a-teachers-oath-back-state-law-requiring-a.html | JUSTICES UPHOLD A TEACHERS' OATH; Back State Law Requiring a Constitutional Pledge | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/mccall-bars-morse-contest.html | McCall Bars Morse Contest | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/harlem-parents-score-hazards-outside-new-elementary-school.html | Harlem Parents Score Hazards Outside New Elementary School | True | By Leonard Buder | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/bridge-collapse-in-tanzania-cuts-flow-of-oil-to-zambia.html | Bridge Collapse in Tanzania Cuts Flow of Oil to Zambia | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/mcarthy-warns-kennedy-of-fight-but-doubts-he-will-try-to-seize.html | M'CARTHY WARNS KENNEDY OF FIGHT; But Doubts He Will Try to Seize Anti-Johnson Drive | True | By Warren Weaver Jr.special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/eisenhower-on-antimissiles.html | Eisenhower on Antimissiles | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/ice-covers-most-of-island.html | Ice Covers Most of Island | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/london-is-testing-use-of-computers-in-traffic-control.html | London Is Testing Use of Computers In Traffic Control | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/jerry-lewis-a-grandfather.html | Jerry Lewis a Grandfather | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/senator-fears-peril-to-press-in-detroit-newspaper-strike.html | Senator Fears Peril to Press In Detroit Newspaper Strike | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/norway-west-germany-and-soviet-win-at-innsbruck-winter-games-us.html | Norway, West Germany and Soviet Win at Innsbruck Winter Games; U.S. AGAIN FAILS TO SCORE VICTORY Sunde Takes Giant Slalom -- Marolt Is Sixth for Best Finish by an American | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/small-but-mighty-as-a-citadel-of-research-rockefeller-u.html | Small but Mighty as a Citadel of Research; Rockefeller U. | True | By M. A. Farber | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/new-peace-call-in-saigon.html | New Peace Call in Saigon | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/dayan-will-visit-us-next-month.html | Dayan Will Visit U.S. Next Month | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/amex-prices-dip-volume-declines-turnover-is-687-million-in-short.html | AMEX PRICES DIP; VOLUME DECLINES; Turnover Is 6.87 Million in Short Day -- Index Off 42c | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/a-keaton-festival-begins-london-run.html | A KEATON FESTIVAL BEGINS LONDON RUN | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/a-computer-services-subsidiary-formed-by-transamerica-corp-ritter.html | A Computer Services Subsidiary Formed by Transamerica Corp.; Ritter, Former I.B.M. Aide, Is Named the President of New Company | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/scandalous-order-decried-in-congress.html | SCANDALOUS' ORDER DECRIED IN CONGRESS | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/british-steps-assessed.html | British Steps Assessed | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/garden-giving-up-soccer-franchise-two-groups-interested-in-taking.html | GARDEN GIVING UP SOCCER FRANCHISE; Two Groups Interested in Taking Over Team Here | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/neil-cohalan-basketball-coach-for-knicks-and-manhattan-dies.html | Neil Cohalan, Basketball Coach For Knicks and Manhattan, Dies | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/arbitration-asked-in-phone-walkout.html | ARBITRATION ASKED IN PHONE WALKOUT | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/79-men-killed-in-vietnam-are-identified-by-pentagon.html | 79 Men Killed in Vietnam Are Identified by Pentagon | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/3-american-women-gain-in-aussie-national-tennis.html | 3 American Women Gain In Aussie National Tennis | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/episcopal-panel-is-weighing-complaints-against-bishop.html | Episcopal Panel Is Weighing Complaints Against Bishop | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/baptismal-names-for-nuns.html | Baptismal Names for Nuns | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/a-staff-vice-president-is-appointed-by-twa.html | A Staff Vice President Is Appointed by T.W.A. | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/obesity-is-traced-to-signal-failure-faulty-internal-warning-on.html | OBESITY IS TRACED TO SIGNAL FAILURE; Faulty Internal Warning on Eating May Be a Factor | True | By Jane E. Brody | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/chrysler-planning-to-adopt-school-and-train-students.html | Chrysler Planning To 'Adopt' School And Train Students | True | Special to The New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/du-pont-sags.html | Du Pont Sags | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/milwaukee-and-phoenix-obtain-nba-franchises-for-next-season-new.html | Milwaukee and Phoenix Obtain N.B.A. Franchises for Next Season; NEW CLUBS TO PAY $2-MILLION EACH Fee to Include Selection of 18 Players From Rosters of Existing 12 Teams | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/police-apologize-for-arrest.html | Police Apologize for Arrest | True | | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/holy-cross-coach-fears-pressure-and-old-protege.html | Holy Cross Coach Fears 'Pressure' And Old Protege | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-23 | 1968-01-23 | https://www.nytimes.com/1968/01/23/archives/gis-warned-on-taking-marijuana-to-australia.html | G.I.'s Warned on Taking Marijuana to Australia | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720858 | B00000400876 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/persuading-taxpayers-recruiting-them-to-battle-inflation-and-dollar.html | Persuading Taxpayers; Recruiting Them to Battle Inflation And Dollar Drain Is No Simple Chore | True | By Albert L. Kraus | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/5000-men-massed-at-khesanh-by-us-marines-rushed-in-as-foe-builds-up.html | 5,000 MEN MASSED AT KHESANH BY U.S.; Marines Rushed In as Foe Builds Up Force in Area -- Supply Planes Fired On | True | By Charles Mohr | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/books-of-the-times.html | Books of The Times | True | Just-So Stories for a Very Curious Beast | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/negro-and-klansman-join-in-atlanta-plan.html | Negro and Klansman Join in Atlanta Plan | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/action-on-stock-commissions.html | Action on Stock Commissions | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/carolina-prison-riot-quelled.html | Carolina Prison Riot Quelled | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/leland-w-crafts-psychologist-75-department-head-at-nyu-from-1949-to.html | LELAND W. CRAFTS, PSYCHOLOGIST, 75; Department Head at N.Y.U. From 1949 to 1957 Dies | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/11-protest-judging-at-music-contest.html | 11 PROTEST JUDGING AT MUSIC CONTEST | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/aim-of-parking-meters.html | Aim of Parking Meters | True | STANLEY M. WARSHOF | 1996-02-12 | RE0000720862 | B00000400880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/transport-news-4-ships-available-us-to-free-troop-vessels-for.html | TRANSPORT NEWS: 4 SHIPS AVAILABLE; U.S. to Free Troop Vessels for Commercial Cargo Use | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/transfer-of-captain-is-defended-by-chief-of-naval-operations | Transfer of Captain Is Defended by Chief Of Naval Operations | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/tv-la-visione-italiana-a-channel-13.html | TV: La Visione Italiana a Channel 13 | True | By Jack Gould | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/new-firepolice-call-boxes-due-on-streets-here-lindsay-shows-device.html | New Fire-Police Call Boxes Due on Streets Here; Lindsay Shows Device That Will Provide Direct Voice Communication | True | By Richard Reeves | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/compensation-plan-seen.html | Compensation Plan Seen | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/olympian-gets-warm-sendoff-on-goldletter-day.html | Olympian Gets Warm Sendoff on Gold-Letter Day | True | By Nell Amdur | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/press-gallery-head-named.html | Press Gallery Head Named | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/teamster-official-denies-charge-on-detroit-papers.html | Teamster Official Denies Charge on Detroit Papers | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/one-vote-against-reagan.html | One Vote Against Reagan | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/sports-of-the-times-the-long-road-ahead.html | Sports of The Times; The Long Road Ahead | True | BY Arthur Daley | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/koreans-burned-a-us-schooner-off-seoul-in-1866.html | Koreans Burned A U.S. Schooner Off Seoul in 1866 | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/mrs-john-p-comer-is-dead-garfields-granddaughter.html | Mrs. John P. Comer Is Dead; Garfield's Granddaughter | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/forwarders-ask-equality-in-rates-house-hearing-gets-appeal-for.html | FORWARDERS ASK EQUALITY IN RATES; House Hearing Gets Appeal for Rights With Truckers | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/i-mrs-mercein-has-child.html | I Mrs. Mercein Has Child | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/record-number-of-films-shot-in-city-during-1967.html | Record Number of Films Shot in City During 1967 | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/fiveday-forecast.html | Five-Day Forecast | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/talks-moved-in-gm-strikes.html | Talks Moved in G.M. Strikes | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/legal-aid-societys-drive-for-funds-is-led-by-banker.html | Legal Aid Society's Drive For Funds Is Led by Banker | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/806500-paid-at-hialeah-for-55-twoyearolds.html | $806,500 Paid at Hialeah For 55 Two-Year-Olds | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/pro-football-draft-slated-to-be-conducted-on-tuesday.html | Pro Football Draft Slated To Be Conducted on Tuesday | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/con-ed-earnings-rise-to-a-record-operating-revenues-at-peak-stock.html | CON ED EARNINGS RISE TO A RECORD; Operating Revenues at Peak — Stock Offering Set | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/hearings-held-here-on-status-of-union.html | HEARINGS HELD HERE ON STATUS OF UNION | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/prejudging-the-taylor-law.html | Prejudging the Taylor Law | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/commercial-solvents-names-new-chairman.html | Commercial Solvents Names New Chairman | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/impasse-is-reached-on-coffee-accord.html | IMPASSE IS REACHED ON COFFEE ACCORD | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/william-potter-62-architect-is-dead.html | WILLIAM POTTER, 62, ARCHITECT, IS DEAD | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/freeze-grips-kashmir.html | Freeze Grips Kashmir | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/australian-mail-strike-ends.html | Australian Mail Strike Ends | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/city-council-votes-a-oneyear-trial-of-group-cab-rides-group-taxi.html | City Council Votes A One-Year Trial Of Group Cab Rides; GROUP TAXI RIDES VOTED BY COUNCIL | True | By Seth S. King | 1996-02-12 | RE0000720862 | B00000400880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/bronx-bus-transfers.html | Bronx Bus Transfers | True | GEORGE M. ZOEBELEIN | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/kirk-patrick-plays-bach-and-scarlatti.html | KIRK PATRICK PLAYS BACH AND SCARLATTI | True | ALLEN HUCKIES | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/city-rate-bill-signed.html | City Rate Bill Signed | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/shoemaker-breaks-leg-in-coast-spill-rider-underoes-surgery-on-thigh.html | Shoemaker Breaks Leg in Coast Spill; RIDER UNDEROES SURGERY ON THIGH | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/clothes-that-lincoln-wore-the-night-he-was-assassinated-are-given.html | Clothes That Lincoln Wore the Night He Was Assassinated Are Given to Ford's Theater | True | By William M. Blair | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/us-stamps-get-165071.html | U.S. Stamps Get $165,071 | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/committee-renews-fight-on-aid-to-church-schools.html | Committee Renews Fight On Aid to Church Schools | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/i-i-man-killed-by-car.html | L. I. Man Killed by Car | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/perplexing-questions-explanation-for-the-failure-to-prevent-capture.html | Perplexing Questions; Explanation for the Failure to Prevent Capture of Pueblo May Await Inquiry | True | By William Beecher | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/boeing-and-40-banks-revamp-credit-plan.html | BOEING AND 40 BANKS REVAMP CREDIT PLAN | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/lunches-to-open-u-j-a-fund-drive.html | Lunches to Open U. J. A. Fund Drive | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/short-films-to-get-institutes-prizes.html | SHORT FILMS TO GET INSTITUTE'S PRIZES | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/house-is-pressed-on-gold-measure-administration-urges-quick-action.html | HOUSE IS PRESSED ON GOLD MEASURE; Administration Urges Quick Action to Repeal 'Cover' | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/yale-drama-school-plans-acting-program-auditions.html | Yale Drama School Plans Acting Program Auditions | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/market-place-two-companies-wait-for-justice.html | Market Place: Two Companies Wait for Justice | True | By Robert Metz | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/medwick-only-player-elected-to-baseball-hall-of-fame-from-48.html | Medwick Only Player Elected to Baseball Hall of Fame From 48 Candidates; EX-CARD SLUGGER GETS 240 BALLOTS | True | By Joseph Durso | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/four-aides-promoted-at-abraham-straus.html | Four Aides Promoted At Abraham & Straus | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/adalbert-greiner-headed-paper-exporters-group.html | Adalbert Greiner, Headed Paper Exporters' Group | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/equal-time-rule-criticized-here-sorensen-says-temporary-halt-would.html | EQUAL TIME' RULE CRITICIZED HERE; Sorensen Says Temporary Halt Would Help Voters | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/changing-tax-outlook-sends-bond-prices-up-then-down-bonds-prices.html | Changing Tax Outlook Sends Bond Prices Up, Then Down; Bonds: Prices Rise, Then Fall Amid Confusion Over Outlook for a Tax Increase | True | By John H. Allan | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/mrs-kb-norton-79-once-in-con-el-post.html | MRS. K.B. NORTON, 79, ONCE IN CON El) POST | True | Special to 'he New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/excerpts-from-transcript-of-gop-reply-on-state-of-union.html | Excerpts From Transcript of G.O.P. Reply on State of Union | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/wilson-sees-differences-narrowed-on-vietnam.html | Wilson Sees Differences 'Narrowed' on Vietnam | True | By Anthony Lewis | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/aiken-vietnam-charge-denied-by-mcgee-in-a-senate-speech.html | Aiken Vietnam Charge Denied By McGee in a Senate Speech | True | By Marjorie Hunter | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/gimbel-names-a-lawyer-to-board.html | Gimbel Names a Lawyer to Board | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/korean-nationalist-kim-il-sung.html | Korean Nationalist; Kim Il Sung | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/council-bill-would-force-hotels-to-pay-the-elderly-in-evictions.html | Council Bill Would Force Hotels To Pay the Elderly in Evictions | True | By Sidney E. Zion | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/bridge-michaels-cuebid-used-but-opponents-make-the-slam.html | Bridge: Michaels Cue-Bid Used, but Opponents Make the Slam | True | By Alan Truscott | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/fire-damages-jersey-hotel.html | Fire Damages Jersey Hotel | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/balmains-collection-bolsters-the-sagging-prestige-of-paris.html | Balmain's Collection Bolsters the Sagging Prestige of Paris | True | By Gloria Emerson | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/harald-a-lowen-officer-of-ontario-society-70.html | Harald A. Lowen, Officer Of Ontario Society, 70 | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/paperboard-output-rose-77-in-week.html | PAPERBOARD OUTPUT ROSE 7.7% IN WEEK | | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/soviet-official-attacked.html | Soviet Official Attacked | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/johnson-program-indicted-by-gop-in-tv-reply-party-charges-his.html | JOHNSON PROGRAM INDICTED BY G.O.P; In TV Reply, Party Charges His Policies Led to Riots, Crime Rise and Inflation | True | By John Herbers | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/suit-is-threatened-on-sierra-club-ad.html | SUIT IS THREATENED ON SIERRA CLUB AD | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/brooklyn-parents-threaten-violence-if-guards-block-access-to-the.html | Brooklyn Parents Threaten Violence if Guards Block Access to the Schools | True | By C. Gerald Fraser | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/dr-wilson-f-randolph.html | DR. WILSON F. RANDOLPH | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/savingsloan-bill-passed.html | Savings-Loan Bill Passed | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/data-on-car-braking-will-be-sought.html | Data on Car Braking Will Be Sought | True | By Jerry M. Flint | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/3-gis-are-hurt-by-seoul-raiders-outbreak-of-guerrilla-war-in-south.html | 3 G.I.'S ARE HURT BY SEOUL RAIDERS; Outbreak of Guerrilla War in South Korea Feared | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/esquire-is-buying-a-text-company-globe-books-to-join-holdings-of.html | ESQUIRE IS BUYING A TEXT COMPANY; Globe Books to Join Holdings of Magazines' Publisher | True | By Harry Gilroy | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/jabez-dean-hammondi.html | JABEZ DEAN HAMMONDI | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/head-of-merrill-lynch-joins-schering-board.html | Head of Merrill Lynch Joins Schering Board | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/college-and-school-results.html | College and School Results | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/madison-sq-garden-elects.html | Madison Sq. Garden Elects | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/homer-martin-66-of-oaw-is-dead-i-unions-first-president-a-preacher.html | HOMER MARTIN, 66, OF O.A.W. IS DEAD; I Union's First President, a] Preacher, Led Sit-Downs I | | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/2-killed-at-ohio-plant.html | 2 Killed at Ohio Plant | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/papp-says-city-aide-suggested-a-fee-for-shakespeare-in-park.html | Papp Says City Aide Suggested A Fee for Shakespeare in Park | True | By Louis Calta | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/thin-abm-system.html | Thin ABM System | True | WILLIAM R. KINTNER | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/cambridge-mass-the-kennedy-liberals-at-harvard.html | Cambridge, Mass.: The Kennedy Liberals at Harvard | True | By James Reston | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/pimlico-stewards-are-left-at-post-by-kathy-kusner.html | Pimlico Stewards Are Left At Post by Kathy Kusner | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/justice-ousted-in-scandal-here-wins-right-to-sue-for-back-pay.html | Justice Ousted in Scandal Here Wins Right to Sue for Back Pay; Friedman, Removed in '63 in Ambulance-Chasing Inquiry, Will Get a New Hearing | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/state-bill-would-force-helmets-on-pro-hockey.html | State Bill Would Force Helmets on Pro Hockey | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/fried-loses-work-let-by-con-edison-utility-cancels-its-contracts.html | FRIED LOSES WORK LET BY CON EDISON; Utility Cancels Its Contracts With Marcus Case Figure | True | By Barnard L. Collier | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/canada-is-hopeful-on-a-bankrate-cut.html | CANADA IS HOPEFUL ON A BANK-RATE CUT | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/north-korea-seizes-navy-ship-holds-83-on-board-as-us-spies.html | NORTH KOREA SEIZES NAVY SHIP, HOLDS 83 ON BOARD AS U.S. SPIES; ENTERPRISE IS ORDERED TO AREA; 4 CREWMEN HURT | True | By Neil Sheehan | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/commodities-soybeans-and-grain-futures-register-gains-in-moderate.html | Commodities: Soybeans and Grain Futures Register Gains in Moderate Trading; WHEAT IS FIRMER IN ACTIVE BUYING | True | By James J. Nagle | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/seaboard-to-buy-companies.html | Seaboard to Buy Companies | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/bond-rating-fees-to-be-introduced-standard-poors-is-ending-free.html | BOND RATING FEES TO BE INTRODUCED; Standard & Poor's Is Ending Free Listing of Municipals | True | By Richard E. Mooney | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/goldberg-sees-thant-on-seizure-on-ship.html | Goldberg Sees Thant On Seizure On Ship | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/jersey-gop-elects-shanley.html | Jersey GOP Elects Shanley | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/virus-kills-1000-fowl-in-everglades-park.html | Virus Kills 1,000 Fowl In Everglades Park | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/us-aids-jamaica-bay-study.html | U.S. Aids Jamaica Bay Study | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/position-of-pueblo-given.html | Position of Pueblo Given | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/wrong-message.html | Wrong Message | True | PETER TODD MITCHELL | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/burlington-industries-raises-earnings-by-24-for-the-quarter.html | Burlington Industries Raises Earnings by 24% for the Quarter | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/two-universities-here-compete-for-an-fm-license.html | Two Universities Here Compete for an FM License | True | By Richard L. Madden | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/waddell-reed-officers.html | Waddell & Reed Officers | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/bohack-in-packers-deal.html | Bohack in Packer's Deal | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/michael-burns-fiance-of-barbara-s-bruson.html | Michael Burns Fiance Of Barbara S. Bruson | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/foreign-affairs-a-new-look-at-nato.html | Foreign Affairs: A New Look at NATO | True | By C. L. Sulzberger | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/cartruck-crash-kills-six.html | Car-Truck Crash Kills Six | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/council-at-impasse-over-law-to-curb-incinerators-here.html | Council at Impasse Over Law to Curb Incinerators Here | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/captains-wife-hopeful.html | Captain's Wife Hopeful | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/banker-will-head-saratoga-center.html | BANKER WILL HEAD SARATOGA CENTER | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/index-of-commodity-prices-remains-steady-at-958.html | Index of Commodity Prices Remains Steady at 95.8 | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/seized-ship-part-of-worldwide-intelligence-net-vessels-seek.html | Seized Ship Part of Worldwide Intelligence Net; Vessels Seek Electronic Data on Missile-Guidance Radar Designed by Russians | True | By Evert Clark | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/trucker-is-silent-on-poverty-fraud-head-of-carrier-refuses-to.html | TRUCKER IS SILENT ON POVERTY FRAUD; Head of Carrier Refuses to Testify Before Jury | True | By John Sibley | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/halleck-to-retire-from-house-indiana-republican-67-served-since.html | Halleck to Retire From House; Indiana Republican, 67, Served Since 1935 | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/widow-of-air-force-pilot-to-get-his-medal-of-honor.html | Widow of Air Force Pilot To Get His Medal of Honor | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/bing-of-pistons-first-in-scoring-leader-in-nba-has-1363-points.html | BING OF PISTONS FIRST IN SCORING; Leader in N.B.A. Has 1,363 Points -- Hazzard Second | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/aide-nominated-at-yale-express-trustee-asks-approval-of-new-chief.html | AIDE NOMINATED AT YALE EXPRESS; Trustee Asks Approval of New Chief for Unit | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/stock-prices-take-a-new-thumping-declines-exceed-advances-by-2-to-1.html | STOCK PRICES TAKE A NEW THUMPING; Declines Exceed Advances by 2 to 1 as Turnover Stays at a Fast Pace | True | By John J. Abele | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/new-snag-develops-on-new-haven-deal-new-haven-deal-faces-new-snag.html | New Snag Develops On New Haven Deal; NEW HAVEN DEAL FACES NEW SNAG | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/westminster-pickets-denounce-dr-ramsey.html | Westminster Pickets Denounce Dr. Ramsey | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/ibm-plans-split-of-shares-2-for-1-cash-payout-is-increased-by-20.html | I.B.M. PLANS SPLIT OF SHARES 2 FOR 1; Cash Payout Is Increased by 20 Cents and 100% Stock Dividend Is Proposed | True | By Clare M. Reckert | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/family-in-shoplifting-case.html | Family in Shoplifting Case | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/van-rebeck-is-31-in-westbury-pace-insko-to-drive-gelding-in-early.html | VAN REBECK IS 3-1 IN WESTBURY PACE; Insko to Drive Gelding in Early Bird Event Friday | True | By Louis Effrat | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/14-african-states-end-niger-parley-agree-on-common-market-for-meat.html | 14 AFRICAN STATES END NIGER PARLEY; Agree on Common Market for Meat and on Sharing | True | By Alfred Friendly Jr. | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/if-you-dont-need-labels-its-loehmanns-at-loehmanns-its-no-labels.html | If You Don't Need Labels, It's Loehmann's; AT LOEHMANN'S, IT'S NO LABELS | True | By Isadore Barmash | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/antarctic-tourist-ship-safe-after-three-days-on-shoal.html | Antarctic Tourist Ship Safe After Three Days on Shoal | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/danish-socialists-beaten-in-election-krag-will-resign-danish.html | Danish Socialists Beaten in Election; Krag Will Resign; DANISH SOCIALISTS DEFEATED IN VOTE | True | By Alvin Shuster | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/cedric-w-fowler.html | CEDRIC W. FOWLER | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/head-of-girls-clubs-donates-300000-to-aid-organization.html | Head of Girls Clubs Donates $300,000 To Aid Organization | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/peking-assesses-speech.html | Peking Assesses Speech | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/navajo-centennial-to-begin.html | Navajo Centennial to Begin | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/vietnamese-see-protest.html | Vietnamese See 'Protest' | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/mansfield-says-president-will-help-speed-session.html | Mansfield Says President Will Help Speed Session | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/yeshiva-eases-rule-on-cuts.html | Yeshiva Eases Rule on 'Cuts' | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/child-to-mrs-hawthorne.html | Child to Mrs. Hawthorne | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/hall-of-fame-balloting.html | Hall of Fame Balloting | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/3d-u-s-plane-downed.html | 3d U. S. Plane Downed | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/frontier-airlines-elects.html | Frontier Airlines Elects | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/the-pueblo-incident.html | The Pueblo Incident | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/harry-gershenson.html | HA-RRY GERSHENSON | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/frederick-rollo.html | FREDERICK ROLLO | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/meek-army-aide-named-head-coach-of-utah-eleven.html | Meek, Army Aide, Named Head Coach of Utah Eleven | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/bossijosselin-bout-set.html | Bossi-Josselin Bout Set | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/adams-substitute-for-baeza-unhurt-after-spill-at-hialeah.html | Adams, Substitute for Baeza, Unhurt After Spill at Hialeah | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/glen-alden-elects.html | Glen Alden Elects | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/text-of-president-johnsons-message-to-congress-on-hardcore.html | Text of President Johnson's Message to Congress on Hard-Core Unemployment | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/what-price-road.html | What Price Road? | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/steelworker-talks-opened-by-crown-and-national-can.html | Steelworker Talks Opened By Crown and National Can | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/tv-programwill-orient-news-to-viewers-purses.html | TV Program Will Orient News to Viewers' Purses | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/yastrzemski-pays-a-visit-to-president.html | Yastrzemski Pays a Visit to President | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/big-sunray-holder-asks-for-access-to-stock-list.html | Big Sunray Holder Asks For Access to Stock List | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/dr-edwin-t-martin.html | DR. EDWIN T. MARTIN | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/results-of-races-at-hialeah.html | Results of Races at Hialeah | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/the-days-proceedings-in-washington.html | The Day's Proceedings in Washington | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/about-transplants.html | About Transplants | True | WARREN ZEPH LANE | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/2-us-civilians-are-killed-by-a-vietcong-road-mine.html | 2 U.S. Civilians Are Killed By a Vietcong Road Mine | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/3600-drugs-facing-relabeling-to-list-ailments-they-combat-3600.html | 3,600 Drugs Facing Relabeling To List Ailments They Combat; 3,600 DRUGS FACE LABELING ORDER | True | By United Press International | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/the-road-to-deescalation.html | The Road to De-escalation | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/interior-spending-cut-120million.html | INTERIOR SPENDING CUT $120-MILLION | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/edda-goring-loses-again-in-attempt-to-get-painting.html | Edda Goring Loses Again In Attempt to Get Painting | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/albany-to-study-campus-narcotics-senate-and-assembly-groups-set.html | ALBANY TO STUDY CAMPUS NARCOTICS; Senate and Assembly Groups Set Inquiry on State U. | True | By Thomas P. Ronan | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/advertising-cunningham-fills-2-top-posts.html | Advertising: Cunningham Fills 2 Top Posts | True | By Philip H. Dougherty | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/japanese-study-use-of-toxins-in-cancer-treatment.html | Japanese Study Use of Toxins in Cancer Treatment | True | By Jane E. Brody | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/miss-kitt-praised.html | Miss Kitt Praised | True | J. RUSSELL ELKINTON | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/moodys-funds-pick-head.html | Moody's Funds Pick Head | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/soviet-sees-world-peril.html | Soviet Sees World Peril | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/rain-assists-west-indies-in-cricket-with-england.html | Rain Assists West Indies In Cricket With England | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/mills-turns-down-aides-of-johnson-on-tax-surcharge-says-they-did.html | MILLS TURNS DOWN AIDES OF JOHNSON ON TAX SURCHARGE; Says They Did Not Convince Him They Had Done Their Best to Cut Spending | True | By Eileen Shanahan | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/galitzine-bankrupt.html | Galitzine Bankrupt | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/badillo-calls-city-poverty-units-action-divisive-ruling-ordering.html | Badillo Calls City Poverty Unit's Action Divisive; Ruling Ordering Hunts Point Group to Attain 'Ethnic Balance' Is Assailed | True | By Peter Kihss | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/disorder-termed-aim-of-korean-reds-goal-is-to-harass-us-in-war.html | Disorder Termed Aim of Korean Reds'; GOAL IS TO HARASS U.S. IN WAR EFFORT | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/roblin-steel-gets-control-of-erie-forge-company.html | Roblin Steel Gets Control Of Erie Forge Company | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/gladstone-williams-dies-at-69-was-correspondent-in-capital.html | Gladstone Williams Dies at 69; Was Correspondent in Capital | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/blue-cross-accused-in-suit-of-monopoly.html | BLUE CROSS ACCUSED IN SUIT OF MONOPOLY | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/nassau-senator-calls-medicaid-a-scapegoat-to-hide-tax-rises.html | Nassau Senator Calls Medicaid A 'Scapegoat' to Hide Tax Rises | True | By Martin Tolchin | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/reagan-sees-crime-as-key-1968-issue.html | REAGAN SEES CRIME AS KEY 1968 ISSUE | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/capote-magnetism-fills-new-house.html | Capote Magnetism Fills New 'House' | True | By Enid Nemy | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/us-to-take-measures.html | U.S. to Take 'Measures' | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/barnard-says-that-blaberg-is-eager-to-leave-hospital.html | Barnard Says That Blaberg Is Eager to Leave Hospital | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/man-28-kills-wife-son-then-himself.html | MAN, 28, KILLS WIFE, SON, THEN HIMSELF | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/amex-prices-slip-as-pace-slackens-index-declines-23-cents-early.html | AMEX PRICES SLIP AS PACE SLACKENS; Index Declines 23 Cents - Early Close Cuts Volume | True | By Robert Walker | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/gallup-poll-finds-opposition-to-tax-surcharge.html | Gallup Poll Finds Opposition to Tax Surcharge | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/containers-fail-to-cut-cargo-thefts.html | Containers Fail to Cut Cargo Thefts | True | By Farnsworth Fowle | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/air-france-asks-travel-gap-plan-line-urges-reduced-fares-to-us-for.html | AIR FRANCE ASKS TRAVEL GAP PLAN; Line Urges Reduced Fares to U.S. for Foreigners | True | By Edward Hudson | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/dance-western-symphony-redone-new-costumes-brighten-balanchine.html | Dance: 'Western Symphony' Redone; New Costumes Brighten Balanchine Classic | True | By Clive Barnes | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/sally-e-jenks-planning-nuptials.html | Sally E. Jenks Planning Nuptials | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/members-of-board-on-jobless-named.html | MEMBERS OF BOARD ON JOBLESS NAMED | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/guerrilla-report.html | Guerrilla Report | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/us-board-analyzes-67-rail-crash-here.html | U.S. BOARD ANALYZES '67 RAIL CRASH HERE | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/200-ticketholders-discover-show-with-goulet-closed.html | 200 Ticketholders Discover Show With Goulet Closed | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/seizures-in-texas-explained.html | Seizures in Texas Explained | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/briton-warns-on-curbs.html | Briton Warns on Curbs | True | By Gerd Wilcke | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/gavin-rules-himself-out-of-new-hampshire-race.html | Gavin Rules Himself Out Of New Hampshire Race | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/harvard-names-2-for-deanships-in-the-divinity-and-law-schools.html | Harvard Names 2 for Deanships In the Divinity and Law Schools | True | By John H. Fenton | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/a-young-violinist-shines-at-carnegie.html | A YOUNG VIOLINIST SHINES AT CARNEGIE | True | DONAL HENAHAN | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/johnson-watches-film-on-plans-for-texas-fair.html | Johnson Watches Film On Plans for Texas Fair | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/state-orders-a-union-vote-in-l-i-school-bus-dispute.html | State Orders a Union Vote In L. I. School Bus Dispute | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/pueblo-incident-recalls-the-chesapeake.affair.html | Pueblo Incident Recalls The Chesapeake Affair | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/voskovec-plays-deferred.html | Voskovec Plays Deferred | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/envoy-announces-move.html | Envoy Announces Move | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/admiral-says-soviet-is-striving-to-rule-the-seas-us-naval-chief-in.html | Admiral Says Soviet Is Striving to Rule the Seas; U.S. Naval Chief in Europe Sees Russians as Merging Uses of Maritime Might | True | By Martin Arnold | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/jersey-sues-state-on-price-for-path-jersey-sues-state-on-price-for.html | Jersey Sues State On Price for PATH; JERSEY SUES STATE ON PRICE FOR PATH | True | By Fred P. Graham | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/800-pickets-are-dispersed-at-pennsylvania-coal-mine.html | 800 Pickets Are Dispersed At Pennsylvania Coal Mine | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/john-p-sullivan-54-head-of-mutual-investment-fund.html | John P. Sullivan, 54, Head Of Mutual Investment Fund | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/health-official-takes-post.html | Health Official Takes Post | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/filipinos-burn-johnson-effigy.html | Filipinos Burn Johnson Effigy | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/illinois-appoints-coach.html | Illinois Appoints Coach | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/2dround-matches-won-by-miss-eisel-and-kathy-harter.html | 2d-Round Matches Won by Miss Eisel And Kathy Harter | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/scandal-imperils-italian-coalition-left-socialists-ask-inquiry-on.html | SCANDAL IMPERILS ITALIAN COALITION; Left Socialists Ask Inquiry on Alleged Plot in 1964 | True | By Robert C. Doty | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/panel-urges-12-health-centers-for-mentally-retarded-in-city.html | Panel Urges 12 Health Centers For Mentally Retarded in City | True | By Val Adams | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/three-chemical-bank-aides.html | Three Chemical Bank Aides | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/operators-end-4day-strike-against-telephone-company.html | Operators End 4-Day Strike Against Telephone Company | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/sylvania-cuts-tube-prices.html | Sylvania Cuts Tube Prices | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/monroe-judge-named.html | Monroe Judge Named | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/olive-tilford-dargan-99-dies-wrote-plays-poetry-and-novels.html | Olive Tilford Dargan, 99, Dies; Wrote Plays, Poetry and Novels | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/danes-plan-own-study.html | Danes Plan Own Study | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/london-broker-expected-to-join-midwest-exchange.html | London Broker Expected To Join Midwest Exchange | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/moon-ship-test-called-success-need-for-second-trial-doubted.html | Moon Ship Test Called Success; Need for Second Trial Doubted | True | By John Noble Wilford | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/the-new-jersey-prepares-for-battle.html | The New Jersey Prepares for Battle | True | By J. Anthony Lukas | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/jersey-standard-raises-profit-91-gulf-cities-service-shell-report.html | JERSEY STANDARD RAISES PROFIT 9.1%; Gulf, Cities Service, Shell Report Peak Earnings | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/carlson-is-honored-on-75th-birthday.html | CARLSON IS HONORED ON 75TH BIRTHDAY | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/prices-edge-off-on-london-board-dollar-stocks-lose-on-wide-front.html | PRICES EDGE OFF ON LONDON BOARD; Dollar Stocks Lose on Wide Front -- Golds Decline | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/alvah-w-bourne76-oil-executive-dies.html | ALVAH W. BOURNE, 76, OIL EXECUTIVE, DIES | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/mrs-c-stuart-hall.html | MRS. C. STUART HALL | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/mary-pillsbury-vassar-alumna-to-wedin-april.html | Mary Pillsbury, Vassar Alumna, To Wed in April | True | i Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/booklets-give-job-pointers.html | Booklets Give Job Pointers | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/job-security-pact-reached-for-4-merging-railroads.html | Job Security Pact Reached For 4 Merging Railroads | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/us-resumes-normal-relations-with-greeces-military-regime-us-resumes.html | U.S. Resumes Normal Relations With Greece's Military Regime; U.S. RESUMES TIE WITH GREEK JUNTA | True | By Peter Grose | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/litton-to-do-turkish-study-on-economic-development.html | Litton to Do Turkish Study On Economic Development | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/appraisal-of-jews-in-soviet-assailed.html | APPRAISAL OF JEWS IN SOVIET ASSAILED | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/pullout-by-north-vietnamese-reported-by-laotian-leader.html | Pullout by North Vietnamese Reported by Laotian Leader | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/us-and-north-korean-statements-on-ship-capture.html | U.S. and North Korean Statements on Ship Capture | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/seizure-of-vessel-scored-in-capital-seizure-of-vessel-scored-in.html | Seizure of Vessel Scored in Capital; SEIZURE OF VESSEL SCORED IN CAPITAL | True | By United Press International | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/perils-in-use-of-obesity-drugs-are-charged-at-senate-inquiry-3.html | Perils in Use of Obesity Drugs Are Charged at Senate Inquiry; 3 Witnesses Cite Needless Prescriptions -- Physician Describes Side Effects | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/tvalike-meadow-unit-to-be-sought-in-jersey.html | T.V.A.-Like Meadow Unit to Be Sought in Jersey | True | By Maurice Carroll | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/wallace-candidacy-hinted.html | Wallace Candidacy Hinted | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/two-killed-in-indian-riots.html | Two Killed in Indian Riots | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/bonn-and-belgrade-open-talks-on-tie.html | BONN AND BELGRADE OPEN TALKS ON TIE | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/iona-downs-pace-7960-with-morgan-top-scorer.html | Iona Downs Pace, 79-60, With Morgan Top Scorer | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/phoenix-sails-for-haiphong.html | Phoenix Sails for Haiphong | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/john-diebold-inc-makes-executive-staff-changes.html | John Diebold, Inc., Makes Executive Staff Changes | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/city-opera-adds-to-list-of-spring-season-works.html | City Opera Adds to List Of Spring Season Works | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/last-arab-and-israeli-prisoners-of-war-in-june-are-exchanged.html | Last Arab and Israeli Prisoners Of War in June Are Exchanged | True | By James Feron | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/laos-is-said-to-plan-an-electronic-line.html | LAOS IS SAID TO PLAN AN ELECTRONIC LINE | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/london-uses-satellite.html | London Uses Satellite | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/italian-sets-pace-at-french-rally-cella-in-lancia-is-fastest-in.html | ITALIAN SETS PACE AT FRENCH RALLY; Cella in Lancia Is Fastest in 15-Mile Speed Test | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/rusk-hopes-hahoi-will-heed-us-bid-he-says-rejection-of-terms-may.html | RUSK HOPES HAHOI WILL HEED U.S. BID; He Says Rejection of Terms May Not Be 'Last Word' | True | By E. W. Kenworthy | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/fire-prevention-awards.html | Fire Prevention Awards | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/collier-of-browns-given-3year-pact.html | COLLIER OF BROWNS GIVEN 3-YEAR PACT | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/income-of-n-w-declines-in-year-net-is-put-at-801-a-share-for-a-drop.html | INCOME OF N. & W. DECLINES IN YEAR; Net Is Put at $8.01 a Share, for a Drop of $2.60 | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/2-ticket-venders-by-computer-say-theyre-broadening-range.html | 2 Ticket Venders by Computer Say They're Broadening Range | True | By Sam Zolotow | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/kelly-to-miss-two-meets.html | Kelly to Miss Two Meets | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/zagarino-takes-2d-race-in-bacardi-cup-sailing.html | Zagarino Takes 2d Race In Bacardi Cup Sailing | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/william-e-cope-jr-of-school-aid-fund.html | WILLIAM E. COPE JR. OF SCHOOL AID FUND | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/joining-basel-club-is-easy-be-a-central-banker-private-meetings.html | Joining Basel Club Is Easy: Be a Central Banker; Private Meetings Attest To Monetary Cooperation | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/auto-sales-mixed-for-midjanuary-turnover-at-gm-and-ford-drops.html | AUTO SALES MIXED FOR MID-JANUARY; Turnover at G.M. and Ford Drops -- Chrysler Gains | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/two-letters-written-by-mrs-lincoln.html | Two Letters Written by Mrs. Lincoln | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/10-western-nations-map-plans-to-spur-economic-growth-10-nations.html | 10 Western Nations Map Plans to Spur Economic Growth; 10 Nations Plan Economic Expansion | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/canada-extends-briefs-date.html | Canada .Extends Briefs Date | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/winstone-stops-seki-wins-title-featherweight-bout-ends-in-9th-as.html | WINSTONE STOPS SEKI, WINS TITLE; Featherweight Bout Ends in 9th as Loser's Eye Is Cut | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/pickoff-play-with-chamberlain-earns-heros-mantle-for-greer.html | Pickoff Play With Chamberlain Earns Hero's Mantle for Greer | True | By Dave Anderson | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/injury-ridden-rangers-to-face-bruins-on-garden-ice-tonight.html | Injury-Ridden Rangers to Face Bruins on Garden Ice Tonight | True | By Gerald Eskenazi | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/a-y-arbuzov-90-russian-chemist-an-authority-on-phosphorus-compounds.html | A. Y. ARBUZOV, 90, RUSSIAN CHEMIST; An Authority on Phosphorus Compounds Is Dead | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/the-richard-mellons-give-chatham-college-2million.html | The Richard Mellons Give Chatham College $2-Million | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/lester-s-thompson-retired-geologist.html | LESTER S. THOMPSON, RETIRED GEOLOGIST | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/east-routs-west-144124-in-allstar-game-as-greer-leads-attack-76ers.html | East Routs West, 144-124, in All-Star Game as Greer Leads Attack; 76ERS' ACE GETS 19 IN 3D PERIOD | True | By Leonard Koppett | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/north-korean-broadcast.html | North Korean Broadcast | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/radiation-found-where-b-52-fell-it-suggests-hydrogen-bombs-did-not.html | RADIATION FOUND WHERE B-52 FELL; It Suggests Hydrogen Bombs Did Not Go Through Ice Off Greenland Base | True | By John W. Finney | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/president-offers-project-to-spur-hiring-of-jobless-2billion.html | PRESIDENT OFFERS PROJECT TO SPUR HIRING OF JOBLESS; $2-Billion Manpower Plea Stresses Industrial Effort to Assist 'Hard Core' | True | By Max Frankel | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/abortion-panel-chief.html | Abortion Panel Chief | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/war-casualties-listed.html | War Casualties Listed | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/brooklyn-is-theme-for-model-rooms.html | Brooklyn Is Theme for Model Rooms | True | By Lisa Hammel | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/films-exploiting-interest-in-sex-and-violence-find-growing-audience.html | Films Exploiting Interest in Sex and Violence Find Growing Audience Here; Crude 42d St. Fare Now Seen All Over City and Suburbs | True | By Vincent Canby | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/the-newark-news-starts-delivering-new-york-edition.html | The Newark News Starts Delivering New York Edition | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/new-courier-goes-to-rome.html | New Courier Goes to Rome | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/singer-is-buying-precious-stock-makes-offer-of-86-a-share-murray.html | SINGER IS BUYING PRECIOUS STOCK; Makes Offer of $86 a Share -- Murray Assails Price | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/madrid-sentences-a-catholic-writer-for-his-untruths.html | Madrid Sentences A Catholic Writer For His 'Untruths' | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/gurney-race-car-hypochondriac-driver-frets-about-autos-but-learns.html | Gurney: Race Car Hypochondriac; Driver Frets About Autos but Learns at Same Time | True | By John S. Radosta | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/double-murder-in-miami.html | Double Murder in Miami | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/smith-on-mend-yanks-on-caravan.html | Smith on Mend, Yanks on 'Caravan' | True | | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/david-stacton-42-novelist-is-dead-author-of-historical-works-poetry.html | DAVID STACTON, 42, NOVELIST, IS DEAD; Author of Historical Works, Poetry and Biography | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-24 | 1968-01-24 | https://www.nytimes.com/1968/01/24/archives/surgeon-removes-live-mortar-fuse-from-marine-queens-doctor-takes.html | Surgeon Removes Live Mortar Fuse From Marine; Queens Doctor Takes Out Piece of Enemy Shell in Bunker at Khesanh | True | Special to The New York Times | 1996-02-12 | RE0000720862 | B00000400880 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/gm-and-union-push-talks-on-3-strikes.html | G.M. AND UNION PUSH TALKS ON 3 STRIKES | True | special | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/visas-for-sicilians-proposed.html | Visas for Sicilians Proposed | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/kirghiz-premier-named.html | Kirghiz Premier Named | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/two-oil-concerns-list-peak-profits-indiana-standard-net-up-103.html | TWO OIL CONCERNS LIST PEAK PROFITS; Indiana Standard Net Up 10.3%, Mobil Rises 8.1% COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/girls-school-near-capital-receives-gift-of-1million.html | Girls' School Near Capital Receives Gift of $1-Million | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/compulsive-dog-exhibitor-finds-time-a-problem-rhode-island.html | Compulsive Dog Exhibitor Finds Time a Problem; Rhode Island Bacteriologist Is Also a Club Builder Iacobucci, 50, 'Hooked' on Irish Setter Breed in '53 | True | By John Rendel | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/mrs-king-victor-in-aussie-tennis-gains-quarter-finals-with-misses.html | MRS. KING VICTOR IN AUSSIE TENNIS; Gains Quarter - Finals With Misses Casals, Harter | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/dispute-grows-on-ship-cargo-liability.html | Dispute Grows on Ship Cargo Liability | True | By George Horne | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/philby-ms-offered-to-us-newspapers.html | PHILBY MS. OFFERED TO U.S. NEWSPAPERS | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/goldberg-meets-thant-on-seizure-he-expresses-us-concern-over-fate.html | GOLDBERG MEETS THANT ON SEIZURE; He Expresses U.S. Concern Over Fate of Pueblo | True | By Drew Middletonspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/e-f-hutton-officer-is-elected-a-director.html | E. F. Hutton Officer Is Elected a Director | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/wars-dollar-drain.html | War's Dollar Drain | True | STUART CHASE | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/events-in-capture-of-ship.html | Events in Capture of Ship | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/trainee-dies-of-meningitis.html | Trainee Dies of Meningitis | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/koch-seeks-nomination-in-silk-stocking-district.html | Koch Seeks Nomination in Silk Stocking District | True | By Clayton Knowles | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/protest-marine-recruiters.html | Protest Marine Recruiters | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/american-express-co-names-board-member.html | American Express Co. Names Board Member | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/cosmos-satellites-tracked-in-landing-and-launching.html | Cosmos Satellites Tracked In Landing and Launching | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/investigating-tonkin-gulf.html | Investigating Tonkin Gulf | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/telling-it-like-it-isnt.html | Telling It Like It Isn't | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/news-of-realty-mortgage-gained-375million-deal-placed-on-3d-ave.html | NEWS OF REALTY: MORTGAGE GAINED; $3.75-Million Deal Placed on 3d Ave. Building | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/gas-truck-struck-by-train.html | Gas Truck Struck by Train | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/house-panel-clears-bill-to-let-buyers-know-credit-cost.html | House Panel Clears Bill To Let Buyers Know Credit Cost | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/wall-st-found-infiltrated-by-organized-crime-rings-wall-st-is-found.html | Wall St. Found Infiltrated By Organized Crime Rings; WALL ST. IS FOUND TARGET OF CRIME | True | By Maurice Carroll | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/observer-getting-together-a-president.html | Observer: Getting Together a President | True | By Russell Baker | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/utility-leader-elected-columbia-life-trustee.html | Utility Leader Elected Columbia Life Trustee | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/lius-turner-and-siegel-capture-2-matches-apiece.html | L.I.U.'s Turner and Siegel Capture 2 Matches Apiece | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/miami-boat-race-voided.html | Miami Boat Race Voided | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/us-moves-to-end-oil-antitrust-suit.html | U.S. MOVES TO END OIL ANTITRUST SUIT | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/antiwar-pickets-march-at-plaza-new-coalition-demonstrates-against.html | ANTIWAR PICKETS MARCH AT PLAZA; New Coalition Demonstrates Against Diamond Ball | True | By Homer Bigart | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/us-publishes-a-handbook-for-localities-on-aid-funds.html | U.S. Publishes a Handbook For Localities on Aid Funds | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/jacob-p-howard-60-law-firm-partner.html | JACOB P. HOWARD, 60, LAW FIRM PARTNER | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/chase-bank-promotes-3.html | Chase Bank Promotes 3 | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/graft-complaints-up-sharply-here-doubled-since-mayor-urged-public.html | GRAFT COMPLAINTS UP SHARPLY HERE; Doubled Since Mayor Urged Public to Speak Jan. 13 | True | By Richard Reeves | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/police-action-at-stony-brook.html | Police Action at Stony Brook | True | MARK KREITMAN | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/everybody-a-little-jumpy.html | Everybody a Little Jumpy | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/mrs-abraham-halprin.html | MRS. ABRAHAM HALPRIN | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/2-legislators-defend-f111-after-test-flights-as-pilot.html | 2 Legislators Defend F-111 After Test Flights as Pilot | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/frances-steloff-sells-book-mart-founder-of-the-gotham-will-stay-on.html | FRANCES STELOFF SELLS BOOK MART; Founder of the Gotham Will Stay On as Adviser | True | By Louis Calta | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/the-screen-zane-grey-meets-the-marquis-de-sade-the-good-the-bad-and.html | The Screen: Zane Grey Meets the Marquis de Sade:' The Good, the Bad and the Ugly' Begins Run Brutal Italian Western Stars Clint Eastwood | True | By Renata Adler | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/wider-shoot-to-kill-right-asked-by-state-commission-wider-shoottokill.html | Wider 'Shoot-to-Kill' Right Asked by State Commission; Wider 'Shoot-to-Kill' Right Proposed | True | By James F. Clarityspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/senate-unit-approves-bill-on-farm-labor-protection.html | Senate Unit Approves Bill On Farm Labor Protection | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/belgians-weighing-dispute-in-louvain.html | BELGIANS WEIGHING DISPUTE IN LOUVAIN | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/us-soldier-killed-12-hurt-in-clashes-in-2-days-in-korea.html | U.S. Soldier Killed, 12 Hurt in Clashes In 2 Days in Korea | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/12-feared-lost-in-sea-crash.html | 12 Feared Lost in Sea Crash | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/un-drug-body-asks-nations-to-curb-lsd.html | U.N. DRUG BODY ASKS NATIONS TO CURB LSD | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/blues-top-north-stars.html | Blues Top North Stars | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/new-reserve-unit-foreseen-for-1969.html | NEW RESERVE UNIT FORESEEN FOR 1969 | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/2-captured-americans-are-freed-by-vietcong.html | 2 Captured Americans Are Freed by Vietcong | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/logistics-in-war-arms-food-soap-50000man-american-unit-is-largast.html | LOGISTICS IN WAR: ARMS, FOOD, SOAP; 50,000-Man American Unit Is Largest in Vietnam | True | By Thomas A. Johnsonspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/marjorie-r-beckhardt-will-marry.html | Marjorie R. Beckhardt Will Marry | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/wheeling-cancels-card-horses-out-of-shape.html | Wheeling Cancels Card; Horses Out of Shape | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/a-spaceship-ruse-bared-by-russian-songs-of-110member-choir-preceded.html | A SPACESHIP RUSE BARED BY RUSSIAN; Songs of 110-Member Choir Preceded Gagarin Flight | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/polar-tour-ship-stalled-again.html | Polar Tour Ship Stalled Again | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/miss-eidson-fiancee-of-a-navy-lieutenant.html | Miss Eidson Fiancee Of a Navy Lieutenant | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/tax-is-proposed-on-plant-bonds-treasury-asks-congress-to-abolish.html | TAX IS PROPOSED ON PLANT BONDS; Treasury Asks Congress to Abolish Industrial Revenue Issues' Exempt Status CHAIRMEN GET LETTER Retroactive Effective Date of Dec. 31, 1967, Suggested to Avert a Late Flurry TAX IS PROPOSED ON PLANT BONDS | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/captain-defends-amheter-anew-ousted-skipper-of-the-jersey-urges.html | CAPTAIN DEFENDS ARNHEITER ANEW; Ousted Skipper of the Jersey Urges Court of Inquiry | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/39-stocks-dropped-and-17-added-by-wellington-fund.html | 39 Stocks Dropped and 17 Added by Wellington Fund | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sebastian-arrives.html | Sebastian Arrives | True | RENATA ADLER. | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/rangers-beat-bruins-21-as-ratelle-scores-twice-before-15925-hodge.html | Rangers Beat Bruins, 2-1, as Ratelle Scores Twice Before 15,925; HODGE REGISTERS ON 50-FOOT SHOT New Yorkers Notch First Victory of Season Over League-Leading Bruins | True | By Gerald Eskenazi | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/many-of-worlds-notables-are-making-new-delhi-a-crossroads.html | Many of World's Notables Are Making New Delhi a Crossroads | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sales-of-may-stores-surge.html | Sales of May Stores Surge | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sabry-named-head-of-egyptian-party.html | SABRY NAMED HEAD OF EGYPTIAN PARTY | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/two-killed-in-french-derailment.html | Two Killed in French Derailment | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/skiing-is-becoming-kid-stuff-lollipop-ridge-upstate-is-among-areas.html | Skiing Is Becoming Kid Stuff; Lollipop Ridge Upstate Is Among Areas Helping Parents With Toddlers | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/chess-double-sacrifice-victory-wins-bestplayed-citation.html | Chess: Double - Sacrifice Victory Wins Best-Played Citation | True | By Al Horowitz | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/marlboro-concert-given-in-town-hall.html | Marlboro Concert Given in Town Hall | True | By Raymond Ericson | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/gardner-appears-to-weigh-quitting-reaction-of-his-office-and-the.html | GARDNER APPEARS TO WEIGH QUITTING; Reaction of His Office and the White House Tends to Give Credence to Rumor Gardner Said to Ponder Resigning Cabinet Post | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/the-robert-kennedys-dress-up-to-go-skating-on-thin-ice.html | The Robert Kennedys Dress Up to Go Skating on Thin Ice | True | By Marylin Bender | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/nebraskans-fear-nixon-would-lose-his-support-at-convention-may.html | NEBRASKANS FEAR NIXON WOULD LOSE; His Support at Convention May Therefore Fade Fast | True | By Douglas E. Kneelandspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/nhl-allstars-led-by-mikita-hull-orr.html | N.H.L. ALL-STARS LED BY MIKITA, HULL, ORR | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/gala-to-aid-guideposts-for-children.html | Gala to Aid Guideposts for Children | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/head-of-harvard-fogg-museum-will-leave-to-resume-teaching-john.html | Head of Harvard Fogg Museum Will Leave to Resume Teaching John Coolidge Explains He Doesn't Want to Start Rebuilding Project | True | By Milton Esterow | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/rural-cuba-alive-with-harvesttime-activity-strides-in-housing-and.html | Rural Cuba Alive With Harvesttime Activity; Strides in Housing and Agriculture Are Evident | True | By Juan de Onisspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/tonnage-is-doubled-by-yards-in-britain.html | TONNAGE IS DOUBLED BY YARDS IN BRITAIN | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/california-sues-reynolds-metals-company-said-to-be-involved-in.html | CALIFORNIA SUES REYNOLDS METALS; Company Said to Be Involved in Fraudulent Siding Sales | True | By Gladwin Hillspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/reagan-bids-johnson-send-warships-after-the-pueblo.html | Reagan Bids Johnson Send Warships After the Pueblo | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/dr-albert-d-gantz-pastor-in-bronx-95.html | DR. ALBERT D. GANTZ, PASTOR IN BRONX, 95 | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/schlesinger-urges-peace-talks-soon.html | SCHLESINGER URGES PEACE TALKS SOON | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/a-nervous-mood-grips-europeans-wests-capitals-fear-pueblo-incident.html | A NERVOUS MOOD GRIPS EUROPEANS; West's Capitals Fear Pueblo Incident Could Cause War | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/budgetary-domino-theory.html | Budgetary 'Domino Theory' | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/marcia-saltford-engaged-to-wed-hollister-nelson.html | Marcia Saltford Engaged to Wed Hollister Nelson | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/editor-loses-plea-in-contempt-case.html | EDITOR LOSES PLEA IN CONTEMPT CASE | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/wood-field-and-stream-us-researchers-clearing-up-mystery-of-the.html | Wood, Field and Stream; U.S. Researchers Clearing Up Mystery of the Bluefish's Spawning Habits | True | By Nelson Bryant | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/eskimos-voice-concern.html | Eskimos Voice Concern | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/clean-water-cost-put-at-26billion-udall-gives-5year-estimate-for.html | CLEAN WATER COST PUT AT $26-BILLION; Udall Gives 5-Year Estimate for Controlling Pollution | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/soviet-skaters-top-sweden.html | Soviet Skaters Top Sweden | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/school-plan-gains-backing.html | School Plan Gains Backing | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/reactor-operators-graduate.html | Reactor Operators Graduate | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/mcdonnell-to-be-honored.html | McDonnell to Be Honored | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/beaten-principal-seeking-communitys-support-urges-responsible.html | Beaten Principal Seeking Community's Support; Urges 'Responsible Groups' to Condemn Attack at Brooklyn Junior High | True | By C. Gerald Fraser | 1996-02-12 | RE0000720848 | B00000398748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/walton-c-ament.html | WALTON C. AMENT | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/police-seize-104-pickets-at-mines-in-pennsylvania.html | Police Seize 104 Pickets At Mines In Pennsylvania | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/queens-police-finally-get-home-after-38-years-of-hoping-a-precinct.html | Queens Police Finally Get 'Home'; After 38 Years of Hoping, a Precinct Dedicates House | True | By Joseph O. Haff | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/times-will-begin-joint-book-series-with-golden-press.html | Times Will Begin Joint Book Series With Golden Press | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/robert-e-carrick.html | ROBERT E. CARRICK | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/president-pleads-for-arms-agency.html | PRESIDENT PLEADS FOR ARMS AGENCY | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/indonesian-children-protest.html | Indonesian Children Protest | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/democrats-going-to-campus-to-recruit-aides-for-party.html | Democrats Going to Campus To Recruit Aides for Party | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/child-to-the-middletons.html | Child to the Middletons | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/mao-denounces-deceptive-aides-complains-that-some-are-guilty-of.html | MAO DENOUNCES DECEPTIVE AIDES; Complains That Some Are Guilty of Dual Tactics | True | 1968 by the Globe and Mail | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/market-place-cap-clamped-on-pill-bottle.html | Market Place; Cap Clamped On Pill Bottle | True | By Robert Metz | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/mr-macleish-and-the-disenchantmentarians.html | Mr. MacLeish and the Disenchantmentarians | True | By Charles Poore | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/northeastern-six-victor.html | Northeastern Six Victor | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/2-plead-not-guilty-in-a-marcus-plot.html | 2 PLEAD NOT GUILTY IN A MARCUS PLOT | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/soviet-aide-attacked-in-japan.html | Soviet Aide Attacked in Japan | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/european-skating-crown-retained-by-soviet-pair.html | European Skating Crown Retained by Soviet Pair | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/prices-of-stocks-continue-to-drop-a-brief-midsession-rally-subsides.html | PRICES OF STOCKS CONTINUE TO DROP; A Brief Mid-Session Rally Subsides -- Declines Lead Gains 775 to 498 VOLUME IS AGAIN DOWN Dow Index Slips for the 12th Day in Row -- Other Indicators Also Dip PRICES OF STOCKS CONTINUE TO DROP | True | By John J. Abele | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/fifth-republican-in-iowa-enters-gubernatorial-race.html | Fifth Republican in Iowa Enters Gubernatorial Race | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/north-korea-and-russia-rebuff-us-efforts-to-free-seized-ship-new.html | NORTH KOREA AND RUSSIA REBUFF U.S. EFFORTS TO FREE SEIZED SHIP; NEW STEP STUDIED Force Is Termed Last Resort -- A Move in U.N. Considered North Korea and Soviet Rebuff U.S. Diplomatic Efforts to Release Seized Ship NEW APPROACHES ARE CONSIDERED Military Reprisals Said to Be Contemplated Only if All Diplomatic Moves Fail | True | By Peter Grosespecial To The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/french-car-leads-monte-carlo-rally.html | FRENCH CAR LEADS MONTE CARLO RALLY | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/amex-prices-set-a-mixed-pattern-volume-continues-to-dip-declines.html | AMEX PRICES SET A MIXED PATTERN; Volume Continues to Dip -- Declines Outnumber Gains | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/romney-budgets-a-rise-in-outlay-bids-michigans-legislature-approve.html | ROMNEY BUDGETS A RISE IN OUTLAY; Bids Michigan's Legislature Approve $1.3-Billion | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/15-top-officers-quit-puerto-rican-agency-here.html | 15 Top Officers Quit Puerto Rican Agency Here | True | By Peter Kihss | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/fordham-lawstudent-to-wed-miss-mccabe.html | Fordham LawStudent To Wed Miss McCabe | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/copper-strikers-set-for-long-holdout-but-the-effects-are-beginning.html | Copper Strikers Set For Long Holdout; But the Effects Are Beginning to Be Felt Copper Industry Strikers Ready To Continue Their Long Holdout | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/jim-j-captures-hialeah-stakes-polk-colt-wins-royal-palm-with-strong.html | JIM J CAPTURES HIALEAH STAKES; Polk Colt Wins Royal Palm With Strong Stretch Run | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/roy-cohn-ordered-to-pay-2500-on-friends-mink.html | Roy Cohn Ordered to Pay $2,500 on Friend's Mink | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/lincoln-termed-opportune-racist-ebony-editor-tells-negroes-to.html | LINCOLN TERMED OPPORTUNE RACIST; Ebony Editor Tells Negroes to Reassess History | True | By John Leo | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/garrison-subpoenas-widow-of-oswald.html | GARRISON SUBPOENAS WIDOW OF OSWALD | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/basketball-players-at-u-of-california-resolve-dispute-race.html | Basketball Players at U. of California Resolve Dispute; RACE RELATIONS REMAIN AN ISSUE Presley Says Campaign for Improvement Goes On | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/tvs-theater-role-assessed-at-forum.html | TVS THEATER ROLE ASSESSED AT FORUM | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sierra-club-asks-company-apology.html | SIERRA CLUB ASKS COMPANY APOLOGY | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/swahilis-limitations.html | Swahili's Limitations | True | ERICH ISAAC | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/court-told-narcotics-unit-sought-bribe.html | Court Told Narcotics Unit Sought Bribe | True | By David Bird | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/biracial-marriage-ban-overturned-in-florida.html | Biracial Marriage Ban Overturned in Florida | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/dr-bissell-b-palmer-is-dead-dental-plan-founder-was-79.html | Dr. Bissell B. Palmer Is Dead; Dental Plan Founder Was 79 | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/gi-guilty-of-disobeying-he-volunteers-for-vietnam.html | G.I. Guilty of Disobeying; He Volunteers for Vietnam | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/czech-wins-slalom-in-student-games-marolt-of-us-is-3d.html | Czech Wins Slalom In Student Games; Marolt of U.S. Is 3d | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/pueblo-outweighs-largest-of-north-koreas-vessels.html | Pueblo Outweighs Largest Of North Korea's Vessels | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/un-council-will-meet-on-trial-in-south-africa.html | U.N. Council Will Meet On Trial in South Africa | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/most-students-held-apolitical-lean-to-conservative-party-harvard.html | MOST STUDENTS HELD APOLITICAL; Lean to Conservative Party, Harvard Professor Finds | True | By John H. Fentonspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/british-troops-help-quell-new-clashes-on-mauritius.html | British Troops Help Quell New Clashes on Mauritius | True | Dispatch Of The Times, London | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sports-of-the-times-a-pretty-good-dialogue.html | Sports of The Times; A Pretty Good Dialogue | True | By Robert Lipsyte | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/the-phones-never-stop-ringing-at-poison-control-bureau-the-phones.html | The Phones Never Stop Ringing at Poison Control Bureau; The Phones Never Stop Ringing At City Poison Control Bureau | True | By Walter Sullivan | 1996-02-12 | RE0000720848 | B00000398748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/aussies-beat-india-in-test-by-39-runs.html | AUSSIES BEAT INDIA IN TEST BY 39 RUNS | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/millrose-games-schedule-of-events.html | Millrose Games Schedule of Events | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/latin-american-credit-rises.html | Latin American Credit Rises | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/mrs-charles-seabrook.html | MRS. CHARLES SEABROOK | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sailor-on-the-pueblo-wrote-that-anything-can-happen.html | Sailor on the Pueblo Wrote That 'Anything Can Happen' | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/matson-named-winner-of-sullivan-award-as-outstanding-amateur.html | Matson Named Winner of Sullivan Award as Outstanding Amateur Athlete; 3 WOMEN STARS CLOSEST RIVALS Mrs. King, Miss Meyer and Miss Fleming Are Next in 1,000-Vote A.A.U. Poll | True | By Neil Amdur | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/n-m-u-pensioners-plan-to-protest-service-fee.html | N. M. U. Pensioners Plan To Protest Service Fee | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/key-greek-leaders-said-to-quit-army.html | KEY GREEK LEADERS SAID TO QUIT ARMY | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/canada-dollar-under-pressure-declines-at-the-close-to-9215.html | Canada Dollar, Under Pressure, Declines at the Close to 92.15 | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/catholic-questions-transplant-ethics.html | CATHOLIC QUESTIONS TRANSPLANT ETHICS | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/guards-against-poisons.html | Guards Against Poisons | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/un-agency-warns-drugs-alone-cant-wipe-out-vd.html | U.N. Agency Warns Drugs Alone Can't Wipe Out V.D. | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/smothers-brothers-winning-a-long-battle-with-censors.html | Smothers Brothers Winning A Long Battle With Censors | True | By George Gent | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/critics-viewfilm-seized-as-obscene.html | CRITICS VIEW-FILM SEIZED AS OBSCENE | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/us-ships-not-on-alert.html | U.S. Ships Not on Alert | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/dreyfus-fund-chief-is-doubtful-on-conglomerates.html | Dreyfus Fund Chief Is Doubtful on Conglomerates | True | By Leonard Sloane | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/italian-coalition-partners-put-off-debate-on-scandal.html | Italian Coalition Partners Put Off Debate on Scandal | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/news-strike-in-india.html | News Strike in India | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/2-competing-plans-given-to-amphenol-companies-plan-sales-mergers.html | 2 Competing Plans Given to Amphenol; COMPANIES PLAN SALES MERGERS | True | By Robert A. Wright | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/alaska-democrat-aided-by-us-loan-tied-to-land-deal.html | Alaska Democrat Aided by U.S. Loan Tied to Land Deal | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/j-vincent-oneill-banker-64-dead-expresident-of-mercantile-national.html | J. VINCENT O'NEILL, BANKER, 64, DEAD; Ex-President of Mercantile National in Chicago | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/captains-confession-is-derided-korean-reds-say-skipper-admitted.html | CAPTAIN'S 'CONFESSION' IS DERIDED; Korean Reds Say Skipper Admitted Deep Incursion NORTH KOREA SAYS BUCHER CONFESSED | True | By E. W. Kenworthy special To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/new-haven-sees-no-fast-betterment.html | New Haven Sees No Fast Betterment | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/spain-cautions-us-on-use-of-gibraltar.html | SPAIN CAUTIONS U.S. ON USE OF GIBRALTAR | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/two-new-divisions-added-by-spartans.html | TWO NEW DIVISIONS ADDED BY SPARTANS | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/fire-destroys-14-horses-on-prince-edward-island.html | Fire Destroys 14 Horses On Prince Edward Island | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/advertising-cahners-plans-giant-merger.html | Advertising Cahners Plans Giant Merger | True | By Philip H. Dougherty | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/bridge-defense-rises-to-occasion-with-2-farsighted-plays.html | Bridge: Defense Rises to Occasion With 2 Far-Sighted Plays | True | By Alan Truscott | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/source-of-plane-decision.html | Source of Plane Decision | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/guy-lombardos-hardy-family-may-drop-anchor-at-riverboat-two.html | Guy Lombardo's Hardy Family May Drop Anchor at Riverboat; Two Brothers and Long-Time Band Members Join Skipper in 5-Week Engagement | True | By John S. Wilson | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/pacification-gains-reported-by-komer.html | PACIFICATION GAINS REPORTED BY KOMER | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/tv-theme-song-is-still-the-best-asset-of-laura.html | TV: Theme Song Is Still the Best Asset of 'Laura' | True | By Jack Gould | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/couple-get-10year-terms-for-armed-bank-robbery.html | Couple Get 10-Year Terms For Armed Bank Robbery | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/tieup-of-us-jets-laid-to-atom-role-us-officials-say-squadrons.html | TIE-UP OF U.S. JETS LAID TO ATOM ROLE; U.S. Officials Say Squadrons Couldn't Be Refitted | True | By William Beecherspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/cooper-challenges-gop-war-policy-voiced-on-tv-show.html | Cooper Challenges G.O.P. War Policy Voiced on TV Show | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/prices-are-raised-for-some-products.html | PRICES ARE RAISED FOR SOME PRODUCTS | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/north-korean-envoy-defiant.html | North Korean Envoy Defiant | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/us-sets-up-panel-to-seek-fair-peace-in-copper-walkout.html | U.S. Sets Up Panel To Seek Fair Peace In Copper Walkout | True | By David R. Jonesspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/business-failures-decline.html | Business Failures Decline | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/mansfield-asks-caution-on-ship-fulbrights-view-is-similar-others.html | MANSFIELD ASKS CAUTION ON SHIP; Fulbright's View Is Similar -- Others Bid U.S. Act MANSFIELD ASKS CAUTION ON SHIP | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/joseph-shapiro-is-dead-at-79-maryland-cup-corp-chairman-idea-for.html | Joseph Shapiro Is Dead at 79; Maryland Cup Corp. Chairman; Idea for Ice Cream Cone Production Built Into a $100-Million Business | True | Spec]1 to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/british-increase-landing-charges-rise-in-heathrow-airport-fees.html | BRITISH INCREASE LANDING CHARGES; Rise in Heathrow Airport Fees Linked to Devaluation | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/partner-in-lazard-joins-board-of-fiat-lazard-partner-joins-fiat.html | Partner in Lazard Joins Board of Fiat; LAZARD PARTNER JOINS FIAT BOARD | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/british-updating-an-ailing-textile-industry-british-updating.html | British Updating an Ailing Textile Industry; BRITISH UPDATING TEXTILE INDUSTRY | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/no-bid-made-to-red-cross.html | No Bid Made to Red Cross | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/halleck-leaving-the-house-is-hailed-by-both-parties.html | Halleck, Leaving the House, Is Hailed by Both Parties | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/fbi-arrests-2-fugitives.html | F.B.I. Arrests 2 Fugitives | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/james-talcott-inc-elects.html | James Talcott, Inc., Elects | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/wings-beat-hawks-42.html | Wings Beat Hawks, 4-2 | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/boyd-puts-road-cost-20-over-estimate.html | BOYD PUTS ROAD COST 20% OVER ESTIMATE | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/worst-foot-forward.html | Worst Foot Forward | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/interest-plan-hit-by-savings-groups.html | INTEREST PLAN HIT BY SAVINGS GROUPS | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/draft-card-burning-before-high-court-high-court-hears-draft-card.html | Draft Card Burning Before High Court; HIGH COURT HEARS DRAFT CARD ISSUE | True | By Fred P. Grahamspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/foreign-travel-rises-kuchel-opposes-curb.html | Foreign Travel Rises; Kuchel Opposes Curb | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/paris-takes-steps-to-spur-economy-will-pump-in-675million-of-new.html | PARIS TAKES STEPS TO SPUR ECONOMY; Will Pump In $675-Million of New Spending Money | True | By John L. Hessspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/watts-emerging-as-major-pianist-critics-discern-maturity-see.html | WATTS EMERGING AS MAJOR PIANIST; Critics Discern Maturity -- See Greatness for Him | True | By Donal Henahan | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/amanda-chase-engaged.html | Amanda Chase Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/personal-finance-intensive-us-tax-audit-requires-proof-for-every.html | Personal Finance; Intensive U.S. Tax Audit Requires Proof for Every Item on a Return Personal Finance | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/secs-new-study-may-cost-875000.html | S.E.C.'s NEW STUDY MAY COST $875,000 | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/saxon-paper-appoints-a-new-vice-president.html | Saxon Paper Appoints A New Vice President | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/excerpts-from-president-johnsons-message-to-congress-on-civil.html | Excerpts From President Johnson's Message to Congress on Civil Rights | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/a-busy-onestove-operation.html | A Busy, One-Stove Operation | True | By Craig Claibornespecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/chicago-catholics-back-a-busing-plan.html | CHICAGO CATHOLICS BACK A BUSING PLAN | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/medicaid-charges-assayed-upstate-hearing-cites-chiropractor-bills.html | MEDICAID CHARGES ASSAYED UPSTATE; Hearing Cites Chiropractor Bills and Dentist's $80,000 | True | By Martin Tolchinspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/two-newspapers-in-hanoi-will-merge-next-monday.html | Two Newspapers in Hanoi Will Merge Next Monday | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/inflatable-sofa-it-could-double-as-a-life-raft.html | Inflatable Sofa It Could Double as a Life Raft | True | By Lisa Hammel | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/millrose-games-bid-adieu-to-old-garden-tonight-15000-fans-expected.html | Millrose Games Bid Adieu to Old Garden Tonight; 15,000 Fans Expected -- Talented Field Is Evenly Matched | True | By Frank Litsky | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/japanese-doubt-confrontation.html | Japanese Doubt Confrontation | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/kidd-takes-fifth-in-giant-slalom-mauduit-and-orcel-of-france-finish.html | KIDD TAKES FIFTH IN GIANT SLALOM; Mauduit and Orcel of France Finish One, Two at Megeve | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/strikers-at-2-tobacco-plants-vote-to-accept-new-contract.html | Strikers at 2 Tobacco Plants Vote to Accept New Contract | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/b52-hunt-locates-pieces-of-hbomb-but-main-wreckage-eludes-greenland.html | B-52 HUNT LOCATES PIECES OF H-BOMB; But Main Wreckage Eludes Greenland Searchers B-52 HUNT LOCATES PIECES OF H-BOMB | True | By Evert Clarkspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/volpe-asks-billion.html | Volpe Asks Billion | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/papandreou-warns-king-on-returning.html | PAPANDREOU WARNS KING ON RETURNING | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/electronic-line-opposed-by-laos-government-says-a-barrier-would.html | ELECTRONIC LINE OPPOSED BY LAOS; Government Says a Barrier Would Violate Borders ELECTRONIC LINE OPPOSED BY LAOS | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/rights-aides-lose-florida-bail-plea-two-remain-in-jail-during.html | RIGHTS AIDES LOSE FLORIDA BAIL PLEA; Two Remain in Jail During Contempt Case Appeal | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/congress-clears-indian-aid.html | Congress Clears Indian Aid | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/commodities-copper-futures-prices-show-decline-market-reacts-to.html | Commodities: Copper Futures Prices Show Decline; MARKET REACTS TO LABOR OUTLOOK Settlement at White Pine Co. Raises Hopes of Peace -- Sugar Shows a Gain | True | By James J. Nagle | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/lloyd-d-mcrum.html | LLOYD D. M'CRUM | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/theater-british-invasion-of-broadway.html | Theater: British Invasion of Broadway | True | By Clive Barnes | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/article-10--no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/2-get-life-in-bomb-slaying.html | 2 Get Life in Bomb Slaying | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/renamed-to-information-unit.html | Renamed to Information Unit | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/paris-for-a-snack-not-fashion-feast.html | Paris for a Snack, Not Fashion Feast | True | By Gloria Emersonspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/brooklyn-rabbis-elect-head.html | Brooklyn Rabbis Elect Head | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/bond-price-trend-upward-at-close-new-offering-by-oklahoma-gas-finds.html | BOND PRICE TREND UPWARD AT CLOSE; New Offering by Oklahoma Gas Finds Few Buyers Bonds: Price Trend Is Upward at Close After Drop Early in Session MARKET AWAITS REFUNDING PLAN New Issue of Oklahoma Gas Offered to Yield 6.375% but Finds Few Buyers | True | By John H. Allan | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/political-hazards-of-sac-missions.html | Political Hazards of SAC Missions | True | LAWRENCE S. FINKELSTEIN | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/ge-elects-a-vice-president.html | G.E. Elects a Vice President | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/elisabeth-fulda-88-dies-artist-and-nature-painter.html | Elisabeth Fulda, 88, Dies; Artist and Nature Painter | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sasebo-clashes-worry-japanese-many-fear-trouble-ahead-on-us-defense.html | SASEBO CLASHES WORRY JAPANESE; Many Fear Trouble Ahead on U.S. Defense Ties | True | By Robert Trumbullspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/offduty-council.html | Off-Duty' Council | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/president-urges-rights-measures-to-end-injustice-says-criminal.html | PRESIDENT URGES RIGHTS MEASURES TO END INJUSTICE; Says 'Criminal Conduct' of Some Should Not Counter Help on 'Real Grievances' A MESSAGE TO CONGRESS President Asks Fair Housing, Jury Selection Provision and Curb on Hiring Bias JOHNSON APPEALS FOR RIGHTS BILLS | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/260000-amex-seat-sale.html | $260,000 Amex Seat Sale | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/prices-advance-on-london-board-electrical-group-displays-strength.html | PRICES ADVANCE ON LONDON BOARD; Electrical Group Displays Strength in Industrials | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/police-called-lax-in-two-muggings-doorman-says-they-failed-to-join.html | POLICE CALLED LAX IN TWO MUGGINGS; Doorman Says They Failed to Join in Chases | True | By David Burnham | 1996-02-12 | RE0000720848 | B00000398748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/khesanh-base-hit-by-artillery-fire-major-attack-is-expected-at.html | KHESANH BASE HIT BY ARTILLERY FIRE; Major Attack Is Expected -- at Least 16,000 Enemy Troops Gather in Area Khesanh Base Is Shelled by Foe; Big Offensive May Have Begun | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/inquiry-on-illinois-death.html | Inquiry on Illinois Death | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/penn-forfeits-to-yale-after-dispute-on-goal.html | Penn Forfeits to Yale After Dispute on Goal | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/krag-quits-as-danish-premier-after-partys-defeat.html | Krag Quits as Danish Premier After Party's Defeat | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/18-book-publishers-sued-by-the-city.html | 18 Book Publishers Sued by the City | True | By Edward Ranzal | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/safety-group-elects-officers.html | Safety Group Elects Officers | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/us-figure-skating-team-arrives-at-olympic-village.html | U.S. Figure Skating Team Arrives at Olympic Village | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/kennedy-raises-questions.html | Kennedy Raises Questions | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/end-papers.html | End Papers | True | HARRY GILROY. | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/pamela-garland-fiancee.html | Pamela Garland Fiancee | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/texts-of-purported-confession-and-pentagons-reply.html | Texts of Purported Confession and Pentagon's Reply | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/con-ed-guard-slain-by-harlem-gunmen-in-a-650-robbery.html | Con Ed Guard Slain By Harlem Gunmen In a $650 Robbery | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/ward-modifies-procedure-for-credit-life-insurance.html | Ward Modifies Procedure For Credit Life Insurance | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/us-air-alert-unchanged.html | U.S. Air Alert Unchanged | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/coast-news-strike-talks-fail.html | Coast News Strike Talks Fail | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/franklin-national-alters-stock-plan.html | FRANKLIN NATIONAL ALTERS STOCK PLAN | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/bridal-planned-by-avery-poor-debutante-of-62.html | Bridal Planned By Avery Poor, Debutante of '62 | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/changes-in-leadership-are-rumored-in-cuba.html | Changes in Leadership Are Rumored in Cuba. | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/miss-pamela-hermann-betrothed.html | Miss Pamela Hermann Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/harness-drivers-are-seeking-talk-with-governor-on-purses.html | Harness Drivers Are Seeking Talk With Governor on Purses | True | By Louis Effratspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/johnson-may-ask-29billion-fund-for-aid-budget-message.html | JOHNSON MAY ASK $2.9-BILLION FUND FOR FOREIGN AID; Budget Message Expected to Allocate $2.5-Billion of Sum for Economic Help JOHNSON MAY ASK $2.9-BILLION AID | True | By Felix Belair Jr.special To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/us-hopes-to-smother-big-underground-fire.html | U.S. Hopes to Smother Big Underground Fire | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/moderates-lead-prague-writers-change-reflects-liberalized-stand-of.html | MODERATES LEAD PRAGUE WRITERS; Change Reflects Liberalized Stand of New Party Chief | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/thomasp-culleh-legislator-dies-queens-assemblyman-was-an-assistant.html | THOMAS P. CULLEH, LEGISLATOR, DIES; Queens Assemblyman Was an Assistant Prosecutor | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/company-that-manages-beatles-broadens-scope.html | Company That Manages Beatles Broadens Scope | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/pennsy-earnings-show-sharp-drop-railroads-issue-earnings-figures.html | Pennsy Earnings Show Sharp Drop; RAILROADS ISSUE EARNINGS FIGURES | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/use-of-silver-off-in-us-during-67-fabricator-says-industry-s-drop-is.html | USE OF SILVER OFF IN U.S. DURING '67; Fabricator Says Industry's Drop Is First Since '60 USE OF SILVER OFF IN U.S. DURING '67 | True | By Robert Walker | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/seals-trip-kings-41.html | Seals Trip Kings, 4-1 | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/garages-to-close-if-strike-occurs-talks-to-avert-walkout-on.html | GARAGES TO CLOSE IF STRIKE OCCURS; Talks to Avert Walkout on Saturday Are Broken Off | True | By Joseph C. Ingraham | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/doctors-induced-to-sell-obesity-pills.html | Doctors Induced to Sell Obesity Pills | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/not-recalled-in-capital.html | Not Recalled in Capital | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/natural-history-museum-names-2.html | Natural History Museum Names 2 | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/vietnam-accord-urged-in-moscow-wilson-and-russians-call-for.html | VIETNAM ACCORD URGED IN MOSCOW; Wilson and Russians Call for Political Settlement | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/rumanian-leaders-end-talks-with-italians-and-pope.html | Rumanian Leaders End Talks With Italians and Pope | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/valerie-hunt-teacher-fiancee-of-lee-clark.html | Valerie Hunt, Teacher, Fiancee of Lee Clark | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/williams-comedy-kingdom-of-earth-to-open-in-march.html | Williams Comedy 'Kingdom of Earth' To Open in March | True | By Sam Zolotow | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/saigon-is-adamant-on-peace-talk-role.html | SAIGON IS ADAMANT ON PEACE TALK ROLE | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/judge-will-attend-screening-of-films-in-obscenity-test.html | Judge Will Attend Screening of Films In Obscenity Test | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sister-mfrancis-school-principal.html | SISTER M. FRANCIS, SCHOOL PRINCIPAL | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/listening-at-sea-a-common-pursuit-soviet-trawlers-maintain-watch.html | LISTENING AT SEA: A COMMON PURSUIT; Soviet Trawlers Maintain Watch Off U.S. Coast | True | By Joseph A. Loftusspecial To the New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/list-of-the-pueblos-crew.html | List of the Pueblo's Crew | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/john-r-dilworth-instrument-maker.html | JOHN R. DILWORTH, INSTRUMENT MAKER | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/americans-beaten-by-pipers-124119.html | AMERICANS BEATEN BY PIPERS, 124-119 | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/talks-rejected-by-the-seafarers-9-week-dispute-continues-with-marine.html | TALKS REJECTED BY THE SEAFARERS; 9-Week Dispute Continues With Marine Engineers | True | By Werner Bamberger | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/nbc-plans-fall-series-to-challenge-cbs-films.html | N.B.C. Plans Fall Series To Challenge C.B.S. Films | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/clearance-of-suez-to-begin-saturday.html | CLEARANCE OF SUEZ TO BEGIN SATURDAY | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/emery-deutsches-separate.html | Emery Deutsches Separate | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/flyers-set-back-maple-leafs-21-laforge-caps-victory-on-goal-in.html | FLYERS SET BACK MAPLE LEAFS, 2-1; LaForge Caps Victory on Goal in Third Period | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/arthur-roth-marries-miss-patricia-hatch.html | Arthur Roth Marries Miss Patricia Hatch | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/first-lady-ignores-antiwar-pickets.html | FIRST LADY IGNORES ANTIWAR PICKETS | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/pesticide-advertising.html | Pesticide Advertising | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/herman-goldman-0flaw-firj-87-i-export-on-income-tax-andi-a.html | HERMAN GOLDMAN -, 0F LAw FIRj, 87; I Export on Income Tax andI , a Philanthropist Dies I | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/in-the-nation-coffee-break-in-the-news.html | In The Nation: Coffee Break in the News | True | By Tom Wicker | 1996-02-12 | RE0000720848 | B00000398748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/republic-steel-in-67-profit-dip-drop-sharp-despite-better-4th.html | REPUBLIC STEEL IN '67 PROFIT DIP; Drop Sharp Despite Better 4th Quarter -- Other Metal Makers List Declines REPORTS ISSUED BY METAL MAKERS | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/index-of-commodity-prices-remains-steady-at-958.html | Index of Commodity Prices Remains Steady at 95.8 | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/rail-pension-bill-gains.html | Rail Pension Bill Gains | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/child-to-mrs-hawthorne.html | Child to Mrs. Hawthorne | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/shriver-supported-for-dirksen-seat.html | Shriver Supported for Dirksen Seat | True | By Donald Jansonspecial To The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/spokesman-in-korea-john-victor-smith.html | Spokesman in Korea; John Victor Smith | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/st-louis-negro-honored-for-drowning-out-brown.html | St. Louis Negro Honored For Drowning Out Brown | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/javits-scores-deals-with-conservatives.html | JAVITS SCORES DEALS WITH CONSERVATIVES | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/airlines-study-tour-fares.html | Airlines Study Tour Fares | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/payment-stopped-on-rentar-pacts-city-action-taken-in-view-of.html | PAYMENT STOPPED ON RENTAR PACTS; City Action Taken in View of Inquiries Into Trucker | True | By John Sibley | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/brooklyn-union-gas-lifts-its-67-earnings-by-33.html | Brooklyn Union Gas Lifts Its '67 Earnings by 3.3% | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/sales-promotion-halted.html | Sales Promotion Halted | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/secrecy-at-moscow-trial-assailed-by-jurists-group.html | Secrecy at Moscow Trial Assailed by 'Jurists' Group | True | Special to The New York Times | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/antipoverty-unit-urged-to-treat-slums-as-undeveloped-nations.html | Antipoverty Unit Urged to Treat Slums as Undeveloped Nations | True | By Richard E. Mooney | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/prisoner-is-given-parole-counsel-court-rules-he-has-right-at.html | PRISONER IS GIVEN PAROLE COUNSEL; Court Rules He Has Right at Revocation Hearing | True | By Sidney E. Zion | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-25 | 1968-01-25 | https://www.nytimes.com/1968/01/25/archives/shoemaker-to-carry-rod-in-broken-leg-for-year-at-least.html | Shoemaker to Carry Rod in Broken Leg for Year at Least | True | | 1996-02-12 | RE0000720848 | B00000398748 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/cure-painful-in-sierra-leone.html | Cure Painful in Sierra Leone | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/calm-returns-to-mauritius.html | Calm Returns to Mauritius | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/edward-kennedy-upbraids-saigon-says-officials-take-half-of-us.html | EDWARD KENNEDY UPBRAIDS SAIGON; Says Officials Take Half of U.S. Refugee Aid Funds | True | By John H. Fentonspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/house-of-dior-goes-modern-but-with-a-touch-of-nostalgia.html | House of Dior Goes Modern, but With a Touch of Nostalgia | True | By Gloria Emersonspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/guinea-is-warming-west-african-ties.html | Guinea Is Warming West African Ties | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/refugee-total-put-at-242300.html | Refugee Total Put at 24,200 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/young-leaders-elect.html | Young Leaders Elect | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/auto-production-faces-obstacles-gm-reports-local-strikes-have-left.html | AUTO PRODUCTION FACES OBSTACLES; G.M. Reports Local Strikes Have Left 46,000 Idle | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/congo-food-over-fortune.html | Congo: Food Over Fortune | True | By Francois Crosspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/south-africa-puts-a-rein-on-inflation.html | South Africa Puts A Rein on Inflation | True | By Peter Hawthornespecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/rates-to-africa-to-rise.html | Rates to Africa to Rise | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/third-of-yale-faculty-sign-petition-supporting-coffin.html | Third of Yale Faculty Sign Petition Supporting Coffin | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/industrials-rise-on-london-board-engineering-and-australian-mine.html | INDUSTRIALS RISE ON LONDON BOARD; Engineering and Australian Mine Shares in Demand | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/togo-is-marking-time.html | Togo Is Marking Time | | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/comsat-to-expand-stations.html | Comsat to Expand Stations | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/protocol-aide-resigns.html | Protocol Aide Resigns | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/zambia-strained-by-crises-and-curbs.html | Zambia Strained by Crises and Curbs | True | By John Leechspecial To The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/tass-sees-us-provocation.html | Tass Sees U.S. 'Provocation' | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/kendall-beaton-48-shell-oil-executive.html | KENDALL BEATON, 48, SHELL OIL EXECUTIVE | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/copper-strike-improvisation.html | Copper Strike Improvisation | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/76ers-defeat-pistons.html | 76ers Defeat Pistons | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/ivory-coast-gets-cars.html | Ivory Coast Gets Cars | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/libya-oil-wealth-a-mixed-blessing.html | Libya Oil Wealth A Mixed Blessing | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/timesharing-venture-set-two-companies-join-in-timesharing.html | Time-Sharing Venture Set; Two Companies Join in Time-Sharing | True | By William D. Smith | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/idle-copters-vex-laos-control-unit-deadlocked-on-inquiry-task-it.html | IDLE COPTERS VEX LAOS CONTROL UNIT; Deadlocked on Inquiry Task, It Seeks to Sell Surplus | True | By Joseph Lelyveld | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/rail-plan-voted-by-holders-of-boston-providence.html | Rail Plan Voted by Holders Of Boston & Providence | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/banguis-best-friend-is-diamonds.html | Bangui's Best Friend Is Diamonds | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/r-c-strassburger-i-taught-psychology-i.html | R. C. STRASSBURGER, I TAUGHT PSYCHOLOGYi | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/greece-to-dismiss-officials-who-backed-the-king.html | Greece to Dismiss Officials Who Backed the King | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/somalia-pins-hopes-on-peace.html | Somalia Pins Hopes on Peace | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/collins-runs-for-senate-in-florida.html | Collins Runs for Senate in Florida | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/rhodesia-in-siege-business-as-usual.html | Rhodesia in Siege: Business as Usual | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/namaths-other-knee-put-in-cast-to-cure-tendonitis.html | Namath's Other Knee Put In Cast to Cure Tendonitis | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/new-quake-strikes-area-in-west-sicily-7-killed-55-injured.html | New Quake Strikes Area in West Sicily; 7 Killed, 55 Injured | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/presidents-critics.html | President's Critics | | GEORGE W. CONKLIN | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/wilson-home-tells-commons-of-visit.html | WILSON, HOME, TELLS COMMONS OF VISIT | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/upper-volta-is-pulling-her-belt-in.html | Upper Volta Is Pulling Her Belt In | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/miss-rawlinson-becomes-bride.html | Miss Rawlinson Becomes Bride | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/littler-eichelberger-clark-and-gsberger-share-lead-on-coast-with.html | Littler, Eichelberger, Clark and Geiberger Share Lead on Coast With 67s; MARR AND ARCHER AMONG SIX AT 68 Palmer, Wilcox Deadlocked With 2 Others After 69's in Los Angeles Open | True | By Lincoln A. Werdenspecial To The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/consumer-prices-rise-31-in-year-slowup-doubted-months-increase-is.html | CONSUMER PRICES RISE 3.1% IN YEAR; SLOWUP DOUBTED; Month's Increase Is 0.3% -- Index Now at 118.2 -Level in This Area Up CONSUMER PRICES RISE 3.1% IN YEAR | True | By David R. Jonesspecial To The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/new-municipal-hospital-is-urged-for-the-bronx-150million-rebuilding.html | New Municipal Hospital Is Urged for the Bronx; $150-Million Rebuilding and Construction Program Is Recommended by Group | True | By Martin Tolchin | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/new-rules-urged-for-forwarders-usaide-would-ease-ban-on-financing.html | NEW RULES URGED FOR FORWARDERS; U.S.Aide Would Ease Ban on Financing of Export Cargo | True | By Werner Bamberger | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/uganda-gain-slow-but-sure.html | Uganda Gain Slow but Sure | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/muskies-turn-back-americans-137104.html | MUSKIES TURN BACK AMERICANS, 137-104 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/sherman-miller-journalist-dies-extimes-newsman-headed-arizona-u.html | SHERMAN MILLER, JOURNALIST, DIES; Ex-Times Newsman Headed Arizona U, Department | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/canadiens-win-cut-bruins-lead-take-8th-in-row-20-and-move-to-1.html | CANADIENS WIN, CUT BRUINS' LEAD; Take 8th in Row, 2-0, and Move to 1 Point From Top | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/democrats-pick-hulan-jack-to-run-for-assembly-county-committee.html | Democrats Pick Hulan Jack to Run for Assembly; County Committee Votes 67-4 for Ex-Borough President Special Election Feb. 20 for Seat From Harlem | True | By Clayton Knowles | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/rail-tonmileage-shows-dip-of-21-truck-volume-is-same-as-the-level.html | RAIL TON-MILEAGE SHOWS DIP OF 2.1%; Truck Volume Is Same as the Level of Last Year | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/task-force-reported-on-move.html | Task Force Reported on Move | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/athletes-hurdle-vault-and-run-into-history-in-the-last-millrose.html | Athletes Hurdle, Vault and Run Into History in the Last Millrose Games at the Old Madison Square Garden; SEAGREN IS LIFTED BY NOISE, CROWD Indoor Record-Holder Likes to Pole Vault at Garden | True | By Thomas Rogers | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/us-vietnam-policy.html | U.S. Vietnam Policy | True | HARRY BECKER | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/amphenol-opposes-offer-by-solitron.html | AMPHENOL OPPOSES OFFER BY SOLITRON | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/north-vietnamese-seize-laotian-post.html | NORTH VIETNAMESE SEIZE LAOTIAN POST | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mine-executive-resigns.html | Mine Executive Resigns | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/both-sides-to-meet-on-garage-dispute.html | BOTH SIDES TO MEET ON GARAGE DISPUTE | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/a-voice-on-radio-called-skippers-north-korea-says-he-read-statement.html | A VOICE ON RADIO CALLED SKIPPER'S; North Korea Says He Read Statement of Confession | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/private-plane-deaths.html | Private Plane Deaths | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/excity-aide-is-named-walker-concern-head.html | Ex-City Aide Is Named Walker Concern Head | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/conditions-listed-on-bus-franchise-bronxmanhattanline-told-to-give.html | CONDITIONS LISTED ON BUS FRANCHISE; Bronx-Manhattan-Line Told to Give Free Transfers | True | By Seth S. King | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/the-johnsons-hold-a-blacktie-party.html | THE JOHNSONS HOLD A BLACK-TIE PARTY | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/work-stoppage-set-by-parole-officers.html | WORK STOPPAGE SET BY PAROLE OFFICERS | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/curses-batman-meets-his-master-television-s-ratings.html | Curses !!! 'Batman' Meets His Master: Television' s Ratings | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/canadian-official-confers-with-hanoi-foreign-minister.html | Canadian Official Confers With Hanoi Foreign Minister | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/realty-club-elects-brener-as-president.html | Realty Club Elects Brener as President | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/goldmining-costs-disturb-south-africa.html | Gold-Mining Costs Disturb South Africa | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/khesanh-shelled-under-fog-cover-aircraft-unable-to-support.html | KHESANH SHELLED UNDER FOG COVER; Aircraft Unable to Support Embattled Marine Base Near the Buffer Zone Khesanh Shelled Under Cover of Fog and Clouds | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/computertv-device-aids-training-of-teachers.html | Computer-TV Device Aids Training of Teachers | True | By Gene Currivan | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/shes-all-new-york-with-a-voice-the-size-of-queens-alice-playten-of.html | She's All New York With a Voice the Size of Queens; Alice Playten of 'Henry' Now at the Downstairs Singer Joins Jackie Vernon in Her Nightclub Debut | True | By Vincent Canby | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/city-to-help-spur-slum-industries-to-make-its-funds-available-on.html | CITY TO HELP SPUR SLUM INDUSTRIES; To Make Its Funds Available on Easy Credit Terms CITY TO HELP SPUR SLUM INDUSTRIES | True | By Will Lissner | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/first-and-finest-wins.html | First and Finest Wins | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/jakarta-pupils-demonstrate.html | Jakarta Pupils Demonstrate | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/2-israelis-are-killed-in-clash-with-jordanians-2-red-cross.html | 2 Israelis Are Killed in Clash With Jordanians; 2 Red Cross Officials Hurt as Tanks and Artillery Duel at Allenby Bridge | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/congress-wins-in-bihar.html | Congress Wins in Bihar | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/death-of-smoker-laid-to-company-court-finds-liability-trial-on.html | DEATH OF SMOKER LAID TO COMPANY; Court Finds Liability -- Trial on Damages Ordered | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/discover-america-travel-group-will-oppose-plan-to-tax-tourism.html | Discover America, Travel Group, Will Oppose Plan to Tax Tourism | True | By Paul Friedlanderspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/bond-prices-rise-on-military-call-city-sells-its-114285000-issue-at.html | BOND PRICES RISE ON MILITARY CALL; City Sells Its $114,285,000 Issue at 4.7898%Cost Bonds: Prices Advance on Johnson's Air Reservist Call-Up CITY SELLS ISSUE AT 4.7898% COST Public Buys All of Offering, Scaled for Yield of 3.70% to 4.90%, by End of Day | True | By John H. Allan | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/kaiser-aluminum-maps-ruhr-plant.html | KAISER ALUMINUM MAPS RUHR PLANT | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/excerpts-from-clark-cliffords-testimony-before-the-senate-committee.html | Excerpts From Clark Clifford's Testimony Before the Senate Committee | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/equitable-savings-holds-a-ceremony-for-new-building.html | Equitable Savings Holds a Ceremony For New Building | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/fordham-defeats-rutgers-by-6750-rams-gain-10th-victory-on-rally-in.html | FORDHAM DEFEATS RUTGERS BY 67-50; Rams Gain 10th Victory on Rally in Second Half | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/goldberg-briefed-at-white-house-new-plea-to-soviet-is-hinted-rusk.html | GOLDBERG BRIEFED AT WHITE HOUSE; New Plea to Soviet Is Hinted -- Rusk, Here, Demands Prompt Release of Ship Washington Asks an Urgent U.N. Council Session on 'Grave Situation' in Korea NEW BID TO SOVIET IS REPORTED DUE U.S. Will Urge Intervention to Arrange Ship's Release -- Hot Line Is Unused | True | By E. W. Kenworthy special To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/miss-bochatay-of-switzerland-wins-grand-prix-slalom-in-france-kiki.html | Miss Bochatay of Switzerland Wins Grand Prix Slalom in France; KIKI CUTTER, U. S., GAINS THIRD PLACE Has Best Time on First Ski Run but Errs in Final -Miss Steurer Second | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/cars-and-homes-affected-spending-plans-seen-curtailed.html | Cars and Homes Affected; SPENDING PLANS SEEN CURTAILED | True | By Herbert Koshetz | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/herbert-koshetz-is-chosen-to-lead-financial-writers.html | Herbert Koshetz Is Chosen To Lead Financial Writers | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/adm-brucemc-candless-dead-naval-hero-of-guadalcanal-56.html | Adm. Bruce,Mc Candless Dead; 'Naval Hero of Guadalcanal, 56 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/vietnam-casualties-identified.html | Vietnam Casualties Identified | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/excerpts-from-panmunjom-exchange.html | Excerpts From Panmunjom Exchange | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/1000-rail-commuters-delayed-by-power-shutdown-in-manhasset-fire.html | 1,000 Rail Commuters Delayed by Power Shutdown in Manhasset Fire | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/ellen-talbot-i00-taught-philosophy-i.html | ELLEN TALBOT, I00, TAUGHT PHILOSOPHY I | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/thieu-links-bombing-to-aggressive-acts-by-north.html | Thieu Links Bombing to 'Aggressive Acts' by North | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/force-at-khesanh-is-foes-largest-buildup-indicates-gen-giap-seeks-a.html | FORCE AT KHESANH IS FOE'S LARGEST; Build-up Indicates Gen. Giap Seeks a New Dienbienphu | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/wood-field-and-stream-inside-this-seashell-is-base-for-a-sauce.html | Wood, Field and Stream; Inside This Seashell Is Base for a Sauce Flavoring Many a Macaroni Seashell | True | By Nelson Bryant | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/2-italian-officials-heard-in-libel-case.html | 2 ITALIAN OFFICIALS HEARD IN LIBEL CASE | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/10-indicted-in-a-rights-slaying-plead-not-guilty-in-mississippi.html | 10 Indicted in a Rights Slaying Plead Not Guilty in Mississippi | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/today-show-plans-week-in-portugal.html | TODAY SHOW PLANS WEEK IN PORTUGAL | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/sports-of-the-times-hardheaded-attitude.html | Sports of The Times; Hard-Headed Attitude | True | By Arthur Daley | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/three-ministates-take-step-ahead.html | Three Ministates Take Step Ahead | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/joyce-meyer-is-future-bride-of-ralph-samuel-copleman.html | Joyce Meyer Is Future Bride Of Ralph Samuel Copleman | True | :.:....: Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/end-papers.html | End Papers | True | RICHARD F. SHEPARD | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/theater-i-never-sang-for-my-father-hal-holbrook-in-play-by-robert.html | Theater: 'I Never Sang for My Father'; Hal Holbrook in Play by Robert Anderson Staged at the Longacre by Alan Schneider | True | By Clive Barnes | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/sp-spielberg-laurel-axelrod-plan-marriage.html | S.P. Spielberg, Laurel Axelrod Plan Marriage | True | Special t,.J Tile New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/rusk-is-insistent-on-ships-release-in-speech-here-he-terms-seizure.html | RUSK IS INSISTENT ON SHIP'S RELEASE; In Speech Here, He Terms Seizure 'Intolerable' | True | By Michael Stern | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/charges-are-denied-in-conducting-test.html | CHARGES ARE DENIED IN CONDUCTING TEST | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/merrill-meigs-publisher-dead-exhead-of-chicago-papers-and-aviation.html | MERRILL MEIGS, PUBLISHER, DEAD; Ex-Head of Chicago Papers and Aviation Pioneer, 84 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/nashua-pilot-paying-93-scores-at-santa-anita-gagey-lady-208-wins-at.html | Nashua Pilot, Paying $93, Scores at Santa Anita; GAGEY LADY, $208, WINS AT PILMICO Nashua Pilot Triumphs by Head -- Quinella Pays $2,498 at Maryland | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/gm-and-chrysler-have-72000-idle-in-us-and-canada.html | G.M. and Chrysler Have 72,000 Idle In U.S. and Canada | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/koppers-monopoly-charged.html | Koppers Monopoly Charged | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/commodity-index-shows-rise-of-02.html | COMMODITY INDEX SHOWS RISE OF 0.2 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/setbacks-fail-to-halt-gains-by-sudanese.html | Setbacks Fail to Halt Gains by Sudanese | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/after-2-lean-years-ethiopia-is-thriving.html | After 2 Lean Years, Ethiopia Is Thriving | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mauritania-harvesting-desert.html | Mauritania Harvesting Desert | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/secessionist-biafra-is-surviving-blockade.html | Secessionist Biafra Is Surviving Blockade | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/music-schullers-fanfare-inaugurates-powell-hall-splendid-new-home.html | Music: Schuller's 'Fanfare' Inaugurates Powell Hall, Splendid New Home of the St. Louis Orchestra; Auditorium Is a Joy to the Eye and to the Ear | True | By Harold C. Schonberg special To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/utica-wins-curling-title-by-beating-winchester-98.html | Utica Wins Curling Title By Beating Winchester, 9-8 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/jacki-rothenberg-is-betrothed-to-stephen-billel-friedman.html | Jacki Rothenberg Is Betrothed To Stephen Hillel Friedman | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/britain-reports-capture-of-train-robbery-fugitive.html | Britain Reports Capture Of Train Robbery Fugitive | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/worlds-top-offshore-driver-predicts-outboards-will-be-in.html | World's Top Offshore Driver Predicts Outboards Will Be In | True | By Steve Cady | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mutual-fund-sales-rise.html | Mutual Fund Sales Rise | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/stars-down-flyers-30.html | Stars Down Flyers, 3-0 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/400-at-a-s-p-c-a-ball.html | 400 at A. S. P. C. A. Ball | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/expert-assesses-pueblos-mission-interception-of-radar-and-radio.html | EXPERT ASSESSES PUEBLO'S MISSION; Interception of Radar and Radio Called Main Role | True | By Sylvan Fox | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/washington-an-air-of-crisis.html | Washington: An Air of Crisis | True | By James Reston | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/atlantic-city-unit-ready.html | Atlantic City Unit Ready | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/ghanas-revolution-losing-momentum.html | Ghana's Revolution Losing Momentum | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/indonesian-troops-kill-14.html | Indonesian Troops Kill 14 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/seoul-writes-to-thant.html | Seoul Writes to Thant | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/218-americans-died-in-week.html | 218 Americans Died in Week | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/fedorenko-family-leaves-for-canada-on-way-to-soviet.html | Fedorenko Family Leaves For Canada on Way to Soviet | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/nmu-pensioners-protest-100-fee.html | N.M.U. PENSIONERS PROTEST $100 FEE | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/3-judges-to-hear-new-haven-plea-bondholders-fighting-role-in-merger.html | 3 JUDGES TO HEAR NEW HAVEN PLEA; Bondholders Fighting Role in Merger Win Point | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/crucible-steel-elects-new-board-member.html | Crucible Steel Elects New Board Member | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/kathryn-needham-wed.html | Kathryn Needham Wed | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/nigeria-weathers-war-and-2-coups.html | Nigeria Weathers War and 2 Coups | True | By Alfred Friendly Jr.special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/fire-kills-english-teacher.html | Fire Kills English Teacher | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/an-imaginary-grid-is-used-to-locate-positions-on-globe.html | An Imaginary Grid Is Used to Locate Positions on Globe | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/bridge-defenders-trumps-prove-too-much-of-a-good-thing.html | Bridge : Defender's Trumps Prove Too Much of a Good Thing | True | By Alan Truscott | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/art-making-the-eye-stand-at-attention-excellent-poster-survey-opens.html | Art: Making the Eye Stand at Attention; Excellent Poster Survey Opens at the Modern | True | By John Canaday | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/dommerich-purchase-set-chemical-bank-to-buy-a-factor.html | Dommerich Purchase Set; CHEMICAL BANK TO BUY A FACTOR | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/debt-burden-grows-heavy-in-liberia.html | Debt Burden Grows Heavy in Liberia | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/killeen-again-wins-in-bacardi-cup-sail.html | KILLEEN AGAIN WINS IN BACARDI CUP SAIL | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/old-ills-plaguing-dahomey.html | Old Ills Plaguing Dahomey | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/new-a-s-appointments.html | New A. & S. Appointments | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/malawi-new-ties.html | Malawi: New Ties | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/hoffman-urges-doubling-of-aid-tells-un-group-developed-countries.html | HOFFMAN URGES DOUBLING OF AID; Tells U.N. Group Developed Countries Can Afford It | True | By Drew Middletonspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/child-to-mrs-s-m-glos.html | Child to Mrs. S. M. Glos | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/letter-defends-acts-of-us-priest-in-guatemala-document-sent-from.html | Letter Defends Acts of U.S. Priest in Guatemala; Document, Sent From Mexico, States Views of Suspended Maryknoller on Revolution | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mets-award-agee-center-field-and-a-salary-raise-to-25000.html | Mets Award Agee Center Field And a Salary Raise to $25,000 | True | By Joseph Durso | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/3-faiths-here-plan-council-of-churches-faiths-here-plan-a-church.html | 3 Faiths Here Plan Council of Churches; FAITHS HERE PLAN A CHURCH COUNCIL | True | By George Dugan | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/thirsty-moroccans-turn-to-irrigation.html | Thirsty Moroccans Turn to Irrigation | True | By Stephen O. Hughesspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/cairo-permitting-many-jews-to-go-travel-documents-reported-issued.html | CAIRO PERMITTING MANY JEWS TO GO; Travel Documents Reported Issued to Several Hundred | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/chile-devalues-again.html | Chile Devalues Again | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/market-place-brilund-trades-halted-5-days.html | Market Place: Brilund Trades Halted 5 Days | True | By Robert Metz | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/spears-in-the-sand.html | Spears in the Sand | True | By Thomas Lask | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/peking-hotel-staff-closes-bar-visited-by-foreigners.html | Peking Hotel Staff Closes Bar Visited by Foreigners | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/student-fiance-of-miss-stone.html | Student Fiance Of Miss Stone | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/crash-kills-fire-chief.html | Crash Kills Fire Chief | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/pueblo-incident.html | Pueblo Incident | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/2-witnesses-bar-marcus-waivers-action-voids-contracts-for-city-work.html | 2 WITNESSES BAR MARCUS WAIVERS; Action Voids Contracts for City Work by Company | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/consumers-decry-furniture-styling.html | Consumers Decry Furniture Styling | True | By Rita Reif | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/hanoi-sees-fitting-lesson.html | Hanoi Sees 'Fitting Lesson' | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/humphrey-harriman-agree.html | Humphrey, Harriman Agree | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/inland-sea-stirs-hope-for-chad.html | Inland Sea Stirs Hope For Chad | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/israel-agrees-to-plan-to-raise-2-sunken-vessels-in-suez-canal.html | Israel Agrees to Plan to Raise 2 Sunken Vessels in Suez Canal | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/navy-pilots-body-found.html | Navy Pilot's Body Found | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/tv-coverage-planned.html | TV Coverage Planned | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/advertising-a-post-vacated-another-filled.html | Advertising A Post Vacated, Another Filled | True | By Philip H. Dougherty | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/state-conciliation-system-keeps-3-from-divorce.html | State Conciliation System Keeps 3% From Divorce | True | By Sidney E. Zion | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/500000-is-given-to-landmark-unit-rockefeller-brothers-fund-aids.html | $500,000 IS GIVEN TO LANDMARK UNIT; Rockefeller Brothers Fund Aids National Trust | True | By Grace Glueck | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/ape-book-shakes-the-money-tree-success-forces-author-to-seek-haven.html | APE BOOK SHAKES THE MONEY TREE; Success Forces Author to Seek Haven in Malta | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/policeman-quits-in-payoff-inquiry-one-of-6-cited-in-reichhold-case.html | POLICEMAN QUITS IN PAYOFF INQUIRY; One of 6 Cited in Reichhold Case Seeks to Retire After Being Called by Jury POLICEMAN QUITS IN PAYOFF INQUIRY | True | By John Sibley | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/treasury-bill-rates-dip-sharply-interest-yields-551-and-558.html | Treasury Bill Rates Dip Sharply; Interest Yields 5.51 and 5.58% | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/advance-toward-the-moon.html | Advance Toward the Moon | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/gary-merrill-plans-to-run-for-congress-as-war-foe.html | Gary Merrill Plans to Run For Congress as War Foe | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/child-to-the-david-burts.html | Child to the David Burts | True | ...pecIltl to The :ew York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/4-meningitis-deaths-at-base.html | 4 Meningitis Deaths at Base | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/scholarly-secretary.html | Scholarly Secretary | True | John William GardnerSpecial to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/state-witness-links-the-mafia-to-fast-cure-for-pork-thefts.html | State Witness Links the Mafia To Fast 'Cure' for Pork Thefts | True | By Maurice Carroll | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/19-seized-in-narcotics-raid-on-harlem-luncheonette.html | 19 Seized in Narcotics Raid On Harlem Luncheonette | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/hawks-turn-back-celtics-105-to-93.html | HAWKS TURN BACK CELTICS, 105 TO 93 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/magsaysays-father-dies.html | Magsaysay's Father Dies | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/rumor-ship-is-free-brings-stock-rally.html | RUMOR SHIP IS FREE BRINGS STOCK RALLY | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/man-held-in-rape-attempt-in-depot.html | Man Held in Rape Attempt in Depot | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/writers-plan-annual-show.html | Writers Plan Annual Show | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/elaine-grossberg-to-be-married.html | Elaine Grossberg to Be Married | True | SJecial to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/jury-will-study-attack-in-school-to-investigate-beating-of-junior.html | JURY WILL STUDY ATTACK IN SCHOOL; To Investigate Beating of Junior High Principal | True | By Leonard Buder | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/order-on-muslims-revoked.html | Order on Muslims Revoked | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/intelligence-data-called-a-goal-of-ship-seizure-but-extent-of.html | Intelligence Data Called a Goal of Ship Seizure; But Extent of Information Communists Can Acquire Is the Key Question | True | By Peter Grossspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/jack-whitaker-will-join-sports-staff-of-channel-2.html | Jack Whitaker Will Join Sports Staff of Channel 2 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/tenants-flee-3alarm-fire.html | Tenants Flee 3-Alarm Fire | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/lisbon-increasing-stakes-in-colonies.html | Lisbon Increasing Stakes in Colonies | True | By Marvine Howespecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/kennedy-makes-tour-of-bronx-disturbed-by-filth-and-conflicts.html | Kennedy Makes Tour of Bronx, Disturbed by Filth and Conflicts | True | By C. Gerald Fraser | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/nugents-guard-unit-is-not-on-callup-list.html | Nugent's Guard Unit Is Not on Call-Up List | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/menus-for-weekend-include-a-variation-of-shrimp-mornay.html | Menus for Weekend Include a Variation of Shrimp Mornay | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/tourist-industry-spurs-tunisias-steady-growth.html | Tourist Industry Spurs Tunisia's Steady Growth | True | By Tanya Matthewsspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/pueblo-bristles-with-electronic-intelligence-gear.html | Pueblo Bristles With Electronic Intelligence Gear | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/moderateconservative-in-texas-governor-race.html | Moderate-Conservative' In Texas Governor Race | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/bronx-traffic-detoured.html | Bronx Traffic Detoured | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/london-paper-says-arabs-killed-jewish-aide-in-prague.html | London Paper Says Arabs Killed Jewish Aide in Prague | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/gifttaking-is-laid-to-ten-policemen-in-east-side-inquiry-gifttaking.html | Gift-Taking Is Laid To Ten Policemen In East Side Inquiry; GIFT-TAKING LAID TO TEN POLICEMEN | True | By Richard Reeves | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/in-mekong-delta-war-is-normality-army-probes-first-obstacle-is-a.html | IN MEKONG DELTA, WAR IS NORMALITY; Army Probe's First Obstacle Is a Wedding Party | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/4-railroad-unions-open-merger-talks.html | 4 RAILROAD UNIONS OPEN MERGER TALKS | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/uar-still-paying-the-price-of-war.html | U.A.R. Still Paying the Price of War | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/pound-circulation-fell-2499million-in-week.html | Pound Circulation Fell 24.99-Million in Week | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/souths-trade-ties-show-signs-of-life.html | South's Trade Ties Show Signs of Life | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/un-council-urges-release-of-35-southwest-africans.html | U.N. Council Urges Release Of 35 South-West Africans | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/ivory-coast-plans-to-spur-exports.html | Ivory Coast Plans To Spur Exports | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/travel-fellowships-to-honor-churchill.html | TRAVEL FELLOWSHIPS TO HONOR CHURCHILL | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/tanzania-on-road-to-rural-socialism.html | Tanzania on Road to Rural Socialism | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/con-edison-appoints-trustee-vice-chairman.html | Con Edison Appoints Trustee Vice Chairman | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mrs-kings-team-gains-third-round.html | MRS. KING'S TEAM GAINS THIRD ROUND | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/dentistry-college-dean-is-appointed-by-nyu.html | Dentistry College Dean Is Appointed by N.Y.U. | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/sequel-to-us-suit-gm-unit-going-to-white-motors.html | Sequel to U.S. Suit; G.M. UNIT GOING TO WHITE MOTORS | True | By Clare M. Reckert | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/pi-mrs-n-poynter-editor-66-dead-news-official-in-florida-ledi.html | PI MRS. N. POYNTER, EDITOR, 66, DEAD; News..... Official in Florida Ledl CongressionalQuarterly | True | pedal to The New York Times [ | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/ship-forwarders-oppose-fee-plan-suggested-change-in-broker-system.html | SHIP FORWARDERS OPPOSE FEE PLAN; Suggested Change in Broker System Called Unfair | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/alcoa-gains-12-figures-on-sales-and-earnings-reported-by-metals.html | Alcoa Gains 1.2%; Figures on Sales and Earnings Reported by Metals Companies | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/edith-peinemann-plays-violin-here-young-german-is-the-soloist-with.html | EDITH PEINEMANN PLAYS VIOLIN HERE; Young German Is the Soloist With Cincinnati Symphony | True | By Allen Hughes | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/marine-convoy-ambushed.html | Marine Convoy Ambushed | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/south-korean-premier-asks-stern-action-by-us.html | South Korean Premier Asks Stern Action by U.S. | True | By Robert Trumbullspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/faulty-wheel-caused-crash.html | Faulty Wheel Caused Crash | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/amor-artis-heard-in-french-chorales.html | AMOR ARTIS HEARD IN FRENCH CHORALES | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/kosygin-arrives-in-india-for-a-6day-state-visit.html | Kosygin Arrives in India for a 6-Day State Visit | True | By Terence Smithspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/music-pop-romance-and-postwebern-serialism-hunter-series-presents.html | Music: Pop Romance and Post-Webern Serialism; Hunter Series Presents Martirano's 'Ballad' Don Smith Is Crooner in Bittersweet Collage | True | By Donal Henahan | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/transport-news-hearing-ordered-maritime-agency-looks-into-proposed.html | TRANSPORT NEWS: HEARING ORDERED; Maritime Agency Looks Into Proposed Hawaiian Lines | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/los-angeles-police-cite-beard-sponsor.html | LOS ANGELES POLICE CITE 'BEARD' SPONSOR | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mississippi-fire-kills-three.html | Mississippi Fire Kills Three | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/lost-world-enters-an-era-of-discovery-lost-world-enters-era-of.html | Lost World Enters an Era Of Discovery; Lost World Enters Era of Discovery | True | By Robert K. A. Gardiner | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/city-bonds-are-sold-at-479-interest-rate-is-below-1967s-city-bonds.html | City Bonds Are Sold At 4.79% Interest; Rate Is Below 1967's; CITY BONDS SOLD AT 4.79% INTEREST | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/leaders-in-capitol-not-told-by-johnson-capitol-leaders-not-told-of.html | Leaders in Capitol Not Told by Johnson; CAPITOL LEADERS NOT TOLD OF MOVE | True | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/army-five-downss-manhattan-7569-cadets-win-sixth-in-row-as-schutsky.html | ARMY FIVE DOWNSS MANHATTAN, 75-69; Cadets Win Sixth in Row as Schutsky Excels | True | By Neil Amdurspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/shareholders-vote-itt-stock-split-to-spur-expansion-holders-approve.html | Shareholders Vote I.T.T. Stock Split To Spur Expansion; HOLDERS APPROVE NEW I.T.T. SHARES | True | By Gene Smithspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/37million-to-ghana.html | $37-Million to Ghana | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mcarthy-denied-equal-time-plea-fcc-says-johnson-is-not-a-candidate.html | M'CARTHY DENIED 'EQUAL TIME' PLEA; F.C.C. Says Johnson Is Not a Candidate Under Law | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/customspatent-court.html | Customs-Patent Court | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mild-threat-held-most-effective-psychologist-says-child-will-heed.html | MILD THREAT HELD MOST EFFECTIVE; Psychologist Says Child Will Heed It Over a Harsh One | True | By John Leospecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/radiophones-for-parkway.html | Radiophones for Parkway | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/theft-of-10000-barbiturates-at-stony-brook-investigated.html | Theft of 10,000 Barbiturates At Stony Brook Investigated | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mguire-rejects-use-as-jetport-air-force-confirms-need-for-full.html | M'GUIRE REJECTS USE AS JETPORT; Air Force Confirms Need for Full Military Base | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/parking-penalties-and-the-md.html | Parking Penalties and the M.D. | True | DAVID R. JACOBSHERSCHEL J. SKLAROFFIRA ELIASOPHROBERT LLOYD SEGALARTHUR W. LUDWIGSAMUEL K. ELSTERHOWARD KRIEGERSYLVAN SACOLICKALEXANDER RICHMANALVIN GORDON | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/waterways-operators-names-vice-president.html | Waterways Operators Names Vice President | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/india-wont-bar-south-africa.html | India Won't Bar South Africa | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/us-demand-on-pueblo-wasnt-rejected-in-talks.html | U.S. Demand on Pueblo Wasn't Rejected in Talks | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/capt-john-redmondi-of-american-export1.html | CAPT. JOHN REDMONDI OF AMERICAN EXPORTI | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/con-ed-and-agency-offer-10000-for-clues-in-killing.html | Con Ed and Agency Offer $10,000 for Clues in Killing | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/swedishus-freight-line.html | Swedish-U.S. Freight Line | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/jerseyan-pleads-guilty-to-1million-counterfeit.html | Jerseyan Pleads Guilty To $1-Million Counterfeit | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/clifford-opposes-any-halt-in-vietnam-bombing-now-clifford-opposes.html | Clifford Opposes Any Halt In Vietnam Bombing Now; CLIFFORD OPPOSES BOMB PAUSE NOW | True | By John W. Finneyspecial to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/uranium-gives-niger-a-lift.html | Uranium Gives Niger a Lift | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/fulbright-is-critical.html | Fulbright Is Critical | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/knicks-conquer-bulls-126-to-118-chicago-drops-4th-in-row-russell.html | KNICKS CONQUER BULLS, 126 TO 118; Chicago Drops 4th in Row -- Russell Gets 31 Points | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/seagren-sets-world-indoor-record-of-17-feet-4-14-inches-in-the-pole.html | Seagren Sets World Indoor Record of 17 Feet 4 1/4 Inches in the Pole Vault; TROJAN SUCCEEDS ON THIRD ATTEMPT Millrose Marks Broken by McGrady, James, Young, Dyce Before 14,088 | True | By Frank Litsky | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/carol-a-mason-engaged-to-wed.html | Carol A. Mason Engaged to Wed | True | Special tO The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/alcindor-to-start-for-ucla-here-tonight-star-center-to-face-holy.html | Alcindor to Start for U.C.L.A. Here Tonight; Star Center to Face Holy Cross Despite Injury to Left Eye Garden Is Sold Out for 2-Game Visit by Bruins' Five | True | By Dave Anderson | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/cameroon-putting-focus-on-farms.html | Cameroon Putting Focus on Farms | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/liberty-national-merger-with-bt-disallowed-again.html | Liberty National Merger With BT Disallowed Again | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/miller-to-stage-his-play-himself-author-replaces-crosbard-as.html | MILLER TO STAGE HIS PLAY HIMSELF; Author Replaces Crosbard as Director of 'The Price' | True | By Sam Zolotow | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/house-panel-opens-a-tour-in-pacific-denies-dollar-flow.html | House Panel Opens A Tour in Pacific; Denies Dollar Flow | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/report-is-confirmed-special-to-the-new-york-times.html | Report Is confirmed; Special to The New York Times | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/blaiberg-putting-on-muscle.html | Blaiberg 'Putting on Muscle' | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/for-us-oil-operation-the-war-that-never-was.html | For U.S. Oil Operation, the War That Never Was | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/text-of-order-on-callup.html | Text of Order on Call-up | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/elfords-porsche-takes-rally-lead-larrousse-is-forced-out-of-final.html | ELFORD'S PORSCHE TAKES RALLY LEAD; Larrousse Is Forced Out of Final Run at Monte Carlo | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/faa-orders-rise-in-air-traffic-men.html | F.A.A. ORDERS RISE IN AIR TRAFFIC MEN | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/common-market-concept-gains-in-africa.html | Common Market Concept Gains in Africa | True | By Lawrence Fellowsspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/africa-finds-image-of-its-past-dies-hard-dr-livingstone-is-still.html | Africa Finds Image of Its Past Dies Hard; Dr. Livingstone' Is Still Presumed The Image of Africa | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mayor-reassures-puerto-rican-pickets-on-ethnic-makeup-of-poverty.html | Mayor Reassures Puerto Rican Pickets on Ethnic Make-Up of Poverty Units | True | By Peter Kihss | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/unit-from-newburgh.html | Unit From Newburgh | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/import-curb-slows-algeria.html | Import Curb Slows Algeria | True | By Antoine Yaredspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/a-stock-offering-is-made-by-convalescent-hospitals.html | A Stock Offering Is Made By Convalescent Hospitals | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/cubans-told-to-boil-water.html | Cubans Told to Boil Water | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/miss-mcgraw-plans-nuptials.html | Miss McGraw Plans Nuptials | True | Special to The Ne.' York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/that-lost-legion.html | That Lost Legion' | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/wageprice-hearing-set.html | Wage-Price Hearing Set | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/cepeda-signs-with-cards-salary-reported-70000.html | Cepeda Signs With Cards, Salary Reported $70,000 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/africa-spirit-of-self-help-builds-unity-africa-spirit-of-selfhelp.html | Africa: Spirit Of Self - Help Builds Unity; Africa: Spirit of Self-Help Building Unity | True | By Brendan Jonesspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/a-measured-response.html | A Measured Response | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/danzer-takes-skate-title-in-europe-for-fourth-year.html | Danzer Takes Skate Title In Europe for Fourth Year | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/four-hbomb-parachutes-found-at-site-of-greenland-b52-crash.html | Four H-Bomb Parachutes Found At Site of Greenland B-52 Crash | True | By Alvin Shusterspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/son-of-us-judge-fined-in-cincinnati-war-protest.html | Son of U.S. Judge Fined In Cincinnati War Protest | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/west-is-injured-but-lakers-win-star-suffers-broken-nose-royals-bow.html | WEST IS INJURED BUT LAKERS WIN; Star Suffers Broken Nose -- Royals Bow, 118-116 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/house-votes-rise-in-rail-retirement.html | HOUSE VOTES RISE IN RAIL RETIREMENT | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/funds-to-aid-stock-specialist-aired-amex-step-is-well-along-action.html | Funds to Aid Stock Specialist Aired; Amex Step Is 'Well Along' - Action on Big Board in Doubt | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/gains-registered-by-commodities-copper-and-precious-metals-surge.html | GAINS REGISTERED BY COMMODITIES; Copper and Precious Metals Surge -- Grains Move Up | True | By James J. Nagle | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mississippi-seat-sought-by-evers-rights-leader-in-congress-race-for.html | MISSISSIPPI SEAT SOUGHT BY EVERS; Rights Leader in Congress Race for Williard's Post | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/goldberg-denounces-seizure.html | Goldberg Denounces Seizure | True | By Sam Pope Brewerspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/amex-recovers-most-of-losses-stocks-tumble-on-reservist-callup-then.html | AMEX RECOVERS MOST OF LOSSES; Stocks Tumble on Reservist Call-Up, Then Begin Rise | True | By Alexander R. Hammer | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/stores-of-cubans-in-miami-bombed-terrorists-blamed.html | Stores of Cubans In Miami Bombed; Terrorists Blamed | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/pegler-sues-to-halt-play.html | Pegler Sues to Halt Play | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/francis-b-hayden.html | FRANCIS H. HAYDEN | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/cavern-detectors-explore-highenergy-particles-huge-detectors-trace.html | Cavern Detectors Explore High-Energy Particles; HUGE DETECTORS TRACE PARTICLES | True | By Walter Sullivan | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/roche-defeats-pilic.html | Roche Defeats Pilic | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/stray-missile-found-in-texas.html | Stray Missile Found in Texas | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/white-house-isolation.html | White House Isolation | True | SHIRLEY HAZZARDFRANCIS STEEGMULLER | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/narragansett-stays-closed.html | Narragansett Stays Closed | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/gabons-open-door-pays-off.html | Gabon's Open Door Pays Off | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/u-s-loanshark-curb-urged.html | U. S. Loan-Shark Curb Urged | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/age-limit-on-air-hostesses-upheld.html | Age Limit on Air Hostesses Upheld | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/europes-banks-aid-in-keeping-a-rein-on-eurodollar-rate-european.html | Europe's Banks Aid In Keeping a Rein On Eurodollar Rate; EUROPEAN BANKS HELP CURB RATES | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/rca-gets-pan-am-pact.html | R.C.A. Gets Pan Am Pact | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/fordham-elevates-graduate-dean.html | Fordham Elevates Graduate Dean | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/queens-group-of-lighthouse-sets-luncheon.html | Queens Group Of Lighthouse Sets Luncheon | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/pilots-reaction-missed-vietnam-new-yorker-in-callup-says-it-was.html | PILOT'S REACTION: MISSED VIETNAM; New Yorker in Call-up Says 'It Was Exciting There' | True | By J. Anthony Lukas | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/senegal-peanuts-and-plenty.html | Senegal: Peanuts and Plenty | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/union-pacific-net-declined-in-1967.html | UNION PACIFIC NET DECLINED IN 1967 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/romney-rules-out-politics-on-pueblo.html | ROMNEY RULES OUT POLITICS ON PUEBLO | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/niohauptrnnickinney.html | NiohauptrnNicKinney | True | Special o The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mali-returns-to-franc.html | Mali Returns to Franc | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/nature-and-man-join-forces-for-fine-skiing-on-weekend.html | Nature and Man Join Forces For Fine Skiing on Weekend | True | By Michael Strauss | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/sec-bids-funds-to-yield-giveups-proposal-calls-for-an-end-to.html | S.E.C. BIDS FUNDS TO YIELD GIVE-UPS; Proposal Calls for an End to Commission Splitting by Brokerage Houses PROSECUTION POSSIBLE New Rule Could Mean the Return of Huge Sums to Shareholders' Pool S.E.C. BIDS FUNDS TO YIELD GIVE-UPS | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/miss-caroline-driscoll-fiancee-of-w-g-terry.html | Miss Caroline Driscoll Fiancee of W. G. Terry | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/lagging-madagascar-is-seeking-to-recapture-her-world-trade.html | Lagging Madagascar Is Seeking to Recapture Her World Trade | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/miss-nagel-first-in-giant-slalom-us-scores-1-2-sweep-in-innsbruck.html | MISS NAGEL FIRST IN GIANT SLALOM; U.S. Scores 1 ,2 Sweep in Innsbruck Winter Games | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/callup-a-first-step-mobilization-of-reserve-units-viewed-as-move.html | Call-Up: A First Step; Mobilization of Reserve Units Viewed As Move Toward Greater Readiness | True | By Hanson W. Baldwin | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/architecture-elegance-returns-at-a-bargain-price.html | Architecture: Elegance Returns at a Bargain Price | True | By Ada Louise Huxtablespecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/gardner-resigns-post-in-cabinet-will-study-cities-declines-to-give.html | GARDNER RESIGNS POST IN CABINET; WILL STUDY CITIES; Declines to Give Full Reason for Move, but Denies War in Vietnam Is Factor NO SUCCESSOR NAMED Secretary Returns to Head Carnegie Corporation for Urban Problem Review GARDNER RESIGNS POST IN CABINET | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/-not-husbands-voice-skippers-wife-says.html | ' Not Husband's Voice,' Skipper's Wife Says | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/insko-rides-blackhawks-dell-as-rein-snaps-in-pacing-race.html | Insko Rides Blackhawk's Dell As Rein Snaps in Pacing Race | True | By Louis Effratspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/signed-mein-kampf-auctioned-for-950.html | Signed 'Mein Kampf' Auctioned for $950 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/us-calls-14787-air-reservists-asks-urgent-un-council-talk-on-grave.html | U.S. CALLS 14,787 AIR RESERVISTS; ASKS URGENT U.N. COUNCIL TALK ON 'GRAVE SITUATION' IN KOREA; 28 UNITS INVOLVED Step Held Precaution -- North Korea Calls for 'Punishment' U.S. Orders 14,787 Air Reservists to Active Duty in North Korean Seizure of Ship STEP IS APPRAISED AS PRECAUTIONARY 28 Air Force and Navy Units With 372 Planes Involved -Johnson Sees Top Aides | True | By Tom Wickerspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/news-of-realty-blockfront-sold-6th-ave-site-is-just-south-of.html | NEWS OF REALTY: BLOCKFRONT SOLD; 6th Ave. Site Is Just South of Rockefeller Center | True | By Joseph P. Fried | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/palm-beach-co-lifts-officer-to-presidency.html | Palm Beach Co. Lifts Officer to Presidency | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mccarthy-is-cautious.html | McCarthy Is Cautious | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/directory-to-dining-international-style.html | Directory to Dining -- International Style | True | By Craig Claiborne | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/report-obscures-monetary-policy-bank-reserves-signal-easy-credit-no.html | REPORT OBSCURES MONETARY POLICY; Bank Reserves Signal Easy Credit -- No One Believes Board Has Changed REPORT OBSCURES MONETARY POLICY | True | By H. Erich Heinemann | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/us-sees-accord-on-brazil-coffee-solubles-pact-is-forecast-agreedon.html | U.S. SEES ACCORD ON BRAZIL COFFEE; Solubles Pact Is Forecast - Agreed-On Items Hailed U.S. SEES ACCORD ON BRAZIL COFFEE | True | By Edwin L. Dale Jr.special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/wings-late-drive-ties-blues.html | Wings' Late Drive Ties Blues | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/suit-by-12-in-jersey-challenges-draft-revision-on-war-critics.html | Suit by 12 in Jersey Challenges Draft Revision on War Critics | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/second-recall-for-107th.html | Second Recall for 107th | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/mr-gardner-steps-down.html | Mr. Gardner Steps Down | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/foreign-affairs-bohlens-successor.html | Foreign Affairs: Bohlen's Successor | True | By C. L. Sulzberger | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/3-arrested-in-kidnaprobbery-of-queens-gas-station-manager.html | 3 Arrested in Kidnap-Robbery Of Queens Gas Station Manager | True | By Michael Stern | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/complaint-in-un.html | Complaint in U.N. | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/soviet-six-wins-title.html | Soviet Six Wins Title | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/negro-a-kentucky-trooper.html | Negro a Kentucky Trooper | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/market-is-mixed-in-turbulent-day-reservist-call-brings-wave-of.html | MARKET IS MIXED IN TURBULENT DAY; Reservist Call Brings Wave of Selling -- Stocks Climb Briskly in Late Trading VOLUME WEEK'S HIGHEST Losers Top Gainers, 762-493 -- Dow Index is Up 2.02 for First Rise in 13 Sessions MARKET IS MIXED IN TURBULENT DAY | True | By John J. Abele | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/chaparrals-late-basket-tops-buccaneers-102101.html | Chaparrals' Late Basket Tops Buccaneers, 102-101 | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/miss-auslander-wed-at-regency.html | Miss Auslander Wed at Regency | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/eastern-buying-11-aircraft-delta-also-plans-big-order.html | Eastern Buying 11 Aircraft; Delta Also Plans Big Order | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/trowbridge-enters-hospital.html | Trowbridge Enters Hospital | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/search-delayed.html | Search Delayed | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/pentagon-studies-broadcast.html | Pentagon Studies Broadcast | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/president-pushes-world-grain-pact-asks-senate-to-ratify-plan-aimed.html | PRESIDENT PUSHES WORLD GRAIN PACT; Asks Senate to Ratify Plan Aimed at Stable Prices | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/prous-parisian-cashes-in-gold-bar-prous-parisian-sells-gold-bar.html | Pro-U.S. Parisian Cashes In Gold Bar; PRO-U.S. PARISIAN SELLS GOLD BAR | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/brazzaville-taking-a-turn-to-the-left.html | Brazzaville Taking a Turn to the Left | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/soviets-rebuff-on-ship-linked-to-fragile-ties-to-north-korea.html | Soviet's Rebuff on Ship Linked To Fragile Ties to North Korea | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/p-g-rises-8-companies-issue-earnings-figures.html | P. & G. Rises 8%; COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/many-call-for-information.html | Many Call for Information | True | By United Press International | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/ghana-aluminum-up.html | Ghana Aluminum Up | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/two-captured-marines-escape-from-vietcong.html | Two Captured Marines Escape From Vietcong | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/hughes-to-expand-las-vegas-casino.html | HUGHES TO EXPAND LAS VEGAS CASINO | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/341-shot-takes-dash-at-hialeah-hurry-up-dear-is-victor-after-html | 34-1 SHOT TAKES DASH AT HIALEAH; Hurry Up Dear Is Victor After Five-Week Rest | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/texaco-is-up-9-earnings-issued-by-oil-concerns.html | Texaco Is Up 9%; EARNINGS ISSUED BY OIL CONCERNS | True | | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-26 | 1968-01-26 | https://www.nytimes.com/1968/01/26/archives/callup-order-issued-under-67-fund-act.html | Call-Up Order Issued Under '67 Fund Act | True | Special to The New York Times | 1996-02-12 | RE0000720860 | B00000400878 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/dutch-gas-union-orders-3-turbines-for-new-station.html | Dutch Gas Union Orders 3 Turbines for New Station | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/antiques-a-fragile-but-enduring-art-glass-of-3000-years-is-at.html | Antiques: A Fragile but Enduring Art; Glass of 3,000 Years Is at Antiques Show | True | By Marvin D. Schwartz | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/tampa-eleven-names-curci.html | Tampa Eleven Names Curci | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/village-on-st-lawrence-river-blames-icebreakers-for-flood.html | Village on St. Lawrence River Blames Icebreakers for Flood | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/6-us-governors-in-israel.html | 6 U.S. Governors in Israel | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/case-backs-president.html | Case Backs President | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/korean-reds-say-bucher-admits-he-spied-in-soviet-and-chinese-seas.html | Korean Reds Say Bucher Admits He Spied in Soviet and Chinese Seas | True | | 1996-02-12 | RE0000720863 | B00000400863 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/merging-railroads-reach-labor-pact.html | MERGING RAILROADS REACH LABOR PACT | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/trends-at-cologne.html | Trends at Cologne | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/30-found-guilty-in-south-africa-but-tribesmen-will-escape-death-for.html | 30 FOUND GUILTY IN SOUTH AFRICA; But Tribesmen Will Escape Death for Terrorism | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/khandoshkins-viola-concerto-introduced-by-master-virtuosi.html | Khandoshkin's Viola Concerto Introduced by Master Virtuosi | True | By Raymond Ericson | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/exrep-johnson-of-maryland-convicted-again-found-guilty-in-retrial.html | Ex-Rep. Johnson of Maryland Convicted Again; Found Guilty in Retrial of a Conflict of Interest Over Attempt to Use Influence | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/f-b-hall-co-elects.html | F. B. Hall & Co. Elects | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/nancy-wanderer-to-be-wed-in-may.html | Nancy Wanderer To Be Wed in May | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/earl-kerkam-a-sensibility-unfulfilled-late-painters-work-on-view-at.html | Earl Kerkam: A Sensibility Unfulfilled; Late Painter's Work on View at Zabriskie | True | By Hilton Kramer | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/jean-anne-williamson-bride-of-robert-a-cole.html | Jean Anne Williamson Bride of Robert A. Cole | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/500-demonstrate-in-dayton-over-acquittal-of-policeman.html | 500 Demonstrate in Dayton Over Acquittal of Policeman | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/requiem-mass-is-planned-today-for-thomas-p-cullen.html | Requiem Mass Is Planned Today for Thomas P. Cullen | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/briton-captures-rally-in-porsche-elford-scores-easily-after-youths.html | BRITON CAPTURES RALLY IN PORSCHE; Elford Scores Easily After Youths Hamper Larrousse | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/american-hockey-league.html | American Hockey League | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/german-mine-blast-kills-12.html | German Mine Blast Kills 12 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/negro-trooper-in-kentucky.html | Negro Trooper in Kentucky | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/newcomers-gather-at-a-finnish-bread-and-butter-table.html | Newcomers Gather at a Finnish Bread and Butter Table | True | By Jean Hewitt | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/met-lists-program-for-week-of-feb-26.html | MET LISTS PROGRAM FOR WEEK OF FEB. 26 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/loyola-tops-marquette.html | Loyola Tops Marquette | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/patents-of-the-week-a-permanent-camera-flash-unit-is-devised-wide.html | Patents of the Week; A Permanent Camera Flash Unit Is Devised Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/books-of-the-times-signs-of-life.html | Books of The Times; Signs of Life | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/city-to-widen-a-5mile-stretch-of-l-i-expressway-in-queens-plans.html | City to Widen a 5-Mile Stretch Of L. I. Expressway in Queens; Plans Call for 4 New Lanes Along the Busiest Section --Work to Start in 1970 CITY WILL WIDEN L. I. EXPRESS WAY | True | By Joseph C. Ingraham | 1996-02-12 | RE0000720863 | B00000400881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/us-asks-un-to-obtain-release-of-ship-and-crew-held-in-korea-council.html | U.S. ASKS U.N. TO OBTAIN RELEASE OF SHIP AND CREW HELD IN KOREA; COUNCIL CONVENES Goldberg Urges Quick Action to Avoid Shift to 'Other Remedies' U.S. Asks U.N. to Obtain Release of Ship and Crew Held in Korea | True | By Drew Middleton | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/profit-drop-shown-for-owensillinois-companies-hold-annual-meetings.html | Profit Drop Shown For Owens-Illinois; COMPANIES HOLD ANNUAL MEETINGS | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/sara-davidson-is-married-here.html | Sara Davidson Is Married Here | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/two-are-gypsy-cabbies.html | Two Are Gypsy Cabbies | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/exmarine-commandant-is-praised-by-president.html | Ex-Marine Commandant Is Praised by President | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/rep-fountain-injured.html | Rep. Fountain Injured | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/petroushka-ball-is-held-at-pierre-to-aid-children.html | Petroushka Ball Is Held at Pierre To Aid Children | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/inquiry-on-pueblo-urged-by-javits-he-also-asks-congress-to-review.html | INQUIRY ON PUEBLO URGED BY JAVITS; He Also Asks Congress to Review Foreign Policy | True | By Richard Witkin | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/market-place-brokers-assay-freeport-find.html | Market Place: Brokers Assay Freeport Find | True | By Robert Metz | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/154000-is-paid-for-colt-of-native-dancer-lineage.html | $154,000 Is Paid for Colt Of Native Dancer Lineage | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/the-negros-anger.html | The Negro's Anger | True | GREGORY SANDOW | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/redistricting-bill-approved-in-ohio.html | REDISTRICTING BILL APPROVED IN OHIO | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mayor-tightens-contract-rules-acts-to-shut-narrow-door-leading-to.html | MAYOR TIGHTENS CONTRACT RULES; Acts to Shut 'Narrow Door' Leading to Corruption | True | By Seth S. King | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/atom-blast-digs-crater-in-nevada-shallow-detonation-in-rock-tests.html | ATOM BLAST DIGS CRATER IN NEVADA; Shallow Detonation in Rock Tests Use for Excavation | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/un-mission-suggested.html | U.N. Mission Suggested | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/aussies-tally-254-runs.html | Aussies Tally 254 Runs | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mrs-white-has-son.html | Mrs. White Has Son | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/governor-to-back-penal-revisions-expected-to-favor-stiffer.html | GOVERNOR TO BACK PENAL REVISIONS; Expected to Favor Stiffer 'Shoot-to-Kill' Law | True | By James F. Clarity | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/19-divisions-at-border-alerted-by-south-korea-reds-kill-second-us.html | 19 Divisions at Border Alerted by South Korea; Reds Kill Second U.S. Soldier in Week at Buffer Zone as Pressure Is Increased | True | By Robert Trumbull | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/britain-cites-huge-gold-loss-in-67-principally-to-hoarders.html | Britain Cites Huge Gold Loss In '67, Principally to Hoarders | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/cello-recital-given-by-mihaly-virizlay.html | CELLO RECITAL GIVEN BY MIHALY VIRIZLAY | True | PETER G. DAVIS. | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/heyman-paces-piper-five-to-victory-over-muskies.html | Heyman Paces Piper Five To Victory Over Muskies | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/red-cross-makes-inquiries.html | Red Cross Makes Inquiries | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/pimlico-feature-to-rockem-back-mitey-prince-runs-first-but-is-set.html | PIMLICO FEATURE TO ROCKEM BACK; Mitey Prince Runs First but Is Set Back by Foul | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/london-market-shows-advance-crisis-in-far-east-fails-to-block.html | LONDON MARKET SHOWS ADVANCE; Crisis in Far East Fails to Block Upward Trend | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/topics-the-united-states-and-responsibilities-of-power.html | Topics: The United States and 'Responsibilities of Power' | True | By J. W. Fulbright | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/gaines-beats-greene-again-in-60yard-dash-on-coast.html | Gaines Beats Greene Again In 60-Yard Dash on Coast | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/peking-says-pueblo-put-up-resistance.html | PEKING SAYS PUEBLO PUT UP RESISTANCE | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/text-of-johnson-statement.html | Text of Johnson Statement | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/3-millrose-stars-in-boston-1000-doubell-davis-and-dyce-to-match.html | 3 MILLROSE STARS IN BOSTON 1,000; Doubell, Davis and Dyce to Match Strides Tonight | True | By Frank Litsky | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/tsuyoshi-tsutsumi-gives-cello-recital.html | TSUYOSHI TSUTSUMI GIVES CELLO RECITAL | True | ROBERT SHERMAN. | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/a-soviet-trawler-trails-enterprise-intelligence-ship-sailing-in.html | A SOVIET TRAWLER TRAILS ENTERPRISE; Intelligence Ship Sailing in Midst of Carrier's Task Force Off South Korea CARRIER TRAILED BY SOVIET VESSEL | True | By United Press International | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/wilson-in-sheffield-faces-3000-antiwar-protesters.html | Wilson, in Sheffield, Faces 3,000 Antiwar Protesters | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/crosby-corp-elects.html | Crosby Corp. Elects | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/parole-strike-averted.html | Parole Strike Averted | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/news-analysis-limitations-of-power-us-officials-confess-to.html | News Analysis; Limitations of Power U.S. Officials Confess to Frustration Over How to Recover Pueblo and Crew | True | By Peter Grose | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/pollution-suit-supported.html | Pollution Suit Supported | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/us-calls-nato-council.html | U.S. Calls NATO Council | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/violence-in-mideast-curbs-red-cross-aid.html | VIOLENCE IN MIDEAST CURBS RED CROSS AID | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/excerpts-from-us-and-soviet-statements-in-un-council-on-seizure-to.html | Excerpts From U.S. and Soviet Statements in U.N. Council on Seizure of Pueblo | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/packaging-law-signed.html | Packaging Law Signed | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/tv-shows-curtailed-for-pueblo-reports.html | TV SHOWS CURTAILED FOR PUEBLO REPORTS | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/students-in-madrid-again-battle-police.html | STUDENTS IN MADRID AGAIN BATTLE POLICE | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mineola-drama-group-plans-to-form-repertory-company.html | Mineola Drama Group Plans To Form Repertory Company | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/increase-in-rates-suspended-here-icc-notifies-port-of-action-on.html | INCREASE IN RATES SUSPENDED HERE; I.C.C. Notifies Port of Action on Motor Carrier Fees | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/some-us-codes-altered-since-loss-of-intelligence-ship.html | Some U.S. Codes Altered Since Loss Of Intelligence Ship | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/dropout-21-given-2d-death-sentence.html | DROPOUT, 21, GIVEN 2D DEATH SENTENCE | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/senators-assail-policy-on-pueblo-mundt-charges-bungling-rusk-is.html | SENATORS ASSAIL POLICY ON PUEBLO; Mundt Charges Bungling-Rusk Is Said to Promise Review of Spy Ship Use Senators Assail Policy on Spy Ship Ships | True | By John W. Finney | 1996-02-12 | RE0000720863 | B00000400881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/new-york-enters-pro-soccer-loop-franchise-is-awarded-to-elser-as.html | NEW YORK ENTERS PRO SOCCER LOOP; Franchise Is Awarded to Elser as 17th Team | True | By Deane McGowen | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/before-you-go-extends-run.html | Before You Go Extends Run | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/civil-rights-defense-group-plans-to-widen-its-attack.html | Civil Rights Defense Group Plans to Widen Its Attack | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/us-crisis-center-keeps-daily-vigil-state-department-post-has-dr.html | U.S. 'CRISIS CENTER' KEEPS DAILY VIGIL; State Department Post Has 'Dr. Strangelove' Aspects | True | By Nan Robertson | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/dean-appointed-to-pratt-post.html | Dean Appointed to Pratt Post | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/copper-companies-and-strikers-called-by-federal-panel.html | Copper Companies And Strikers Called By Federal Panel | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/ballets-de-madrid-due-here-for-2-weeks-starting-feb-6.html | Ballets de Madrid Due Here For 2 Weeks Starting Feb. 6 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mrs-johnson-praised.html | Mrs. Johnson Praised | | A. KRESS | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/harlem-teacher-will-be-shifted-woman-put-pupil-in-waste-basket-as.html | HARLEM TEACHER WILL BE SHIFTED; Woman Put Pupil in Waste Basket as Punishment | True | By Leonard Buder | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/unicef-increases-aid-fund-for-families-in-the-mideast.html | UNICEF Increases Aid Fund For Families in the Mideast | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/warning-by-north-reported.html | Warning by North Reported | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/nuptials-held-for-manuela-ainslie.html | Nuptials Held for Manuela Ainslie | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/confession-called-phony.html | Confession Called 'Phony' | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/stocks-advance-volume-shrinks-winners-outnumber-losers-by-755-to.html | STOCKS ADVANCE; VOLUME SHRINKS; Winners Outnumber Losers by 755 to 494—Early Rises Whittled Away DOW UP 0.81, TO 865.06 Turnover Declines to 9.98 Million Shares, Lowest Level in Five Weeks STOCKS ADVANCE; VOLUME SHRINKS | True | By John J. Abele | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/dinosaurs-extinction-is-linked-to-radiation.html | Dinosaurs' Extinction Is Linked to Radiation | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/president-advises-youth-to-butt-in.html | PRESIDENT ADVISES YOUTH TO 'BUTT IN' | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/radical-liberal-named-to-form-danish-cabinet.html | Radical Liberal Named To Form Danish Cabinet | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/4-fires-break-out-at-mine-as-800-resume-picketing.html | 4 Fires Break Out at Mine As 800 Resume Picketing | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/us-imports-of-steel-show-record-of-114million-tons.html | U.S. Imports of Steel Show Record of 11.4-Million Tons | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/dr-robert-c-schleussner-dies-specialist-in-internal-medicine.html | Dr. Robert C. Schleussner Dies; Specialist in Internal Medicine | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/abraham-spiehandler.html | ABRAHAM SPIEHANDLER | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/at-st-johns.html | At St. John's | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/the-talk-of-vientiane-land-of-makebelieve-rotarians-and-hippies-do.html | The Talk of Vientiane; Land of Make-Believe Rotarians and Hippies Do Not Seem Out of Place Amid Laotian Escapism | True | By Joseph Lelyveld | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/lakers-down-celtics-118112.html | Lakers Down Celtics, 118-112 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/arts-council-to-broaden-aid-to-small-museums-stevens-proposes-loans.html | Arts Council to Broaden Aid to Small Museums; Stevens Proposes Loans of Major Works and Grants for Restoration Centers | True | By Milton Esterow | 1996-02-12 | RE0000720863 | B00000400881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/2-marines-describe-enemy-captors-as-friendly-north-vietnamese-they.html | 2 Marines Describe Enemy Captors as Friendly; North Vietnamese, They Say, Furnished Vitamins and a Bible in 2 Weeks in Camp | True | By Tom Buckley | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/101-new-ships-made-1st-trips-here-in-67.html | 101 NEW SHIPS MADE 1ST TRIPS HERE IN '67 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/gavin-appalled-on-pueblo.html | Gavin 'Appalled' on Pueblo | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mayors-endorse-increase-in-taxes-meet-with-johnson.html | Mayors Endorse Increase in Taxes; Meet With Johnson | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/johnson-on-tv-takes-grave-view-president-bids-korea-reds-end-course.html | JOHNSON, ON TV, TAKES GRAVE VIEW; President Bids Korea Reds End Course of Aggression President Bids North Korea Free Pueblo and Crew and End 'Course of Aggression' REPORT ON CRISIS IS GIVEN OVER TV Johnson Also Says Measures Are Being Taken for 'Any Contingency' in Area | True | By Max Frankel | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/francis-bishop-44-cited-for-heroism.html | FRANCIS BISHOP, 44, CITED FOR HEROISM | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/abel-supports-panel.html | Abel Supports Panel | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/stearns-victor-in-miami-sailing-chicagoan-retains-title-in-bacardi.html | STEARNS VICTOR IN MIAMI SAILING; Chicagoan Retains Title in Bacardi Cup Series | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/korean-situation-buoys-grain-price-soybean-futures-also-rise-on-the.html | KOREAN SITUATION BUOYS GRAIN PRICE; Soybean Futures Also Rise on the Chicago Board | True | By James J. Nagle | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/judge-views-films-in-obscenity-case.html | JUDGE VIEWS FILMS IN OBSCENITY CASE | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/upstate-bank-expansion-reserve-ruling-against-bankers-trust-may.html | Upstate Bank Expansion; Reserve Ruling Against Bankers Trust May Have Serious National Implications Upstate Bank Expansion | True | By H. Erich Heinemann | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/national-park-proposal-shelved-by-rockefeller-by-releasing-state.html | National Park Proposal Shelved by Rockefeller; By Releasing State Report Opposing Idea, Governor Buries Brother's Plan-New Study of Adirondacks Due GOVERNOR HALTS U.S. PARK PLANS | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/tv-hanleys-short-cut-to-easy-street-flesh-and-blood-sinks-in-wave.html | TV: Hanley's Short Cut to Easy Street; 'Flesh and Blood' Sinks in Wave of Soap Suds $100,000 Play Travels the Old Cliche Road | True | By Jack Gould | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/marines-are-promoted.html | Marines Are Promoted | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/smothers-show-censored-anew-portions-of-sundays-hour-blipped-for.html | SMOTHERS SHOW CENSORED ANEW; Portions of Sunday's Hour Blipped for Bad Taste | True | By George Gent | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/callups-effect-appears-limited-business-and-industry-find-the.html | CALL-UPS EFFECT APPEARS LIMITED; Business and Industry Find the Disruption Is Slight | True | By Martin Arnold | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/herbert-e-smith-0f-us-rubber-80-retired-chairman-of-board-and.html | HERBERT E. SMITH 0F U.S. RUBBER, 80; Retired Chairman of Board and President Is Dead | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/belgium-attacks-primacy-of-gold-central-bank-report-sees-metals.html | BELGIUM ATTACKS PRIMACY OF GOLD; Central Bank Report Sees Metal's Role Diminishing BELGIUM ATTACKS PRIMACY OF GOLD | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720863 | B00000400881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/suit-opposes-draft-as-curb-on-speech.html | SUIT OPPOSES DRAFT AS CURB ON SPEECH | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/oilgas-takeover-by-algeria-is-seen.html | OIL-GAS TAKE-OVER BY ALGERIA IS SEEN | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/senator-from-alabama.html | Senator From Alabama | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/lars-0-grondahl-physicist-87-dead.html | LARS 0. GRONDAHL, PHYSICIST, 87, DEAD | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/100-at-funeral-services-for-kasperak-in-cleveland.html | 100 at Funeral Services For Kasperak in Cleveland | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/music-mannes-workshop-presents-new-operas-strong-librettos-used-by.html | Music: Mannes Workshop Presents New Operas; Strong Librettos Used by Putsche and Eakin 'La Serva Padrona' Is Also Performed | True | By Harold C. Schonberg | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/allowance-for-funerals-of-servicemen-is-raised.html | Allowance for Funerals Of Servicemen Is Raised | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/new-england-flight-hearing.html | New England Flight Hearing | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/us-again-requests-soviet-intercession-us-again-asks-russians-to.html | U.S. Again Requests Soviet Intercession; U.S. AGAIN ASKS RUSSIANS TO HELP | True | By Raymond H. Anderson | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/la-mama-embraces-fantasy-laden-city-of-night-times-square-by-leonard.html | La Mama Embraces Fantasy-Laden City of Night; 'Times Square,' by Leonard Melfi, Is Presented at Downtown Cafe | True | By Dan Sullivan | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/cordero-rides-three-winners-at-hialeah-running-string-to-11-in-9.html | Cordero Rides Three Winners at Hialeah, Running String to 11 in 9 Days; SUCCESSOR FIRST IN FEATURE RACE Baeza Is on Hialeah Choice-- Pyroplast and World of Trouble Return $1,117 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/burn-communism-pittsburgh-students-urge-during-rally.html | 'Burn Communism,' Pittsburgh Students Urge During Rally | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/rating-the-cities.html | Rating the Cities | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/36million-lien-placed-for-taxes-us-files-against-suspect-in-bronx.html | $3.6-MILLION LIEN PLACED FOR TAXES; U.S. Files Against Suspect in Bronx Narcotics Case | True | By David Burnham | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/sports-today.html | Sports Today | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mail-count-in-trenton.html | Mail Count in Trenton | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/army-reserve-and-guard-told-to-study-readiness.html | Army Reserve and Guard Told to Study Readiness | True | By William Beecher | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/religious-books.html | Religious Books | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/eastern-sets-newark-mark.html | Eastern Sets Newark Mark | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mrs-jones-fights-open-tennis-over-small-prizes-for-women.html | Mrs. Jones Fights Open Tennis Over Small Prizes For Women | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/british-pair-retains-title-in-european-figure-skating.html | British Pair Retains Title In European Figure Skating | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/first-national-city-elects.html | First National City Elects | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/ask-200-minimum.html | Ask $200 Minimum | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/4-dead-and-3-missing-in-a-swiss-avalanche.html | 4 Dead and 3 Missing In a Swiss Avalanche | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/joan-tillman-to-be-bride.html | Joan Tillman To Be Bride | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/hawks-set-back-knicks-by-10394-russell-scores-31-points-in-second.html | HAWKS SET BACK KNICKS BY 103-94; Russell Scores 31 Points in Second Half for Losers | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/senator-brooke-in-zambia.html | Senator Brooke in Zambia | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/hussein-arrives-in-pakistan.html | Hussein Arrives in Pakistan | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/radiation-danger-doubted-in-crash-parts-of-h-bombs-found-on-ice.html | RADIATION DANGER DOUBTED IN CRASH; Parts of H -Bombs Found on Ice Near Thule Base Where B-52 Went Down Radiation Danger Is Discounted in Crash of B-52 | True | By Neil Sheehan | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/narragansett-opens-today.html | Narragansett Opens Today | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/rightists-seized-in-a-robbery-plot-alleged-minuteman-employe-among.html | RIGHTISTS SEIZED IN A ROBBERY PLOT; Alleged Minuteman Employe Among 7 Held on Coast | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/new-coast-party-in-petition.html | New Coast Party in Petition | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/fiduciary-trust-elects.html | Fiduciary Trust Elects | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/duvillard-takes-pro-skiing-race-combined-time-of-12152-wins-mount.html | DUVILLARD TAKES PRO SKIING RACE; Combined Time of 1:21.52 Wins Mount Snow Slalom | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/book-houses-lose-two-top-editors-arthur-a-cohen-leaves-holt-and-d-i.html | BOOK HOUSES LOSE TWO TOP EDITORS; Arthur A. Cohen Leaves Holt and D. I. Fine Quits Dell | True | By Henry Raymont | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/john-kobs-baseball-coach-at-michigan-state-is-dead.html | John Kobs, Baseball Coach At Michigan State, Is Dead | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/drambuie-tactful-intruder-win-early-bird-paces-at-westbury.html | Drambuie, Tactful Intruder Win Early Bird Paces at Westbury | True | By Louis Effrat | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/attack-stirs-bus-depot-complaints.html | Attack Stirs Bus Depot Complaints | True | By Paul Hofmann | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/negroes-scars.html | Negroes' Scars | True | JACKIE ROBINSON | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/dickson-amateur-ace-will-join-pro-golfers.html | Dickson, Amateur Ace, Will Join Pro Golfers | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/2-file-in-new-hampshire.html | 2 File in New Hampshire | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/santha-rama-raus-adaptation-of-a-passage-to-india-offered.html | Santha Rama Rau's Adaptation of 'A Passage to India' Offered | True | GEORGE GENT. | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/yvor-winters-is-dead-at-67-poet-won-60-bollingen-prize-former.html | Yvor Winters Is Dead at 67; Poet Won '60 Bollingen Prize; Former Stanford Professor Was Also Noted as an Iconoclastic Critic | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/wife-sees-resemblance.html | Wife Sees Resemblance | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/bridge-the-defenders-opening-lead-often-assists-the-declarer.html | Bridge: The Defender's Opening Lead Often Assists the Declarer | True | By Alan Truscott | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/war-foes-trial-set-march-5.html | War Foes' Trial Set March 5 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/kidd-captures-giant-slalom-orcel-gains-overall-victory.html | Kidd Captures Giant Slalom; Orcel Gains Over-All Victory | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/big-british-banks-planning-merger-total-deposits-would-make.html | BIG BRITISH BANKS PLANNING MERGER; Total Deposits Would Make Combination No. 1 in Isles BIG BRITISH BANKS PLANNING MERGER | True | By John M. Lee | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/florida-state-routs-hofstra-on-2dhalf-surge-10971.html | Florida State Routs Hofstra On 2d-Half Surge, 109-71 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/fulbright-reports-violation-in-tonkin-incident-of-1964.html | Fulbright Reports Violation In Tonkin Incident of 1964 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/college-and-school-results.html | College and School Results | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mental-health-aid-of-insurers-scored.html | MENTAL HEALTH AID OF INSURERS SCORED | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/imports-surge-to-a-record-high-a-sharp-decline-is-registered-in.html | Imports Surge to a Record High; A Sharp Decline Is Registered in Exports | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/david-n-katz-pharmacist-and-exowner-of-resort-84.html | David N. Katz, Pharmacist And Ex-Owner of Resort, 84 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/consumers-power-sets-profit-mark-income-tops-685million-revenue.html | CONSUMERS POWER SETS PROFIT MARK; Income Tops $68.5-Million --Revenue Also at Peak | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/three-directors-named-by-the-kermagee-corp.html | Three Directors Named By the Kerr-McGee Corp. | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/ucla-trounces-holy-cross-9067-as-alcindor-stars-with-33-points.html | U.C.L.A. Trounces Holy Cross, 90-67, as Alcindor Stars With 33 Points; 18,106 FANS WATCH GARDEN CONTEST Alcindor Dominates Game in First Local Appearance Since Schoolboy Days | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/dubin-files-12219-names-for-feb-20-house-election.html | Dubin Files 12,219 Names For Feb. 20 House Election | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/st-lawrence-sextet-wins.html | St. Lawrence Sextet Wins | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/forever-wild-vs-national-park.html | Forever Wild vs. National Park | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/man-accused-of-giving-arsenic-to-invalid-mother-police-say-he-took.html | Man Accused of Giving Arsenic to Invalid Mother; Police Say He Took Milk Shake Containing Poison to Her in Room at Hospital | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/lumber-production-fell-92-in-week.html | LUMBER PRODUCTION FELL 9.2% IN WEEK | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/britain-is-backed-for-a-market-role.html | BRITAIN IS BACKED FOR A MARKET ROLE | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/what-san-antonio-formula.html | What San Antonio Formula? | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/vietnam-veteran-is-accused-of-mailing-marijuana-home.html | Vietnam Veteran Is Accused Of Mailing Marijuana Home | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/hospital-blast-kills-one.html | Hospital Blast Kills One | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/tightknit-nixon-brain-trust-busy-on-5th-ave-nixon-brain-trust-now.html | Tight-Knit Nixon Brain Trust Busy on 5th Ave; NIXON BRAIN TRUST NOW ON 5TH AVE. | True | By Clayton Knowles | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/usia-aide-stays-in-saigon.html | U.S.I.A. Aide Stays in Saigon | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/city-makes-settlement-in-killing-of-a-teenager.html | City Makes Settlement In Killing of a Teen-Ager | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/ray-w-ireland-75-airline-executive.html | RAY W. IRELAND, 75, AIRLINE EXECUTIVE | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/kaplan-conducts-b-minor-of-bach-collegiate-chorale-is-joined-by.html | KAPLAN CONDUCTS B MINOR OF BACH; Collegiate Chorale Is Joined by Orchestra of America | True | By Allen Hughes | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/students-fed-up-with-food.html | Students Fed Up With Food | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/yastrzemski-cited-by-sports-writers.html | YASTRZEMSKI CITED BY SPORTS WRITERS | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/msgr-mwilliams-of-jersey-city-73.html | MSGR. M'WILLIAMS OF JERSEY CITY, 73 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/treasury-bills-climb-sharply-advance-sends-rates-down-furtherbond.html | TREASURY BILLS CLIMB SHARPLY; Advance Sends Rates Down Further--Bond Market Trend Is Mixed Bonds: Treasury Bills and Other Short-Term Securities Surge ADVANCE PUSHES RATES DOWNWARD Several New Financings in Corporate Market Are Announced | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720863 | B00000400881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mayor-signs-bill-raising-cab-fare-new-rate-a-25-increase-effective.html | MAYOR SIGNS BILL RAISING CAB FARE; New Rate, a 25% Increase, Effective Monday—Cards to Show Adjusted Charge MAYOR SIGNS BILL RAISING CAB FARE | True | By Peter Millones | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/rev-edmund-t-strait.html | REV. EDMUND T. STRAIT | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/garage-strike-deadline-nears.html | Garage Strike Deadline Nears | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/rockets-rally-in-4th-period-defeat-buccaneers-10497.html | Rockets Rally in 4th Period, Defeat Buccaneers, 104-97 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/names-of-manufacturers-banned-at-olympic-skiing.html | Names of Manufacturers Banned at Olympic Skiing | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/judge-and-pacifist-he-ordered-to-jail-argue-ship-seizure.html | Judge and Pacifist He Ordered to Jail Argue Ship Seizure | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/bonn-reactor-fueled-like-stove-reactor-fueled-just-like-a-stove.html | Bonn Reactor Fueled Like Stove; REACTOR FUELED JUST LIKE STOVE | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/baseball-signings.html | Baseball Signings | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/5750-gift-to-help-exconvict-to-keep-job-as-youth-leader.html | $5,750 Gift to Help Ex-Convict To Keep Job as Youth Leader | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/hanoi-opens-tv-film-studio.html | Hanoi Opens TV Film Studio | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/karen-muir-15-clips-2-world-swim-marks.html | Karen Muir, 15, Clips 2 World Swim Marks | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/76ers-defeat-royals-123113.html | 76ers Defeat Royals, 123-113 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/chaparrals-rout-mavericks-with-steady-attack-12296.html | Chaparrals Rout Mavericks With Steady Attack, 122-96 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/santa-anita-results.html | Santa Anita Results | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/socialists-retract-demand-averting-an-italian-crisis.html | Socialists Retract Demand, Averting an Italian Crisis | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/silencing-of-maryknoll-priests.html | Silencing of Maryknoll Priests | True | [The Rev.] JAMES WATZKE | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/courage-vs-manners.html | Courage vs. Manners | True | JOHN L. WATKINS | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/better-port-service-is-urged-in-canada.html | BETTER PORT SERVICE IS URGED IN CANADA | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/blanco-awarded-verdict-over-cruz-in-10rounder.html | Blanco Awarded Verdict Over Cruz in 10-Rounder | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mcarthy-stumps-in-new-hampshire.html | M'CARTHY STUMPS IN NEW HAMPSHIRE | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/protesters-storm-struck-newspapers-office-in-los-angeles.html | Protesters Storm Struck Newspaper's Office in Los Angeles | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/girder-falls-on-truck.html | Girder Falls on Truck | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/60000-more-idle-in-g-m-disputes-total-climbs-to-118000negotiations.html | 60,000 MORE IDLE IN G. M. DISPUTES; Total Climbs to 118,000-Negotiations Intensified | True | By Jerry M. Flint | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/british-football-results.html | British Football Results | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/narcotics-control-called-lax-in-state.html | NARCOTICS CONTROL CALLED LAX IN STATE | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/canada-to-return-british-fugitive-he-is-described-as-leader-of.html | CANADA TO RETURN BRITISH FUGITIVE; He Is Described as Leader of 'Great Train Robbery' | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/young-us-hockey-team-leaves-for-winter-olympics.html | Young U.S. Hockey Team Leaves for Winter Olympics | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/ball-players-raise-is-unconditional.html | BALL PLAYERS RAISE IS 'UNCONDITIONAL' | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/steelworkers-ask-authority-to-strike-2-can-companies.html | Steelworkers Ask Authority To Strike 2 Can Companies | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/reagan-sees-chance-lost.html | Reagan Sees Chance Lost | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/hunter-beats-pratt-11495-and-ties-for-league-lead.html | Hunter Beats Pratt, 114-95, And Ties for League Lead | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/big-board-seat-is-450000.html | Big Board Seat Is $450,000 | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/young-rubicam-shifts-executives.html | Young & Rubicam Shifts Executives | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/courreges-stirs-excitement-with-seductive-sugary-poetry.html | Courreges Stirs Excitement With Seductive, Sugary 'Poetry' | True | By Gloria Emerson | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/michael-altomari.html | MICHAEL ALTOMARI | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/sovietegyptian-trade-pact.html | Soviet-Egyptian Trade Pact | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/kennecott-copper-and-peabody-coal.html | Kennecott Copper And Peabody Coal | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/couple-honored-by-vatican-for-racially-mixed-adoptions.html | Couple Honored by Vatican For Racially Mixed Adoptions | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/clinic-on-family-planning-will-be-opened-in-queens.html | Clinic on Family Planning Will Be Opened in Queens | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/snow-traps-turkish-train.html | Snow Traps Turkish Train | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/stoppage-delays-the-news.html | Stoppage Delays The News | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/sarah-e-friend-is-engaged.html | Sarah E. Friend Is Engaged | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/greeks-discharge-33-high-officers.html | GREEKS DISCHARGE 33 HIGH OFFICERS | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/reserves-call-up-senators-hurler-knowles-reports-for-duty-with-air.html | RESERVES CALL UP SENATORS' HURLER; Knowles Reports for Duty With Air Force Unit | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/qualifiers-in-los-angeles-open.html | Qualifiers in Los Angeles Open | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/2-gi-deserters-ask-asylum-in-france.html | 2 G.I. DESERTERS ASK ASYLUM IN FRANCE | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/dance-haydn-concerto-a-new-john-taras-work-city-troupe-performs-at.html | Dance: 'Haydn Concerto,' a New John Taras Work; City Troupe Performs at State Theater Balanchine's 'Xenakis' Is Also on Program | True | By Clive Barnes | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/klarklein.html | Klar--Klein | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/cluett-peabody-division-elects-a-new-president.html | Cluett, Peabody Division Elects a New President | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/wisconsin-u-protest.html | Wisconsin U. Protest | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/abortion-as-an-issue.html | Abortion as an Issue | True | GILBERT B. ARBUCKLE | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/woman-and-child-6-die-in-harlem-fire.html | WOMAN AND CHILD, 6, DIE IN HARLEM FIRE | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/kosygin-and-tito-see-indian-parade-mig21s-and-missiles-shown-at.html | KOSYGIN AND TITO SEE INDIAN PARADE; MIG-21's and Missiles Shown at Republic Day Event | True | By Terence Smith | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/sports-of-the-times-uniform-changes.html | Sports of The Times; Uniform Changes | True | By Robert Lipsyte | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/nearly-500-prisoners-given-saigon-amnesty.html | Nearly 500 Prisoners Given Saigon Amnesty | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/mrs-king-moves-into-semifinals-mrs-court-also-advances-in.html | MRS. KING MOVES INTO SEMI-FINALS; Mrs. Court Also Advances in Australian Tennis | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/casper-geiberger-marr-archer-and-stockton-tied-for-golf-lead-at-137.html | Casper, Geiberger, Marr, Archer and Stockton Tied for Golf Lead at 137; TREVINO IN GROUP AT 138 ON COAST Aaron and Eichelberger Also Trail Leaders by Stroke in Los Angeles Open | True | By Lincoln A. Werden | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/plane-forced-down-here.html | Plane Forced Down Here | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/saigon-general-quits-the-army-thang-pacification-leader-is-termed.html | SAIGON GENERAL QUITS THE ARMY; Thang, Pacification Leader, Is Termed Disillusioned | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/the-pueblo-warnings.html | The Pueblo Warnings | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/freeman-cheers-grain-producers-in-midwest-says-payments-will-not-be.html | FREEMAN CHEERS GRAIN PRODUCERS; In Midwest, Says Payments Will Not Be Delayed | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/florida-land-suit-seeks-16million.html | FLORIDA LAND SUIT SEEKS $16-MILLION | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/wyatt-sought-by-us-industries-22million-in-deal-companies-take.html | Wyatt Sought by U.S. Industries; $22-Million in Deal COMPANIES TAKE MERGER ACTIONS | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/for-a-reservist-call-to-duty-is-always-present.html | For a Reservist, Call to Duty Is Always Present | True | By J. Anthony Lukas | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/death-toll-for-flu-and-pneumonia-is-up.html | DEATH TOLL FOR FLU AND PNEUMONIA IS UP | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/monopoly-question-raised.html | Monopoly Question Raised | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/disappearance-confirmed.html | Disappearance Confirmed | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/us-in-plea-to-paris.html | U.S. in Plea to Paris | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/4-city-inspectors-and-milk-official-accused-in-graft-president-of.html | 4 CITY INSPECTORS AND MILK OFFICIAL ACCUSED IN GRAFT; President of Bronx Concern Indicted for Perjury as Hogan Widens Study 13 INQUIRIES GOING ON Grand Jury Finds 'Regular Payments' Were Made by Many Processors Here 5 ARE HELD HERE IN MILK INQUIRIES | True | By Richard Reeves | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/letters-to-the-editor-of-the-times-higher-subway-fare.html | Letters to the Editor of The Times; Higher Subway Fare | True | ERNEST L. WEINBERG | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/sociologist-says-johnson-panel-studying-riots-is-bound-to-fail.html | Sociologist Says Johnson Panel Studying Riots Is Bound to Fail | True | By John Leo | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/bills-player-called-up.html | Bills' Player Called Up | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/free-after-58-years-in-jail-he-gets-an-escalator-ride.html | Free After 58 Years in Jail, He Gets an Escalator Ride | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/percy-calls-for-caution.html | Percy Calls for Caution | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/diet-doctor-defends-his-commissions-on-drugs-osteopath-tells-senate.html | Diet Doctor Defends His Commissions on Drugs; Osteopath Tells Senate Panel the Practice Is Not Wrong Says He Helped Train Men Who Make the Purchases | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/new-storms-worsen-plight-of-sicilian-quake-victims.html | New Storms Worsen Plight Of Sicilian Quake Victims | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/new-security-unit-seeks-to-cut-thefts-at-kennedy-airport.html | New Security Unit Seeks to Cut Thefts At Kennedy Airport | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/city-gardens-club-to-note-50th-year.html | City Gardens Club to Note 50th Year | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/amex-prices-up-as-trading-dips-index-adds-19c-at-2514-501-issues.html | AMEX PRICES UP AS TRADING DIPS; Index Adds 19c at $25.14 --501 Issues Rise, 311 Fall | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/national-hockey-league.html | National Hockey League | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/plastic-price-is-reduced-by-american-cyanamid.html | Plastic Price Is Reduced By American Cyanamid | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/etzioni-called-misinformed.html | Etzioni Called Misinformed | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/why-the-alliance-falters.html | Why the Alliance Falters | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/2-held-in-separate-kidnappings-of-5-women-victims-including-a.html | 2 Held in Separate Kidnappings of 5 Women; Victims, Including a Mother and Child, Were Taken to Bronx and Attacked | True | By Barnard L. Collier | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/post-office-to-fight-smoking.html | Post Office to Fight Smoking | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/miss-catalane-engaged.html | Miss Catalane Engaged | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/court-balks-return-of-witness-in-plot.html | COURT BALKS RETURN OF WITNESS IN 'PLOT' | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/ling-holders-back-tender-bid-offer-for-greatamerica-tender-is.html | Ling Holders Back Tender Bid; Offer for Greatamerica TENDER IS BACKED BY LING HOLDERS | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/us-identifies-war-dead.html | U.S. Identifies War Dead | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/sterling-national-bank-names-board-member.html | Sterling National Bank Names Board Member | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/romney-aides-ask-eligibilty-ruling.html | ROMNEY AIDES ASK ELIGIBILTY RULING | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/bet-inquiry-calls-football-officials.html | BET INQUIRY CALLS FOOTBALL OFFICIALS | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/angele-vial-doctoral-candidate-betrothed-to-patrick-j-mcgrady.html | Angele Vial, Doctoral Candidate, Betrothed to Patrick J. McGrady | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/imperialists-accused.html | 'Imperialists' Accused | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/art-a-turkish-delight-traveling-treasures-from-trojan-gold-to-ming.html | Art: A Turkish Delight; Traveling Treasures, From Trojan Gold to Ming Porcelain, at Metropolitan | True | By John Canaday | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/man-in-the-news-security-council-chief-agha-shahi.html | Man in the News; Security Council Chief Agha Shahi | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/bus-plunge-kills-13-in-brazil.html | Bus Plunge Kills 13 in Brazil | True | | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-27 | 1968-01-27 | https://www.nytimes.com/1968/01/27/archives/paulists-sponsor-lunchtime-talks-community-leaders-to-take-part-in.html | PAULISTS SPONSOR LUNCHTIME TALKS; Community Leaders to Take Part in Education Plan | True | By Alfred E. Clark | 1996-02-12 | RE0000720863 | B00000400881 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/bernsteinbernstein.html | BernsteinBernstein | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/early-bird-youngsters-move-up-in-rankings-local-program-for-tennis.html | Early-Bird Youngsters Move Up in Rankings; Local Program for Tennis Is Paying Off in Results | True | By Charles Friedman | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/what-makes-us-hate-or-love-godard.html | What Makes Us Hate - Or Love -Godard? | True | By Eugene Archer | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-high-price-of-frustration.html | The High Price Of Frustration | True | By Leonard Buder | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/david-h-rhodes-becomes-fiance-of-brenda-weir.html | David H. Rhodes Becomes Fiance Of Brenda Weir | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/linda-kehrli-attended-by-six-at-her-wedding-to-w-r-lynett.html | Linda Kehrli Attended by Six At Her Wedding to W. R. Lynett | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/bronx-widow-dies-in-fire.html | Bronx Widow Dies in Fire | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/benjamin-robinson.html | BENJAMIN ROBINSON | True | pecal to The New YorR Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/city-seeking-jobs-for-relief-cases-tries-to-attract-mothers-on.html | CITY SEEKING JOBS FOR RELIEF CASES; Tries to Attract Mothers on Welfare to Go to Work as Way to End Need for Aid | True | By Michael Stern | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/coucheron-first-in-jump-top-leap-is-206-feet.html | Coucheron First in Jump; Top Leap Is 206 Feet | True | By Michael Strauss | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/blaiberg-has-big-breakfast-and-listens-to-the-radio.html | Blaiberg Has Big Breakfast And Listens to the Radio | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/controls-in-saigon.html | CONTROLS IN SAIGON | True | RUTH R. DAVIS. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/spock-is-backed-on-draft-by-a-quaker-action-group.html | Spock Is Backed on Draft By a Quaker Action Group | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/another-sort-of-orly.html | Another sort of Orly | True | By Craig Claiborne | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/liberating-drama-mailbag.html | LIBERATING"; Drama Mailbag | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/closing-the-university-gap.html | Closing the University Gap | True | By M. A. Farber | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/rangersrisk-their-streak-against-seals-here-tonight.html | Rangers-Risk Their Streak Against Seals Here Tonight | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ive-been-on-the-outlaw-scene-since-15-leonard-cohen.html | ' I've Been on the Outlaw Scene Since 15'; Leonard Cohen | True | By William Kloman | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ronni-beer-is-engaged.html | Ronni Beer Is Engaged | True | Special To The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/riessen-wins-in-south-africa.html | Riessen Wins in South Africa | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/northwestern-takes-lead.html | Northwestern Takes Lead | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/patricia-mcallister-wed.html | Patricia McAllister Wed | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/currency-idea.html | CURRENCY IDEA | True | RAY HARVEY. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/antiwar-ads-go-up-in-chicago-subway.html | ANTIWAR ADS GO UP IN CHICAGO SUBWAY | True | Special To The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/vietnam-gathering-storm-at-khesanh.html | Vietnam; Gathering Storm at Khesanh | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/statement-of-intent-is-proposed-by-governor-in-new-gun-law.html | Statement of Intent Is Proposed By Governor in New Gun Law | True | By Douglas Robinson | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/chiefs-to-meet-raiders.html | Chiefs to Meet Raiders | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/potential-million-callup.html | Potential Million Call-Up | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | GEORGE F. ARCHER. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/central-city-switch.html | Central City Switch | True | By Raymond Ericson | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/thomas-benadom.html | Thomas -- Benadom | True | Special To The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/hawks-down-leafs-41.html | Hawks Down Leafs, 4-1 | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-options-for-the-us.html | The Options for the U.S. | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/salaun-poor-score-in-squash-racquets.html | SALAUN, POOR SCORE IN SQUASH RACQUETS | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/cold-blood-cheap-fiction-in-cold-blood.html | Cold Blood, Cheap Fiction; In Cold Blood | True | By Renata Adler | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/research-team.html | Research Team | True | JAMES C. NIEDERMAN | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/airline-passengers.html | AIRLINE PASSENGERS | True | OLGA DUTCH. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/15000-us-troops-in-vietnam-shift-to-help-marines-westmoreland-says.html | 15,000 U.S. TROOPS IN VIETNAM SHIFT TO HELP MARINES; Westmoreland Says Enemy Mounts 'Sizable Invasion' From the DMZ and Laos | True | By Gene Roberts | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/antonia-hottelet-becomes-a-bride.html | Antonia Hottelet Becomes a Bride | True | Special To The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/dogs-world-of-fashion.html | DOGS WORLD OF FASHION | True | HILDA ZIEGLER, | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/north-carolina-is-victor.html | North Carolina Is Victor | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/czech-executives-going-to-classes-regime-is-training-them-in-wests.html | CZECH EXECUTIVES GOING TO CLASSES; Regime Is Training Them in West's Managerial Methods | True | By Jonathan Randal | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/el-exigente-wins-horse-show-title-gelding-is-victor-in-green.html | EL EXIGENTE WINS HORSE SHOW TITLE; Gelding Is Victor in Green Working Hunter Class | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/youth-work-honored.html | Youth Work Honored | True | By David Lidman | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/russia-a-not-so-free-press.html | Russia; A Not So Free Press | True | By Raymond H. Anderson | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/big-boiler-planned.html | Big Boiler Planned | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/li-autoist-20-is-killed-man-74-hit-by-a-train.html | L.I. Autoist, 20, Is Killed; Man, 74, Hit by a Train | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/middle-east-a-bizarre-trial-for-a-bizarre-plot.html | Middle East; A Bizarre Trial For a Bizarre Plot | True | By Eric Pace | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/brown-beats-northeastern.html | Brown Beats Northeastern | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/yorty-spurs-feud-with-coast-paper-counters-cartoons-with-his-own.html | YORTY SPURS FEUD WITH COAST PAPER; Counters Cartoons With His Own Television Program | True | By Gladwin Hill | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/more-us-planes-go-to-korea-ship-moves-also-reported.html | More U.S. Planes Go to Korea; Ship Moves Also Reported | True | By Robert Trumbull | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/red-wings-score-over-flyers-32-ullman-stars-as-crozier-returns-to.html | RED WINGS SCORE OVER FLYERS, 3-2; Ullman Stars as Crozier Returns to Detroit Nets | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/in-the-nation-overpricing-air-power.html | In The Nation; Overpricing Air Power | True | By Tom Wicker | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/songs-mother-didnt-teach.html | Songs Mother Didn't Teach | True | By Harold C. Schonberg | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/weight-throw-won-by-mead-of-nyac.html | WEIGHT THROW WON BY MEAD OF N.Y.A.C. | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/pan-am-cargo-handlers-end-brief-airport-walkout.html | Pan Am Cargo Handlers End Brief Airport Walkout | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/regaining-economic-stability.html | Regaining Economic Stability | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/candace-f-drake-prospective-bride.html | Candace F. Drake Prospective Bride | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/on-the-proposal-to-restrict-foreign-travel.html | On the Proposal to Restrict Foreign Travel | True | CURT EBSTEIN. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/saigon-aide-reported-slain.html | Saigon Aide Reported Slain | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/horse-racing-to-a-calypso-beat-in-nassau-season-gets-off-to-record.html | Horse Racing to a Calypso Beat in Nassau; Season Gets Off to Record Start at Aqueduct-Under-the-Palms | True | By James Tuite | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/law-a-look-at-burn-baby-burn.html | Law; A Look at 'Burn, Baby Burn! | True | By Fred P. Graham | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/overhead-furnaces.html | Overhead Furnaces | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/lichtenstein-whaams-london-with-retrospective-at-the-tate.html | Lichtenstein 'Whaams' London With Retrospective at the Tate | True | By Dana Adams Schmidt | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/thomassen-leads-in-speed-skating-zimmerman-takes-500-and-maier-5000.html | THOMASSEN LEADS IN SPEED SKATING; Zimmerman Takes 500 and Maier 5,000 at Oslo | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/armageddon-or-utopia2-china-in-the-year-2001-by-han-suyin-268-pp-new.html | Armageddon Or Utopia?; CHINA IN THE YEAR 2001. By Han Suyin. 268 pp. New York: Basic Books. $5.95. | True | By John Wilson Lewis | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-1-no-title-jets-to-pick-17th-in-opening-round.html | Article 1 -- No Title; JETS TO PICK 17TH IN OPENING ROUND | True | By William N. Wallace | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/louisville-beats-bradley.html | Louisville Beats Bradley | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/a-world-citizen-looks-backward-memories-18981939-by-c-m-bowra.html | A World Citizen Looks Backward; MEMORIES 1898-1939. By C. M. Bowra. Illustrated. 369 pp. Cambridge, Mass: Harvard University Press. $7.95. | True | By Stephen Spender | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/soviets-industry-raises-output-10-1967-is-called-a-good-year.html | SOVIET'S INDUSTRY RAISES OUTPUT 10% 1967 Is Called a Good Year Despite Farm Setback | True | By Raymond H. Anderson | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/presidents-gain-in-poll-continues-gallup-data-show-johnson-up-10.html | PRESIDENT'S GAIN IN POLL CONTINUES; Gallup Data Show Johnson Up 10 Points in Popularity | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/computers-win-another-round.html | Computers Win Another Round | True | By Alan Truscott | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/harvard-medical-school-gets-32million-grant.html | Harvard Medical School Gets $3.2-Million Grant | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/grodzinsky-schlamowitz.html | Grodzinsky -- Schlamowitz | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/susan-c-raulerson-plans-nuptials.html | Susan C. Raulerson Plans Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ronald-banks-to-wed-patricia-wynn-in-april.html | Ronald Banks to Wed Patricia Wynn in April | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/obedience-of-soldier.html | Obedience of Soldier | True | QUINCY WRIGHT | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/our-forgotten-freedoms-a-continuing-journey-essays-and-addresses-by-.html | Our Forgotten Freedoms; A CONTINUING JOURNEY. Essays and Addresses. By Archibald MacLeish. 374 pp. Boston: Houghton Mifflin Company. $5.95. | True | By Henry Steele Commager | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/odellrobble.html | O'Dell--Robble | True | SpecfLI The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ruth-small-is-bride-of-lawrence-grant.html | Ruth Small Is Bride Of Lawrence Grant | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/st-marys-canal-opening.html | St. Mary's Canal Opening | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/corn-farms-in-iowa-get-rail-break.html | Corn Farms In Iowa Get Rail Break | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | DAVID F. RUTGERS. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/californias-golden-book-provides-profile-of-tourists.html | California's 'Golden Book' Provides Profile of Tourists | True | By Lawrence E. Davies | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/pilot-says-fire-forced-crew-to-quit-b52-in-arctic.html | Pilot Says Fire Forced Crew to Quit B-52 in Arctic | True | By Neil Sheehan | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/add-antigua.html | ADD ANTIGUA | True | HEDY ROSEN. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/navy-halts-reserve-discharges-some-exemptions-allowed.html | Navy Halts Reserve Discharges; Some Exemptions Allowed | True | By E. W. Kenworthy | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/now-the-real-fight-starts-in-israel.html | Now the Real Fight Starts in Israel | True | By James Feron | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/washington-the-presidents-prudence-on-korea.html | Washington: The President's Prudence on Korea | True | By James Reston | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/light-bulb-sales.html | Light Bulb Sales | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/a-briton-reports-on-america.html | A Briton Reports on America | True | R. DERI EVANS. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/pacers-set-back-muskies-in-overtime-game-115108.html | Pacers Set Back Muskies In Overtime Game, 115-108 | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/avalanches-in-switzerland-worst-since-1951-kill-18.html | Avalanches in Switzerland, Worst Since 1951, Kill 18 | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/highschool-boys-learn-by-building.html | High-School Boys Learn By Building | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/albert-miles-to-wed-miss-janet-d-kerley.html | Albert Miles to Wed Miss Janet D. Kerley | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/nuptials-for-miss-mary-helen-huff.html | Nuptials for Miss Mary Helen Huff | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/fha-rule-sets-sales-priority.html | F.H.A. Rule Sets Sales Priority | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/nuptials-in-dallas-for-myra-j-nicol.html | Nuptials in Dallas for Myra J. Nicol | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/bronx-man-charged-with-hotel-assault.html | BRONX MAN CHARGED WITH HOTEL ASSAULT | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/beiderman-fox.html | Beiderman -- Fox | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/logan-bentley-writer-is-married-to-a-count-bride-of-francesco.html | Logan Bentley, Writer, Is Married to a Count; Bride of Francesco Lessona of Rome, an Export Executive | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/south-korea-seeks-7000-expatriates.html | SOUTH KOREA SEEKS 7,000 EXPATRIATES | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/eastern-educational-tv-gets-a-250000-grant.html | Eastern Educational TV Gets a $250,000 Grant | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/elissandra-n-fiore-i-married-to-j-s-royi.html | Elissandra N. Fiore i Married to J. S. Royi | True | Special to 'he ew York Times i | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/kings-beat-penguins-53.html | Kings Beat Penguins, 5-3 | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/nearby-ski-areas-growing-with-the-sport.html | Nearby Ski Areas Growing With the Sport | True | By Michael Strauss | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | | Professor Scores 'Nonresponsible' Critics of Big-City Schools | True | By M. A. Farber | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/call-off-trips-abroad-some-do-some-dont-are-trips-abroad-being-call.html | Call Off Trips Abroad? Some Do, Some Don't; Are Trips Abroad Being Called Off? Answer Is 'Yes' and 'No' | True | By H. J. Maidenberg | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/top-bonanza.html | Top bonanza | True | By Patricia Peterson | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/northeastern-tops-army-six.html | Northeastern Tops Army Six | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/stephen-golden-weds-june-tauber-nuptials-at-plaza-for-writer-and.html | Stephen Golden Weds June Tauber; Nuptials at Plaza for Writer and Head of Speech Faculty | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/aluminum-plant-set-for-scotland.html | Aluminum Plant Set for Scotland | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/stopandfrisk-or-mugandrob.html | STOP-AND-FRISK OR MUG-AND-ROB? | True | LEONARD WARE | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/princeton-crushes-two-rivals-in-track.html | PRINCETON CRUSHES TWO RIVALS IN TRACK | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/gop-issues-a-book-in-massachusetts.html | G.O.P. ISSUES A BOOK IN MASSACHUSETTS | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/gretchen-tonks-engaged-to-wed-roger-s-sennott.html | Gretchen Tonks Engaged to Wed Roger S. Sennott | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/brother-escorts-mary-anderson-at-her-nuptials.html | Brother Escorts Mary Anderson At Her Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/2-rabbis-popular-at-georgtown-u-give-first-jewish-theology-course.html | 2 RABBIS POPULAR AT GEORGETOWN U.; Give First Jewish Theology Course on Jesuit Campus | True | By Irving Spiegel | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/arkansas-prison-chamber-of-horror-arkansas-prison-is-called-a.html | Arkansas Prison: Chamber of Horror; Arkansas Prison Is Called a Chamber of Horrors | True | By Walter Rugaber | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ncaa-tickets-on-sale.html | N.C.A.A. Tickets on Sale | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/rabbi-norman-gerstenfeld-63-reform-judaism-leader-dead.html | Rabbi Norman Gerstenfeld, 63, Reform Judaism Leader, Dead | True | Spel to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/j-e-gluckin-to-wed-joanne-d-schwartz.html | J. E. Gluckin to Wed Joanne D. Schwartz | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/taiwan-talks-set-on-pacific-travel.html | Taiwan Talks Set On Pacific Travel | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/coal-company-will-bargain-after-155-pickets-are-held.html | Coal Company Will Bargain After 155 Pickets Are Held | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/china-asserts-us-is-threatening-war.html | CHINA ASSERTS U.S. IS THREATENING WAR | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/tax-puts-monkey-wrench-into-car-sales-abroad.html | Tax Puts Monkey Wrench Into Car Sales Abroad | True | By Robert J. Cole | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/kerr-has-a-happier-time-at-your-own-thing.html | Kerr Has a Happier Time at 'Your Own Thing' | True | WALTER KERR. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/wienerschwartz.html | Wiener--Schwartz | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-handsome-jay.html | The Handsome Jay | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/miss-townsend-wins-slalom.html | Miss Townsend Wins Slalom | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/susan-koeppel-engaged.html | Susan Koeppel Engaged | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-state-parks-of-northern-florida.html | The State Parks of Northern Florida | True | By C. E. Wright | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/belinda-winslow-bride-of-luisfernando-moro-63-debutante-wed-to-us.html | Belinda Winslow Bride Of Luis-Fernando Moro,' 63 Debutante Wed to U.S. Director of Chilean Concern | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/2-out-of-3-foundry-strikes-at-gm-tentatively-settled.html | 2 Out of 3 Foundry Strikes At G.M. Tentatively Settled | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/summaries-of-boston-athletic-association-games.html | Summaries of Boston Athletic Association Games | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/riot-panel-urges-insurance-help-on-slum-policies-unit-of-presidents.html | RIOT PANEL URGES INSURANCE HELP ON SLUM POLICIES; Unit of President's Advisory Agency Asks U.S., States and Industry to Act | True | By Nan Robertson | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/howser-of-yanks-agrees-to-terms-sands-a-catcher-and-kline-pitcher-a.html | HOWSER OF YANKS AGREES TO TERMS; Sands, a Catcher, and Kline, Pitcher, Also Sign Pacts | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/exposed-concrete-graces-offices.html | Exposed Concrete Graces Offices | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/susan-t-ferguson-of-wheaion-is-wed-fo-oliver-c-winsfon-ir.html | Susan t. Ferguson of Wheaion Is Wed fo Oliver C. Winsfon Ir. | True | Sled&l to The .ew York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/vanderbilt-wins-9069.html | Vanderbilt Wins, 90-69 | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/leslie-ann-wright-betrothed-to-thomas-l-summerhayes.html | Leslie Ann Wright Betrothed To Thomas L. Summerhayes | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/rep-vanik-will-run-in-another-district.html | REP. VANIK WILL RUN IN ANOTHER DISTRICT | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/lois-r-mcconnaughey-plans-august-wedding.html | Lois R. McConnaughey Plans August Wedding | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/plastics-makers-aim-at-foodpacking-market.html | Plastics Makers Aim at Food-Packing Market | True | By Gerd Wilcke | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-envoy-in-tokyo-talks.html | U.S. Envoy in Tokyo Talks | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/unruh-is-keeping-his-options-open-speaker-in-california-may-run-for.html | UNRUH IS KEEPING HIS OPTIONS OPEN; Speaker in California May Run for the Senate | True | By Lawrence E. Davies | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/texas-panel-considers-additional-air-service.html | Texas Panel Considers Additional Air Service | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/speed-exceeding-lights-is-hinted-physicists-particle-theory-a.html | SPEED EXCEEDING LIGHT'S IS HINTED; Physicist's Particle Theory a Challenge to Einstein | True | By Walter Sullivan | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/france-leaving-algerian-base-no-soviet-move-expected-soon.html | France Leaving Algerian Base; No Soviet Move Expected Soon | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/hanoi-says-pilots-will-be-freed.html | Hanoi Says Pilots Will Be Freed | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/bliss-supported-as-gop-chairman-but-northeast-leaders-avoid-any.html | BLISS SUPPORTED AS G.O.P. CHAIRMAN; But Northeast Leaders Avoid Any Presidential Choice | True | By Arnold H. Lubasch | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/senate-panel-urges-new-security-unit.html | SENATE PANEL URGES NEW SECURITY UNIT | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/army-five-defeats-penn-state-by-7355.html | ARMY FIVE DEFEATS PENN STATE BY 73-55 | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/6-hurt-in-laboratory-blast.html | 6 Hurt in Laboratory Blast | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/wallace-will-run-as-a-democrat-in-alabama-race.html | Wallace Will Run As a Democrat In Alabama Race | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/america-before-the-revolution-17251775-edited-by-alden-t-vaughan.html | AMERICA BEFORE THE REVOLUTION 1725-1775. Edited by Alden T. Vaughan. 185 pp. Prentice-Hall. $4.95. | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/alcindor-milliontoone-shot-lapchick-praises-alcindor-highly.html | Alcindor: Million-to-One Shot; LAPCHICK PRAISES ALCINDOR HIGHLY | True | By Dave Anderson | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/mexican-makers-of-cars-troubled.html | Mexican Makers Of Cars Troubled | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/foreign-affairs-de-gaulle-i-the-usa.html | Foreign Affairs: De Gaulle: I -- The U.S.A. | True | By C. L. Sulzberger | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/harlem-woman-dies-in-fire.html | Harlem Woman Dies in Fire | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/31078-at-roosevelt-raceway-see-sun-lord-score-in-early-bird-pace.html | 31,078 at Roosevelt Raceway See Sun Lord Score in Early Bird Pace; FAVORITE VICTOR ON STRETCH SURGE | True | By Louis Effrat | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/limited-future-predicted-for-liners.html | Limited Future Predicted for Liners | True | By Werner Bamberger | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/simon-looks-back-on-steel-tradition.html | Simon Looks Back on Steel Tradition | True | By Robert Walker | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/gannon-college-five-wins.html | Gannon College Five Wins | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/apollo-moon-project-regains-momentum-year-after-fire-fatal-to-three.html | Apollo Moon Project Regains Momentum Year After Fire Fatal to Three | True | By John Noble Wilford | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/st-johns-defeated-by-villanova-6257-villanova-beats-st-johns-6257.html | St. John's Defeated By Villanova, 62-57; VILLANOVA BEATS ST. JOHN'S, 62-57 | True | By Deane McGowen | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/kathleen-knudson-is-married-to-reginald-fullerton-jr-here.html | Kathleen Knudson Is Married To Reginald Fullerton Jr. Here | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/mlaren-captures-rage-at-auckland-victor-averages-85-mph-in-brm.html | M'LAREN CAPTURES RAGE AT AUCKLAND; Victor Averages 85 M.P.H. in B.R.M. -- Clark Is 2d | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/growing-up-safely-to-brooklyn-with-love-by-gerald-green-305-pp-new.html | Growing Up Safely; TO BROOKLYN WITH LOVE. By Gerald Green. 305 pp. New York: Trident Press. $5.95. | True | By Webster Schott | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/4lane-highway-proposal-in-great-smoky-rebuffed.html | 4-Lane Highway Proposal In Great Smoky Rebuffed | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-concedes-toll-of-foe-is-inexact-but-pentagon-says-figures-may.html | U.S. CONCEDES TOLL OF FOE IS INEXACT; But Pentagon Says Figures May Understate Losses | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-president-his-biggest-battle-is-over-priorities.html | The President; His Biggest Battle Is Over Priorities | True | By Max Frankel | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ann-elliott-vassar-alumna-to-wed.html | Ann Elliott, Vassar Alumna, to Wed | True | peclal to 'Xt Ntw York 'rlmes | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/schools-to-get-aid-on-bookprocessing.html | SCHOOLS TO GET AID ON BOOK-PROCESSING | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/benefits.html | Benefits | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/color-tv-volume-increases-in-japan.html | Color TV Volume Increases in Japan | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/hialeah-almost-gets-a-nosetonose-finish-riderless-colt-goes-wrong.html | Hialeah Almost Gets a Nose-to-Nose Finish; Riderless Colt Goes Wrong Way, but Avoids Crash | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/improve-the-land-to-attract-wildlife.html | Improve the Land To Attract Wildlife | True | By Arthur W. Holweg | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/archeology-in-mideast-badly-dislocated-by-war.html | Archeology in Mideast Badly Dislocated by War | True | By Thomas F. Brady | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/john-p-mitchell-fiance-of-dorothy-thompson.html | John P. Mitchell Fiance Of Dorothy Thompson | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/airline-study-finds-friday-busiest-day.html | AIRLINE STUDY FINDS FRIDAY BUSIEST DAY | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/retailers-manage-a-sales-comeback.html | Retailers Manage A Sales Comeback | True | By Herbert Koshetz | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/spotlight-litton-prospects-are-devalued.html | Spotlight; Litton Prospects Are Devalued | True | By John J. Abele | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/irish-at-war-the-kings-in-winter-by-cecelia-holland-208-pp-new-york.html | Irish at War; THE KINGS IN WINTER. By Cecelia Holland. 208 pp. New York: Atheneum. $5.75. | True | By Orville Prescott | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/riots-have-racial-basis.html | Riots Have Racial Basis | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/new-york-how-to-keep-them-from-taking-a-buck.html | New York; How to Keep Them From Taking a Buck | True | By Richard Reeves | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/farms-militants-on-the-march.html | Farms; Militants on the March | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/writers-on-the-left-pa-chin-and-his-writings-chinese-youth-between.html | Writers On the Left; PA CHIN AND HIS WRITINGS. Chinese Youth Between the Revolutions, By Olga Lang. Illustrated. 402 pp. Cambridge, Mass.: Harvard University Press. $7.95. LITERARY DISSENT IN COMMUNIST CHINA. By Merle Goldman. 343 pp. Cambridge, Mass.: Harvard University Press. $7.95. | True | By Mary Clabaugh Wright | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/6th-fleet-avoiding-spains-mediterranean-ports.html | 6th Fleet Avoiding Spain's Mediterranean Ports | True | By Tad Szulc | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/u-s-g-a-takes-policy-stand-against-any-drastic-changes.html | U. S. G. A. Takes Policy Stand Against Any Drastic Changes | True | By Gerald Eskenazi | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/a-pair-of-originals.html | A Pair of Originals | True | By Theodore Strongin | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/arthur-miller-ponders-the-price-arthur-miller-ponders-the-price.html | Arthur Miller Ponders 'The Price'; Arthur Miller Ponders 'The Price' | True | By Joan Barthel | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/bombs-a-few-of-the-big-ones-are-missing.html | Bombs; A Few of the Big Ones Are Missing | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/judith-stratton-a-bride.html | Judith Stratton a Bride | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-soccer-long-view-world-cup-event-in-mexico-in-1970-seen-aiding.html | U.S. Soccer: Long View; World Cup Event in Mexico in 1970 Seen Aiding Sport in This Country | True | By Brian Glanville | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/international-grandmasters-moscow.html | International Grandmasters: Moscow | True | By Al Horowitz | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/rosalyn-levy-betrothed.html | Rosalyn Levy Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/6000-get-no-pay-for-helping-city-volunteers-took-on-many-chores-in.html | 6,000 GET NO PAY FOR HELPING CITY; Volunteers Took On Many Chores in First Year | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/contribution-made-by-southerners.html | Contribution Made by Southerners | True | EDWIN H. PLEASANTS | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/north-stars-beat-seals-31.html | North Stars Beat Seals, 3-1 | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/for-young-readers-bread-and-roses-the-struggle-of-american-labor.html | For Young Readers; BREAD -- AND ROSES: The Struggle of American Labor, 1865-1915. By Milton Meltzer. Illustrated. 232 pp. New York: Alfred A. Knopf-Living History Library. $3.95. | True | By A. H. Raskin | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/pausing-en-route-to-europe-in-the-isles-of-eternal-spring-in-the.html | Pausing En Route to Europe In the Isles of Eternal Spring; In the Isles of Eternal Spring | True | By Dick Huffman | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/bair-sets-record-for-boston-mile-beats-mason-by-15-yards-in-4019.html | BAIR SETS RECORD FOR BOSTON MILE; Beats Mason by 15 Yards in 4:01.9 -- Seagren Victor | True | By Frank Litsky | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/guyana-and-surinam-confer.html | Guyana and Surinam Confer | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/no-real-progress-toward-peace.html | No Real Progress Toward Peace | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RAY HARVEY | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/cambridge-dropout-the-roaring-shock-test-by-eunice-lucoock-corfman.html | Cambridge Dropout; THE ROARING SHOCK TEST. By Eunice Lucoock Corfman. 343 pp. New York: Harper & Row. $5.95. | True | By Richard Rhodes | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/costello-assistant-named-deputy-city-administrator.html | Costello Assistant Named Deputy City Administrator | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/niagara-trips-providence.html | Niagara Trips Providence | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/sihanouk-names-premier.html | Sihanouk Names Premier | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/week-in-finance-investors-uneasy-uneasiness-is-prevalent-in-markets.html | Week in Finance; Investors Uneasy; Uneasiness Is Prevalent In Markets | True | By Thomas E. Mullaney | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/dinner-is-set-to-honor-67-yale-title-eleven.html | Dinner Is Set to Honor '67 Yale Title Eleven | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/stella-stevens-toujours-26.html | Stella Stevens: Toujours 26 | True | By Guy Flatley | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/religion-the-mission-is-sometimes-revolution.html | Religion; The Mission Is Sometimes Revolution | True | By Edward B. Fiske | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/four-business-executives-named-to-board-on-jobless.html | Four Business Executives Named to Board on Jobless | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/pentagon-has-no-comment.html | Pentagon Has No Comment | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/elizabeth-welton-wed.html | Elizabeth Welton Wed | True | Special to Tile 'ew York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/lindsay-adding-710-patrolmen-to-police-force-also-approves-an.html | LINDSAY ADDING 710 PATROLMEN TO POLICE FORCE; Also Approves an Increase of 300 Trainees to Take Traffic Assignments | True | By Seth S. King | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/2-new-mail-trains-slated.html | 2 New Mail Trains Slated | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/a-matter-of-urban-delight-architecture-of-urban-delight.html | A Matter Of Urban Delight; Architecture Of Urban Delight | True | By Ada Louise Huxtable | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/martha-iv-kefes-affianced.html | Martha IVJ. KeFes Affianced! | True | spedl 'me .w York 'lmes I | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/theodorakis-out-of-greek-prison-composer-politician-freed-after.html | THEODORAKIS OUT OF GREEK PRISON; Composer - Politician Freed After Serving 5 Months | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/soutar-beats-mcdonald-to-win-denver-bowling.html | Soutar Beats McDonald To Win Denver Bowling | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/tourists-prefer-marks-in-europe.html | Tourists Prefer Marks in Europe | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/hopes-are-fading-for-israeli-sub-mediterranean-search-fails-to.html | HOPES ARE FADING FOR ISRAELI SUB; Mediterranean Search Fails to Locate Ship and 69 | True | By James Feron | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/computer-may-ease-overflow-of-physics-data-for-scientists.html | Computer May Ease Overflow Of Physics Data for Scientists | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/observer-crime-in-the-whats.html | Observer: Crime in the Whats? | True | By Russell Baker | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/aloysius-kracklauer-weds-emily-schanzer.html | Aloysius Kracklauer ? Weds Emily Schanzer | True | JSpecial to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/miss-pearson-sets-pace-in-ny-ski-council-meet.html | Miss Pearson Sets Pace In N.Y. Ski Council Meet | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/agency-in-saigon-is-refugee-haven-foster-parents-plan-helps.html | AGENCY IN SAIGON IS REFUGEE HAVEN; Foster Parents' Plan Helps Families Fleeing War | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/north-korean-statement.html | North Korean Statement | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/elizabeth-r-mckenna-navy-nurse-married.html | Elizabeth R. McKenna, Navy Nurse, Married | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/canceled.html | CANCELED | True | ROBERT ROSSON. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/speaking-of-books-poetry-makes-nothing-happen.html | SPEAKING OF BOOKS: 'Poetry Makes Nothing Happen' | True | By George P. Elliott | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/stanford-rugby-victor.html | Stanford Rugby Victor | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/bromley-demeritt-jr-marries-jean-becton-jersey-nuptials-for-tennis.html | Bromley DeMeritt Jr. Marries Jean Becton; Jersey Nuptials for Tennis Aide and TV Producer | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/senators-wife-in-hospital.html | Senator's Wife in Hospital | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/shop-center-wooing-the-little-guy.html | Shop Center Wooing the 'Little Guy' | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/counter-stocks-and-amex-list-decline.html | Counter Stocks and Amex List Decline | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/minimum-pay-rate-to-go-up-thursday-both-us-and-state-scales-will-be.html | MINIMUM PAY RATE TO GO UP THURSDAY; Both U.S. and State Scales Will Be $1.60 an Hour | True | By Damon Stetson | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/pro-guadeloupe.html | PRO GUADELOUPE | True | MICHAEL KRASNOVSKY. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/if-you-are-willing-to-put-up-your-body-for-collateral-just-call-the.html | If you are willing to put up your body for collateral --; Just Call the Doctor' for a Loan | True | By Fred J. Cook | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/north-korea-rebuffs-un-us-bid-assailed.html | NORTH KOREA REBUFFS U.N.; U.S. BID ASSAILED | True | By Tillman Durdin | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/casper-posts-68-for-205-to-lead-los-angeles-open-geiberger-and.html | CASPER POSTS 68 FOR 205 TO LEAD LOS ANGELES OPEN; Geiberger and Schlee Tie for Second, Stroke Back -- Course Is Picketed | True | By Lincoln A. Werden | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/2-studies-point-up-us-airports-lag-reports-by-faa-and-panel-of.html | 2 STUDIES POINT UP U.S. AIRPORTS' LAG; Reports by F.A.A. and Panel of Senate Indicate Needs | True | By Farnsworth Fowle | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/sonenthal-cohen.html | Sonenthal -- Cohen | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/help-wanted-the-hardcore-unemployed-in-his-state-of-the-union.html | Help Wanted: The Hard-Core Unemployed; In his State of the Union Message the President called for an attack on the problem of 500,000 Americans who seem permanently jobless in these times of high employment. Here is a report on one experiment in coping with this "ugly paradox." | True | By Gertrude Samuels | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/un-factgathering.html | U.N. Fact-Gathering | True | ROBERT L. MAYALL | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/flight-patterns-the-great-international-paper-airplane-book-by.html | Flight Patterns; THE GREAT INTERNATIONAL PAPER AIRPLANE BOOK. By Jerry Mander, George Dippel and Howard Gossage. Illustrated. 128 pp. New York: Simon & Schuster. Cloth, $10. Paper, $2.95. | True | By Stacy V. Jones | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/carol-schnurs-nuptials.html | Carol Schnur's Nuptials | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/twelve-days-to-despair-the-flood-by-j-m-g-le-clezio-translated-by.html | Twelve Days To Despair; THE FLOOD. By J. M. G. Le Clezio. Translated by Peter Green from the French, "Le Deluge." 300 pp. New York: Atheneum. $5.95. | True | By Hugh Kenner | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ross-conquers-masterson-gains-brooklyn-net-final.html | Ross Conquers Masterson, Gains Brooklyn Net Final | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/senate-panel-to-review-the-patentreform-bill-next-week.html | Senate Panel to Review the Patent-Reform Bill Next Week | True | By Stacy V. Jones | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/barring-ou-dedjer.html | Barring ou Dedjer | True | E. CLARK | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/cuba-is-diversifying-her-agriculture-by-adding-specialty-crops-to.html | Cuba Is Diversifying Her Agriculture by Adding Specialty Crops to the Long-Dominant Sugar Cane | True | By Juan de Onis | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/fordham-downs-georgetown-five-zanzilari-scores-22-points-to-pace.html | FORDHAM DOWNS GEORGETOWN FIVE; Zanzilari Scores 22 Points to Pace 84-67 Victory | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/pistons-down-lakers.html | Pistons Down Lakers | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/big-three-expanding-by-building-own-breweries.html | Big Three Expanding by Building Own Breweries | True | By James J. Nagle | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/john-thompson-architect-dies-designed-college-buildings-here.html | John Thompson, Architect, Dies; ¦ Designed College Buildings Here,, | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-plane-downed-in-north.html | U.S. Plane Downed in North | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/gardners-resignation-medical-leaders-deplore-loss-of-official-who.html | Gardner's Resignation; Medical Leaders Deplore Loss of Official Who Spurred Legislation on Health | True | By Howard A. Rusk, M. D. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/mathematician-is-named.html | Mathematician Is Named | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/edgar-c-van-winkle-79-expresident-of-sweetorr.html | Edgar C. Van Winkle, 79; Ex-President of Sweet-Orr | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-makes-no-comment.html | U.S. Makes No Comment | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/vosburgh-is-soloist-in-chamber-concert.html | VOSBURGH IS SOLOIST IN CHAMBER CONCERT | True | A. H. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/squibb-and-beechnut-story-of-a-secret-romance-olin-reveals-why-it.html | Squibb and Beech-Nut: Story of a Secret Romance; Olin Reveals Why It Split With Squibb | True | By David Dworsky | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/anatomy-of-terror-mr-theodore-mundstock-by-ladislav-fuks-translated.html | Anatomy Of Terror; MR. THEODORE MUNDSTOCK. By Ladislav Fuks. Translated by Iris Urwin from the Czech, "Pan Theodor Mundstok." 214 pp. New York: Orion Press. $4.95. | True | By Richard M. Elman | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-jesuit-leads-unity-experiment-vatican-and-world-council.html | U.S. JESUIT LEADS UNITY EXPERIMENT; Vatican and World Council Sponsoring Beirut Parley | True | By Robert C. Doty | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/fcc-rules-on-broadcasts.html | F.C.C. Rules on Broadcasts | True | THEODORE F. KOOP | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/call-up-speeds-up-wedding.html | Call Up Speeds Up Wedding | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/miss-joan-ellen-arvins-engaged.html | Miss Joan Ellen Arvins Engaged | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/firearms-traps-tools-of-the-mountain-men-by-carl-p-russell-448-pp.html | FIREARMS, TRAPS, & TOOLS OF THE MOUNTAIN MEN. By Carl P. Russell. 448 pp. Knopf. $12.50. | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ucla-defeats-boston-college-at-garden-8477-alcindor-held-to-6.html | U.C.L.A. DEFEATS BOSTON COLLEGE AT GARDEN; 84-77; Alcindor, Held to 6 Points in 2d Half, Scores 28 -- Late Eagle Rally Fails | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/money-museum-expands.html | Money Museum Expands | True | DAVID LIDMAN. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/hawks-turns-back-royals-by-120111-robertson-ejected-in-third-period.html | HAWKS TURNS BACK ROYALS BY 120-111; Robertson Ejected in Third Period for Disputing Call | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/dame-judith-sees-no-glory-in-the-gutter.html | Dame Judith Sees No Glory in the Gutter | True | By Judy Stone | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/stock-sale-gifts-sent-to-neediest-156-more-donors-increase-fund-to.html | STOCK SALE GIFTS SENT TO NEEDIEST; 156 More Donors Increase Fund to $809,956.69 | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/flirtation-first-in-the-flirtation-filly-gives-pimlico-officials.html | FLIRTATION FIRST IN THE FLIRTATION; Filly Gives Pimlico Officials Name to Be Remembered | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/over-and-under-the-austrian-alps.html | Over and Under the Austrian Alps | True | By Sy Pearlman | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/houston-triumphs-11279.html | Houston Triumphs, 112-79 | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/trowbridge-takes-tests.html | Trowbridge Takes Tests | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/comedy-props.html | COMEDY PROPS | True | GERALD S. FOX. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/dont-everybody-go-rushing-down-there.html | Don't Everybody Go Rushing Down There | True | By John Canaday | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/miami-boat-show-shifts-to-bigger-site-in-69-space-need-cited-in.html | Miami Boat Show Shifts to Bigger Site in '69; SPACE NEED CITED IN MOVE TO BEACH | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/britain-harold-wilson-walks-a-tightrope.html | Britain; Harold Wilson Walks a Tightrope | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/identity-cards-to-be-issued-for-all-residents-of-ceylon.html | Identity Cards to Be Issued For All Residents of Ceylon | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/one-mans-past-crossroads-by-james-mcconkey-188-pp-new-york-e-p.html | One Man's Past; CROSSROADS. By James McConkey. 188 pp. New York: E. P. Dutton & Co. $3.95. | True | By David Dempsey | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/wyoming-tops-air-force.html | Wyoming Tops Air Force | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/romney-is-gaining-in-new-hampshire-response-found-stronger-than-on.html | ROMNEY IS GAINING IN NEW HAMPSHIRE; Response Found Stronger Than on His First Trip | True | By Anthony Ripley | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-homosexuals-value-system.html | THE HOMOSEXUAL'S 'VALUE SYSTEM' | True | MORTON FRIEDMAN, M.D. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/carolyn-brownell-will-be-married.html | Carolyn Brownell Will Be Married | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/science-tests-on-the-way-to-the-moon.html | Science; Tests on The Way to The Moon | True | By John Noble Wilford | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/do-we-need-a-cover-for-the-dollar.html | Do We Need a Cover for the Dollar? | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ortiz-takes-mile-run-in-418-setting-a-hayes-games-record.html | Ortiz Takes Mile Run in 4:18, Setting a Hayes Games Record | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/3-spring-tours-list-old-sites-and-art.html | 3 SPRING TOURS LIST OLD SITES AND ART | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/kapp-wentworth.html | Kapp -- Wentworth | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/west-virginias-labor-is-improving-in-stability.html | West Virginia's Labor Is Improving in Stability | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/new-vicar-is-elected-by-trinity-episcopal.html | New Vicar Is Elected By Trinity Episcopal | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/janaceks-czech-individuality.html | Janacek's Czech Individuality | True | By Raymond Ericson | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/john-ellison.html | JOHN ELLISON | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/truckers-in-port-win-court-battle-compensation-for-delays-at-piers.html | TRUCKERS IN PORT WIN COURT BATTLE; Compensation for Delays at Piers Believed Possible | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/john-wesley.html | John Wesley | True | OSCAR SH ERWIN. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/cellist-14-excels-at-philharmonic-lawrence-foster-performs.html | CELLIST, 14, EXCELS AT PHILHARMONIC; Lawrence Foster Performs Saint-Saens Concerto | True | By Allen Hughes | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/job-advertising-shows-an-increase.html | Job Advertising Shows an Increase | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/kosygin-confers-in-india.html | Kosygin Confers in India | True | By Terence Smith | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/miss-virginia-shelley-engaged-to-ira-teller.html | Miss Virginia Shelley Engaged to Ira Teller | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/scope-of-devaluations-held-relatively-minor.html | Scope of Devaluations Held Relatively Minor | True | By Kathleen McLaughlin | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/princeton-downs-penn-five-by-6146-tigers-gain-seventh-victory-in.html | PRINCETON DOWNS PENN FIVE BY 61-46; Tigers Gain Seventh Victory in Row, Fourth in League | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/electric-equipment.html | Electric Equipment | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/diane-holum-us-second-at-helsinki.html | DIANE HOLUM, U.S., SECOND AT HELSINKI | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/chaplain-of-year-named.html | Chaplain of Year Named | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/mrs__j-henry-zeigler.html | MRS _ J. HENRY ZEIGLER | True | Spect&d tO The Yorl Tmt | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/dance-haydn-concerto-a-new-john-taras-work-city-troupe-performs-at.html | Dance; 'Haydn Concerto,' a New John Taras Work; City Troupe Performs at State Theater | True | By Clive Barnes | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/little-man-is-confounding-the-wall-street-experts.html | Little Man Is Confounding the Wall Street Experts | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-gidrolog-listed-as-a-survey-vessel.html | The Gidrolog Listed As a Survey Vessel | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/like-hamlet-is-today.html | Like, 'Hamlet' Is Today | True | ROGER B. GOODMAN, | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/miss-lutsch-holds-lead-in-us-skating.html | MISS LUTSCH HOLDS LEAD IN U.S. SKATING | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/humphrey-sees-soviet-action.html | Humphrey Sees Soviet Action | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/offices-get-new-touch-of-dublin.html | Offices Get New Touch Of Dublin | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/on-the-winter-agenda.html | On the Winter Agenda | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/hot-spell-hailed-by-gas-concerns.html | Hot Spell' Hailed By Gas Concerns | True | By Gene Smith | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/schindler-asch.html | Schindler -- Asch | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/only-crash-survivor-dies.html | Only Crash Survivor Dies | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/minneapolis-may-get-minibuses-soon.html | Minneapolis May Get Minibuses Soon | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/egypt-is-gloomy-about-an-accord-editor-a-friend-of-nasser-fears.html | EGYPT IS GLOOMY ABOUT AN ACCORD; Editor, a Friend of Nasser, Fears Renewal of War | True | By Eric Pace | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/there-are-no-superior-societies-no-superior-societies-cont.html | There Are No Superior Societies; No Superior Societies (Cont.) | True | By Sanche de Gramont | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/robert-oliver-weds-miss-cooney.html | Robert Oliver Weds Miss Cooney | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/chinese-bibelots-to-be-auctioned-weeks-sales-also-include-a-group.html | CHINESE BIBELOTS TO BE AUCTIONED; Week's Sales Also Include a Group of Fine Jewels | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-mysteries-of-grand-canyon-the-man-who-walked-through-time.html | The Mysteries of Grand Canyon; THE MAN WHO WALKED THROUGH TIME. By Colin Fletcher. Illustrated. 239 pp. New York; Alfred A. Knopf. $5.95. | True | By Brooks Atkinson | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/decorative-wood-carvings.html | Decorative 'Wood' Carvings | True | By Bernard Gladstone | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/joann-t-butrico-to-be-the-bride-of-penn-student.html | JoAnn T. Butrico To Be the Bride Of Penn Student | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/stop-dont-touch-that-scientist.html | Stop!' Don't Touch That Scientist! | True | By A. H. Weiler | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/another-opinion-exploding-the-lincoln-myth.html | Another Opinion; Exploding the 'Lincoln Myth' | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/sane-board-votes-to-back-mccarthy-in-presidential-race.html | SANE Board Votes To Back McCarthy In Presidential Race | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/after-65-years-2020-is-still-important-washington-address.html | After 65 Years, 2020 Is Still Important Washington Address | True | By Myra MacPherson | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/revisiting-the-revisionists.html | REVISITING THE REVISIONISTS | True | LEONARD BOYER. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/hubbard-carrington-goodrich-marries-katherine-t-mcewen.html | Hubbard Carrington Goodrich Marries Katherine T. McEwen | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/cruisewear-selling-well.html | Cruisewear Selling Well | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/industry-shows-a-rise-in-month.html | Industry Shows A Rise in Month | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/court-appointment-planned.html | Court Appointment Planned | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/a-boon-to-the-greek-junta.html | A Boon to the Greek Junta | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/celina-kellogg-fiancee-of-dr-thomas-j-moore.html | Celina Kellogg Fiancee Of Dr. Thomas J. Moore | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/area-in-eastern-illinois-gaining-industrial-role.html | Area in Eastern Illinois Gaining Industrial Role | True | Special to The Near York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/bar-group-urges-prison-term-cut-panel-seeks-a-5year-limit-and.html | BAR GROUP URGES PRISON TERM CUT; Panel Seeks a 5-Year Limit and Additional Probation | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/boston-college-goalie-stars.html | Boston College Goalie Stars | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/jersey-gop-aides-lean-to-rockefeller-but-avoid-a-pledge.html | Jersey G.O.P. Aides Lean to Rockefeller But Avoid a Pledge | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/laos-serious-and-maybe-more.html | Laos; Serious -- and Maybe More | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/debutantes-waltz-at-hungarian-ball.html | Debutantes Waltz At Hungarian Ball | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-new-york-central.html | THE NEW YORK CENTRAL | True | SAMUEL J. BOLDRICK. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/vincent-morgan-6i-t-taught-at-amherst.html | VINCENT MORGAN, 6l, t TAUGHT AT AMHERST | True | SpCClfil tO The .ew York Thrlls | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | LEE E. HOLT | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/120000-city-workers-get-an-improved-pension-plan-accord-reached-on.html | 120,000 City Workers Get An Improved Pension Plan; ACCORD REACHED ON PENSION PLAN | True | By Paul Hofmann | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/li-group-formed-to-aid-teachers-labor-service-performs-bargaining.html | L.I. GROUP FORMED TO AID TEACHERS; Labor Service Performs Bargaining Tasks | True | By Francis X. Clines | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/susan-blackmar-bride-of-robert-w-holden.html | Susan Blackmar Bride Of Robert W. Holden | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/penn-looks-to-may-arthur-penn-looks-towards-may.html | Penn Looks to May; Arthur Penn Looks Towards May | True | By Lewis Funke | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/buenos-aires-tv-enjoying-a-boom-pattern-of-inflation-brings-brisk.html | BUENOS AIRES TV ENJOYING A BOOM; Pattern of Inflation Brings Brisk Sales Among Poor | True | By Malcolm W. Browne | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/gnomic-verse-amulet-by-carl-rakosi-88-pp-new-york-new-directions.html | Gnomic Verse; AMULET. By Carl Rakosi. 88 pp. New York: New Directions. Cloth, $4.50. Paper, $1.50. | True | By Jim Harrison | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/klansman-helps-negro-on-project-craig-works-on-committee-for.html | KLANSMAN HELPS NEGRO ON PROJECT; Craig Works on Committee for Atlanta Model City | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/oregon-gop-sure-reagan-will-run-leaders-expect-lastminute-campaign.html | OREGON G.O.P. SURE REAGAN WILL RUN; Leaders Expect Last-Minute Campaign for Primary | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/duke-triumphs-8276.html | Duke Triumphs, 82-76 | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/leprosy-is-slow-to-yield-secrets-inability-to-grow-bacillus-in-test.html | LEPROSY IS SLOW TO YIELD SECRETS; Inability to Grow Bacillus in Test Tube Hurts Research | True | By Jane E. Brody | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/e-h-schmitt-fiance-of-miss-martorana.html | E. H. Schmitt Fiance Of Miss Martorana | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/suez-and-the-empire.html | Suez and the Empire | True | FRANK LYONS | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/soldier-marries-judith-a-baker-alumna-of-mills.html | Soldier Marries Judith A. Baker, Alumna of Mills | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-field-worker-killed-in-vietnam-volunteer-from-california.html | U.S. FIELD WORKER KILLED IN VIETNAM; Volunteer From California Kidnapped by Vietcong | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/adelphi-tops-st-francis-9489.html | Adelphi Tops St. Francis, 94-89 | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/lindsay-to-address-oregon-gop-fete.html | LINDSAY TO ADDRESS OREGON G.O.P. FETE | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/washington-retains-hope-of-soviet-aid-on-vessels-return-u-s-still-s.html | Washington Retains Hope of Soviet Aid On Vessel's Return; U. S. STILL SEEKING SOVIET AID ON SHIP | True | By Peter Grose | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ghana-gets-plans-for-new-charter.html | GHANA GETS PLANS FOR NEW CHARTER | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/a-triumph-of-constructivism.html | A Triumph of Constructivism | True | By Hilton Kramer | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/john-r-oishei.html | JOHN R. OISHEI | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/miss-mcaleenan-wed.html | Miss McAleenan Wed | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/work-begins-to-free-ships-in-suez-canal.html | WORK BEGINS TO FREE SHIPS IN SUEZ CANAL | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/where-will-we-sleep.html | WHERE WILL WE SLEEP? | True | CHARLES WRIGHT. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/termed-pioneering-step.html | Termed 'Pioneering Step' | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/advertising-an-orange-roof-for-grey-folk.html | Advertising: An Orange Roof for Grey Folk | True | By Philip H. Dougherty | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/security-council-begins-private-talks-on-pueblo-canada-has-a-plan.html | SECURITY COUNCIL BEGINS PRIVATE TALKS ON PUEBLO; CANADA HAS PLAN | True | By Drew Middleton | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/behold-miss-brodies-bravura-brodies-bravura.html | Behold Miss Brodie's Bravura; Brodie's Bravura | True | By Walter Kerr | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/lethal-innocent-the-dancer-from-the-dance-by-janet-burroway-246-pp.html | Lethal Innocent; THE DANCER FROM THE DANCE. By Janet Burroway. 246 pp. Boston: Little, Brown & Co $4.95. | True | By C. D. B. Bryan | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/mehta-leads-l-a-into-the-big-time.html | Mehta Leads L. A. Into the Big Time | True | By Howard Klein | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/pertinent.html | PERTINENT™ | True | PEARL SNYDER. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/north-america-yacht-clubs-regrouped-for-title-events-tighter.html | North America Yacht Clubs Regrouped for Title Events; TIGHTER DIVISIONS SET UP BY Y.R.U. | True | By John Rendel | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/freeway-planning-struggle-in-washington-may-determine-shape-of.html | Freeway Planning Struggle in Washington May Determine Shape of Nation's Urban Highway System | True | BEN A. FRANKLIN | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/plumb-is-awarded-equestrian-trophy.html | PLUMB IS AWARDED EQUESTRIAN TROPHY | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/katherine-woodroofe-is-betrothed.html | Katherine Woodroofe Is Betrothed | True | IpecLI to The New York Tlmel | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/beacons-sign-2-forwards.html | Beacons Sign 2 Forwards | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/6-in-family-die-as-car-plunges-off-belt-parkway-into-the-bay.html | 6 in Family Die as Car Plunges Off Belt Parkway Into the Bay | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/students-warned-by-spanish-regime.html | STUDENTS WARNED BY SPANISH REGIME | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/two-school-groups-withdraw-from-nyac-meet-feb-16-two-school-groups.html | Two School Groups Withdraw From N.Y.A.C. Meet Feb. 16; Two School Groups Withdraw Teams From New York A.C. Track Feb. 16 | True | By William J. Miller | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/floridas-collins-to-run-on-record-he-rejects-advice-to-attack.html | FLORIDA'S COLLINS TO RUN ON RECORD; He Rejects Advice to Attack Johnson in Senate Race | True | By Martin Waldron | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/10-meet-and-5-arena-records-broken-at-athens-track-games.html | 10 Meet and 5 Arena Records Broken at Athens Track Games | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/honeymoon-plans-rock-boat-show-ships-bells-will-not-be-joined-by.html | Honeymoon Plans Rock Boat Show; Ship's Bells Will Not Be Joined by Any Wedding Bells | True | By Steve Cady | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/jersey-gop-aide-resigns.html | Jersey G.O.P. Aide Resigns | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/mrs-king-and-mrs-court-gain-final-at-australian-tennis-championship.html | Mrs. King and Mrs. Court Gain Final at Australian Tennis Championship; CALIFORNIA STAR WINS, 4-6, 6-1, 6-2 | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/canadiens-topple-bruins-52-and-capture-lead-alone-in-east-division.html | Canadiens Topple Bruins, 5-2, and Capture Lead Alone in East Division; 3 GOALS IN FIRST DECIDE STRUGGLE | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/charlotte-mills-is-bride-of-thomas-k-sellman.html | Charlotte Mills Is Bride Of Thomas K. Sellman | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/misses-post-and-austin-gain-amateur-4ball-golf-final.html | Misses Post and Austin Gain Amateur 4-Ball Golf Final | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/soldier-found-dead-his-cousin-injured-in-a-wrecked-auto.html | Soldier Found Dead, His Cousin Injured In a Wrecked Auto | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/iosenbergberman.html | iosenbergBerman | True | pecIal to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/record-entry-is-received-for-1968-winter-olympics.html | Record Entry Is Received For 1968 Winter Olympics | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/johnson-bids-capital-newsmen-stress-goals-of-a-free-society.html | Johnson Bids Capital Newsmen Stress 'Goals of a Free Society' | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/william-houston-physician-fiance-of-miss-browne.html | William Houston, Physician, Fiance Of Miss Browne | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/politics-kennedys-problem-is-how-not-to-run.html | Politics; Kennedy's Problem Is How Not to Run | True | By William V. Shannon | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/rhodesia-plans-fertilizer-plant.html | Rhodesia Plans Fertilizer Plant | True | Dispatch of The Times, London | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-key-question-is-why-did-they-do-it.html | The Key Question Is: Why Did They Do It? | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/most-mail-saved-from-postal-fire.html | MOST MAIL SAVED FROM POSTAL FIRE | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-curbs-on-pollution-held-boon-to-venezuela.html | U.S. Curbs on Pollution Held Boon to Venezuela | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/music-mannes-operas-strong-librettos-used-by-putsche-and-eakin.html | Music; Mannes Operas; Strong Librettos Used By Putsche and Eakin | True | By Harold C. Schonberg | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ryans-bad-trip-the-edge-by-page-stegner-250-pp-new-york-the-dial.html | Ryan's Bad Trip; THE EDGE. By Page Stegner. 250 pp. New York: The Dial Press. $4.95. | True | By Robert Kirsch | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/louise-of-savoy-letters.html | Louise of Savoy; Letters | True | DOROTHY MOULTON MAYER. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/vatican-says-peace-in-korea-is-remote.html | Vatican Says Peace In Korea is Remote | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/peacekeeping-east-of-suez.html | Peace-Keeping East of Suez | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/legality-of-vietnam-venture.html | Legality of Vietnam Venture | True | HOCH REID | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/threat-to-wild-areas.html | Threat to Wild Areas | True | DIANE T. GRAVES | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/yale-law-school-studying-grading-system-of-letter-marks-may-be.html | YALE LAW SCHOOL STUDYING GRADING; System of Letter Marks May Be Abolished | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/miss-marie-kenyon-is-married-to-joseph-asbury-jr-physicist.html | Miss Marie Kenyon Is Married To Joseph Asbury Jr., Physicist | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/2-awards-to-yastrzemski-tonight-writers-to-give-him-mercer-and.html | 2 Awards to Yastrzemski Tonight; Writers to Give Him Mercer and Hutch Trophies Here | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/keating-assails-riotous-dissent-criticizes-those-who-burn-their.html | KEATING ASSAILS RIOTOUS DISSENT; Criticizes Those Who Burn Their Draft Cards | True | By Will Lissner | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/asian-crisis-confrontation-over-a-ship-off-korea.html | Asian Crisis; Confrontation Over a Ship Off Korea | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/illinois-tops-notre-dame.html | Illinois Tops Notre Dame | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/academe-tunes-in-on-the-mass-media.html | Academe Tunes In On the Mass Media | True | By Jack Gould | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/ashe-net-pro-of-future-prepares-civil-rights-talk.html | Ashe, Net Pro of Future, Prepares Civil Rights Talk | True | By Neil Amdur | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/making-the-wild-scene-desert-solitaire-a-season-in-the-wilderness.html | Making The Wild Scene; DESERT SOLITAIRE. A Season in the Wilderness. By Edward Abbey. Drawings by Peter Parnall. 269 pp. New York: McGraw-Hill Book Company. $5.95. | True | By Edwin Way Teale | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/clyde-d-marlatt.html | CLYDE D. MARLATT | True | Special to The New York Time | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/towboat-industry-here-entering-its-151st-year-first-commercial-tug.html | Towboat Industry Here Entering Its 151st Year; First Commercial Tug Job Was Performed by the Steamboat Nautilus | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/dallas-bows-in-new-zealand.html | Dallas Bows in New Zealand | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/minnesota-gymnasts-win.html | Minnesota Gymnasts Win | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/retired-policemen-urged-as-guards.html | RETIRED POLICEMEN URGED AS GUARDS | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/he-used-hard-times-as-a-springboard.html | He Used Hard Times as a Springboard | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/a-time-of-storm.html | A Time of Storm | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/and-now-theres-chassidic-rock.html | And Now There's Chassidic Rock | True | By Richard F. Shepard | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/nixon-is-critical-of-ship-seizure-rockefeller-does-not-have-facts.html | NIXON IS CRITICAL OF SHIP SEIZURE; Rockefeller Does Not 'Have Facts' to Place Blame | True | By Murray Schumach | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/strike-closes-650-garages-after-union-rejects-pact-strike-is.html | Strike Closes 650 Garages After Union Rejects Pact; STRIKE IS CLOSING 650 GARAGES HERE | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/yale-in-front-8369.html | Yale in Front, 83-69 | True | Special to The New York | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/not-one-boring-picture.html | Not One Boring Picture | True | By Grace Glueck | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/israelis-to-market-executive-jets-in-us-israelis-pick-a-brooklyn.html | Israelis to Market Executive Jets in U.S.; Israelis Pick a Brooklyn Ace to Sell Jets | True | By Robert A. Wright | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/virgin-islands-showing-gains.html | Virgin Islands Showing Gains | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/doris-sollfrey-engaged.html | Doris Sollfrey Engaged | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/hints-for-the-home.html | Hints for the Home | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/st-peters-wins-8665.html | St. Peter's Wins, 86-65 | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/dilworth-gets-award.html | Dilworth Gets Award | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/cathy-nagel-wins-two-gold-medals-takes-special-slalom-and-combined.html | CATHY NAGEL WINS TWO GOLD MEDALS; Takes Special Slalom and Combined Ski Events | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/keyserling-assails-us-fiscal-policies.html | Keyserling Assails U.S. Fiscal Policies | True | By Peter Kihss | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/argentines-forcing-haircuts-on-hippies.html | ARGENTINES FORCING HAIRCUTS ON HIPPIES | True | Special to The New York | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/poor-lands-buy-flotation-tires.html | Poor Lands Buy Flotation Tires | True | By Alexander R. Hammer | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/memories-of-50-vivid-in-tense-seoul.html | Memories of '50 Vivid in Tense Seoul | True | By Bernard Weinraub | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/governor-denies-charges-of-laxity-on-narcotics-law.html | Governor Denies Charges Of Laxity on Narcotics Law | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-is-denounced-in-burchett-book-writer-asserts-washington-provokes.html | U.S. IS DENOUNCED IN BURCHETT BOOK; Writer Asserts Washington Provokes Korean Incidents | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-power-of-faith-pilgrimage-to-people-by-anne-fremantle-231-pp.html | The Power Of Faith; PILGRIMAGE TO PEOPLE. By Anne Fremantle. 231 pp. New York: David McKay Company. $5.50. | True | By Constantine Fitzgibbon | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/cornell-crushes-yale-sextet-191-scores-9-goals-in-2d-period-and.html | CORNELL CRUSHES YALE SEXTET, 19-1; Scores 9 Goals in 2d Period and Posts 15th Triumph | True | Special to The New York | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/kentucky-five-routs-lsu-12195-for-rupps-771st-victory-as-coach.html | Kentucky Five Routs L.S.U., 121-95, for Rupp's 771st Victory as Coach; LOSERS' MARAVICH SCORES 52 POINTS | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/mcelroy-graham.html | McElroy -- Graham | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-impossible-takes-a-little-longer-it-was-the-best.html | The Impossible Takes a Little Longer; It was the best | True | By Richard Reeves | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-new-defense-secretary-thinks-like-the-president-the-new-defense.html | The New Defense Secretary Thinks Like the President; The New Defense Secretary (Cont.) | True | By Patrick Anderson | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/army-vanquishes-rutgers-in-track-wins-10-of-13-events-for-5th.html | ARMY VANQUISHES RUTGERS IN TRACK; Wins 10 of 13 Events for 5th Straight Indoor Victory | True | Special To The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/janet-abernathy-is-affianced-70-hugh-dunbar-roberson.html | Janet Abernathy Is Affianced 70 Hugh Dunbar Roberson | True | Specia/to The New York Timez | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/305-cubicinch-displacement-allowed-us-sports-car-club-lifts-engine.html | 305 Cubic-Inch Displacement Allowed; U.S. Sports Car Club Lifts Engine Limit for 12 Races in '68 | True | By John S. Radosta | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/885800-dogs-listed-by-akc-poodles-first-8th-year-in-row.html | 885,800 Dogs Listed by A.K.C.; Poodles First 8th Year in Row | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/strand-portfolio-again-available.html | Strand Portfolio Again Available | True | By Jacob Deschin | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/3-men-die-in-fire.html | 3 Men Die in Fire | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/holland-swarzman.html | Holland -- Swarzman | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/generals-move-perturbs-saigon-pacification-chief-quitting-saw-no.html | GENERAL'S MOVE PERTURBS SAIGON; Pacification Chief, Quitting, Saw No Hope of Success | True | By Charles Mohr | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/faustus-premiere-to-aid-actors-training-program.html | ' Faustus' Premiere to Aid Actors' Training Program | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/majors-draft-290-prospects-stabler-allamerica-passer-is-selected-by.html | Majors Draft 290 Prospects; Stabler, All-America Passer, Is Selected by Houston Club | True | By Joseph Durso | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/bloody-clashes-trouble-samoa-five-chinese-and-koreans-killed-in.html | BLOODY CLASHES TROUBLE SAMOA; Five Chinese and Koreans Killed in Recurring Feud | True | By William M. Blair | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/wood-field-and-stream-commemorative-rifle-sales-will-help-raise.html | Wood, Field and Stream; Commemorative Rifle Sales Will Help Raise Funds for Wyoming Museum | True | By Nelson Bryant | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/affectionately-yours-george-washington-a-selfportrait-in-letters-of.html | AFFECTIONATELY YOURS, GEORGE WASHINGTON. A Self-Portrait in Letters of Friendship. Edited by Thomas Fleming. 280 pp. Norton $6.50. | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/russell-of-france-takes-slalom-in-austrian-meet.html | Russell of France Takes Slalom in Austrian Meet | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/greenbaum-and-day-share-lead-in-grand-bahama-golf.html | Greenbaum and Day Share Lead in Grand Bahama Golf | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/brandt-takes-the-helm-of-merrick-yacht-club.html | Brandt Takes the Helm Of Merrick Yacht Club | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/new-canadian-grain-is-found-promising.html | NEW CANADIAN GRAIN IS FOUND PROMISING | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/transport-notes-jet-to-micronesia-continental-to-begin-service-to.html | TRANSPORT NOTES: JET TO MICRONESIA; Continental to Begin Service to Pacific on May 16 | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/mary-mcadam-bride-of-william-h-byrn-jr.html | Mary McAdam Bride Of William H. Byrn Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/portrait-of-a-period-a-collection-of-norman-photographs-18561915.html | PORTRAIT OF A PERIOD. A Collection of Norman Photographs 1856-1915. Edited by J. Russell Harper and Stanley Triggs. Unpaged. McGill University. $20.; In Brief | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/eisenhowers-views-on-travel-curbs.html | Eisenhower's Views on Travel Curbs | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ERNEST W. LEFEVER. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/kidd-picked-to-head-us-olympic-skiers.html | KIDD PICKED TO HEAD U.S. OLYMPIC SKIERS | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/wintertime-antics.html | Wintertime Antics | True | By Ronald Rood | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/uneasy-peace-settles-over-mauritius-after-a-week-of-racial-rioting.html | Uneasy Peace Settles Over Mauritius After a Week of Racial Rioting Leaves 21 Dead | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/mrs-r-bingham-dana.html | MRS R. BINGHAM DANA | True | Special to The N' York TIme_ | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/lynn-jay-winter-is-future-bride.html | Lynn Jay Winter Is Future Bride | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/adm-rhonald-hoyle-dies-j-fighter-pilot-in-tire-pacific.html | Adm. Rhonald Hoyle Dies; J Fighter Pilot in tire Pacific | True | J Special to The New York Times j | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/how-to-tame-space.html | How to tame space | True | By Barbara Plumb | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/the-word-from-mr-mills-is-no-still-no.html | The Word From Mr. Mills Is 'No . . . Still No' | True | By Eileen Shanahan | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/private-flying-therapy-aloft-for-disabled-thousands-piloting-own.html | Private Flying Therapy Aloft for Disabled; Thousands Piloting Own Planes With F.A.A. Waivers | True | By Richard Haitch | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/gamely-triumphs-at-santa-anita-4-yearold-filly-defeats-stablemate-by.html | GAMELY TRIUMPHS AT SANTA ANITA; 4-Year-Old Filly Defeats Stablemate by 3/4-Length | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/sihanouk-says-reds-set-off-civil-war.html | SIHANOUK SAYS REDS SET OFF 'CIVIL WAR' | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/medicine-a-pill-a-day-keeps-the-doctor-in-pay.html | Medicine; A Pill a Day Keeps the Doctor in Pay | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/us-woman-studies-gorillas-in-africa.html | U.S. WOMAN STUDIES GORILLAS IN AFRICA | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/welcome-to-the-pennsylvanians.html | Welcome to the Pennsylvanians | True | By Clive Barnes | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/miss-newmans-nuptials.html | Miss Newman's Nuptials | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/key-west-enjoys-desalted-water-6monthold-converter-has-ended.html | KEY WEST ENJOYS DESALTED WATER; 6-Month-Old Converter Has Ended Chronic Shortage | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/kathe-gens-hill-debutante-of-63-and-ensign-wed.html | Kathe Gens Hill, Debutante of '63, And Ensign Wed | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/italy-says-agency-spied-for-rightists.html | ITALY SAYS AGENCY SPIED FOR RIGHTISTS | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/job-corps-to-shut-16-youth-centers-other-poverty-cuts-planned-under.html | JOB CORPS TO SHUT 16 YOUTH CENTERS; Other Poverty Cuts Planned Under Budget Reduction | True | By Joseph A. Loftus | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/excerpts-from-security-council-debate-on-pueblo.html | Excerpts From Security Council Debate on Pueblo | True | Special to The New York Times | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/johnson-conducts-parley-on-jobless.html | JOHNSON CONDUCTS PARLEY ON JOBLESS | True | | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/part-of-the-way-with-lbj.html | PART OF THE WAY WITH L.BJ. | True | SUSANNE WOODS, | 1996-02-12 | RE0000720855 | B00000400873 | | | |
| 1968-01-28 | 1968-01-28 | https://www.nytimes.com/1968/01/28/archives/flight-from-the-city.html | FLIGHT FROM THE CITY | True | IRVING MARIASH. | 1996-02-12 | RE0000720855 | B00000400873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/intensive-talks-continue-at-un-goldberg-sees-morozov-and-others.html | INTENSIVE TALKS CONTINUE AT U.N.; Goldberg Sees Morozov and Others -- Reports Differ on Action by Russians Intensive Consultations Go On At U.N. on Mediator Proposal | True | By Sam Pope Brewerspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/guatemala-termed-vietnam-in-making.html | GUATEMALA TERMED VIETNAM IN MAKING | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/cornell-establishes-a-chair-to-honor-investment-banker.html | Cornell Establishes A Chair to Honor Investment Banker | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/transportation-facility-planning.html | Transportation Facility Planning | True | SAMUEL HOCHSTEIN | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/heather-h-allison-becomes-affianced.html | Heather H. Allison Becomes Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/bomb-threat-delays-jet.html | Bomb Threat Delays Jet | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/kidde-plans-acquisition-of-us-lines.html | Kidde Plans Acquisition of U.S. Lines | True | By Werner Bamberger | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/stalin-extolled-by-russian-poet-nostalgic-verse-is-printed-in.html | STALIN EXTOLLED BY RUSSIAN POET; Nostalgic Verse Is Printed in Conservative Journal | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/world-speed-skating-title-retained-by-stein-kaiser.html | World Speed Skating Title Retained by Stein Kaiser | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/piano-recital-given-by-vienna-prioletti.html | PIANO RECITAL GIVEN BY VIENNA PRIOLETTI | True | PETER G. DAVIS | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/city-to-remove-some-rent-controls-next-month-apartments-of-250-or.html | City to Remove Some Rent Controls Next Month; Apartments of $250 or More in April, 1965, Affected 6,000 Flats Are Involved in Timetable for Change | True | By C. Gerald Fraser | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/hospitals-department-will-seek-1million-bellevue-renovation.html | Hospitals Department Will Seek $1-Million Bellevue Renovation | True | By Martin Tolchin | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/ballet-2-by-balanchine-early-prodigal-son-and-episodes-on-bill.html | Ballet: 2 by Balanchine; Early 'Prodigal Son' and 'Episodes' on Bill | True | CLIVE BARNES | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/june-cruise-to-west-indies.html | June Cruise to West Indies | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/subsidy-plan-is-devised-to-give-worthy-plays-time-to-catch-on.html | Subsidy Plan Is Devised to Give Worthy Plays Time to Catch On; SUBSIDY TO HELP PLAYS CATCH ON | True | By Lewis Funke | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/chess-lively-imagination-makes-up-for-lack-of-sophistication.html | Chess: Lively Imagination Makes Up For Lack of Sophistication | True | By Al Horowitz | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/robert-haas-marries-miss-barbara-glenn.html | Robert Haas Marries Miss Barbara Glenn. | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/gis-searched-in-hong-kong.html | G.I.'s Searched in Hong Kong | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/us-score-city-on-air-pollution-says-it-can-be-cut-37-if-controls.html | U.S. SCORE CITY ON AIR POLLUTION; Says It Can Be Cut 37% If Controls Are Enforced | True | By Peter Kihss | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/war-veteran-fights-to-stay-in-us.html | War Veteran Fights to Stay in U.S. | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/nancy-goldfarb-wed-to-an-insurance-man.html | Nancy Goldfarb Wed To an Insurance Man | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/cruiser-leaves-yokosuka.html | Cruiser Leaves Yokosuka | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/hetherington-beats-howe.html | Hetherington Beats Howe | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/seminaries-told-to-change-views-coburn-calls-for-accepting-students.html | SEMINARIES TOLD TO CHANGE VIEWS; Coburn Calls for Accepting Students at 'Face Value' | True | By George Dugan | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/simon-garfunkel-pack-carnegie-hall.html | SIMON & GARFUNKEL PACK CARNEGIE HALL | True | ROBERT SHELTON. | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/new-marxist-daily-planned-to-succeed-the-worker-here.html | New Marxist Daily Planned to Succeed The Worker Here | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/nelson-the-silent.html | Nelson The Silent | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/menahem-pressler-plays-prokofiev-3d.html | MENAHEM PRESSLER PLAYS PROKOFIEV 3D | True | T. M. S. | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/kosygin-assails-us-on-war-and-mideast.html | KOSYGIN ASSAILS U.S. ON WAR AND MIDEAST | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/lindsay-and-leary-told-of-brushoff-by-police.html | Lindsay and Leary Told Of Brush-Off by Police | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/goslin-cuyler-named-to-baseball-hall-of-fame-by-veterans-group-vote.html | Goslin, Cuyler Named to Baseball Hall of Fame by Veterans Group; VOTE IS UNANIMOUS FOR FORMER STARS Both Outfielders Entered Major Leagues in 1921 -- 110 Now in Shrine | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/skipper-of-the-pueblo-lloyd-marvin-bucher.html | Skipper of the Pueblo; Lloyd Marvin Bucher | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/boston-company-post.html | Boston Company Post | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/patricia-bayer-is-wed.html | Patricia Bayer Is Wed | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/20-persons-known-dead-in-slides-in-switzerland.html | 20 Persons Known Dead In Slides in Switzerland | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/1year-maturities-are-109596034735.html | 1-YEAR MATURITIES ARE $109,596,034,735 | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/wallace-campaign-will-move-north-this-week-fourstate-tv-appeal-over.html | Wallace Campaign Will Move North This Week; Four-State TV Appeal Over 20 Stations Is Planned Half-Hour Program Will Be Part of Drive for Funds | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/keane-wins-fenceoff.html | Keane Wins Fence-Off | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/ucla-team-play-impresses-fans-alcindors-mates-performed-key-roles.html | U.C.L.A. TEAM PLAY IMPRESSES FANS; Alcindor's Mates Performed Key Roles in Games Here | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/anne-mccarthy-bride.html | Anne McCarthy Bride | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/mccarthy-links-callup-to-vietnam-war-not-korea.html | McCarthy Links Call-up To Vietnam War, Not Korea | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/otis-pike-to-seek-to-oppose-javits-l-i-democrat-generally-in.html | OTIS PIKE TO SEEK TO OPPOSE JAVITS; L. I. Democrat 'Generally in Support' of Johnson | True | By Clayton Knowlesspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/john-j-redfield-lawyer-71-dead-senior-realestate-partner-of.html | JOHN J. REDFIELD, LAWYER, 71, DEAD; Senior Real-Estate Partner of Cadwalader, Wickersham | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/knicks-down-warriors-133130-as-russell-gets-26-points-all-in-2d.html | Knicks Down Warriors, 133-130, as Russell Gets 26 Points, All in 2d Half; STRONG SUPPORT GIVEN BY FRAZIER Rookie Tallies 23 and Sinks Two Free Throws During Decisive Final Minute | True | By Neil Amdur | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/us-is-continuing-military-buildup-in-pueblo-crisis-administration.html | U.S. IS CONTINUING MILITARY BUILD-UP IN PUEBLO CRISIS; Administration Still Hopeful of Diplomatic Support for Return of Ship and Crew 2D TASK FORCE SHIFTED Pentagon Declines to Name Units Alerted -- Chinese Back North Koreans U.S. Presses Build-up in Pueblo Crisis | True | By Peter Grosespecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/cuba-to-try-9-in-faction-that-backed-soviet-line-cuba-to-try-nine.html | Cuba to Try 9 in Faction That Backed Soviet Line; CUBA TO TRY NINE WHO BACK SOVIET | True | By Juan de Onisspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/ross-wins-tennis-final.html | Ross Wins Tennis Final | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/miss-lacey-offers-lesser-piano-works.html | MISS LACEY OFFERS LESSER PIANO WORKS | True | DONAL HENAHAN | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/books-of-the-times-lemmings-can-be-choosey.html | Books of The Times; Lemmings Can Be Choosey | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/victor-to-record-your-own-thing-off-broadway-rock-musical-wins-a-to.html | VICTOR TO RECORD 'YOUR OWN THING'; Off Broadway Rock Musical Wins a Top Contract | True | By Sam Zolotow | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/details-awaited-on-u-s-financing-treasurys-plans-for-series-of.html | DETAILS AWAITED ON U. S. FINANCING; Treasury's Plans for Series of Multi-Billion Sales May Be Disclosed DETAILS AWAITED ON U.S. FINANCING | True | By John H. Allan | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/bridge-bermuda-open-championship-won-by-two-detroit-couples.html | Bridge: Bermuda Open Championship Won by Two Detroit Couples | True | By Alan Truscottspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/gisbert-sets-back-ruffels-to-gain-aussie-net-final.html | Gisbert Sets Back Ruffels To Gain Aussie Net Final | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/downturn-feared-for-construction-contracts-falter-dropoff-feared-in.html | Downturn Feared For Construction; Contracts Falter; DROP-OFF FEARED IN CONSTRUCTION | True | By Glenn Fowler | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/us-beats-west-germany-in-rough-hockey-game-31.html | U.S. Beats West Germany In Rough Hockey Game, 3-1 | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/murphy-is-seized-at-robbery-scene-star-of-india-thief-held-by-miami.html | MURPHY IS SEIZED AT ROBBERY SCENE; Star of India Thief Held by Miami Beach Police | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/coucheron-victor-in-skijump-event-dartmouth-student-defeats.html | COUCHERON VICTOR IN SKI-JUMP EVENT; Dartmouth Student Defeats Mikkelsen on Style | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/few-lose-jobs-as-attrition-reduces-government-spending.html | Few Lose Jobs as Attrition Reduces Government Spending | True | By Joseph A. Loftusspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/romney-pleases-at-rally-in-home-oh-hes-a-doll-woman-says.html | Romney Pleases at Rally in Home; 'Oh, He's a Doll,' Woman Says | True | By Anthony Ripleyspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/giardino-dubious-on-school-guards-indicates-board-plans-hard-look.html | GIARDINO DUBIOUS ON SCHOOL GUARDS; Indicates Board Plans 'Hard' Look at Donovan Proposal | True | By M. A. Farber | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/soviet-space-bases-to-be-visited-on-tv.html | SOVIET SPACE BASES TO BE VISITED ON TV | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/tension-builds-among-gis-at-korean-buffer-line-tense-gis-wait-near.html | Tension Builds Among G.I.'s at Korean Buffer Line; TENSE G.I.'S WAIT NEAR KOREAN LINE | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/christina-olson-whose-world-wyeth-immortalized-dies-at-74.html | Christina Olson, Whose World Wyeth Immortalized, Dies at 74 | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/pueblo-a-factor-in-monetary-war-ships-seizure-complicating-dollar.html | PUEBLO A FACTOR IN MONETARY WAR; Ship's Seizure Complicating Dollar Problem of U.S. PUEBLO A FACTOR IN MONETARY WAR | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/to-expand-grain-exports.html | To Expand Grain Exports | True | MICHEL FRIBOURG | 1996-02-12 | RE0000720856 | B00000400874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/irene-l-anderman-is-engaged-to-wed.html | Irene L. Anderman Is Engaged to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/italian-outpoints-stallings.html | Italian Outpoints Stallings | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/gres-strives-for-perfection-and-achieves-it.html | Gres Strives for Perfection — and Achieves It | True | By Gloria Emersonspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/mrs-king-enters-indoor-tourney-ashe-also-listed-to-play-in-long.html | MRS. KING ENTERS INDOOR TOURNEY; Ashe Also Listed to Play in Long Island Event | True | By Allison Danzig | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/thomaz-sails-from-lisbon-to-visit-portuguese-guinea.html | Thomaz Sails From Lisbon To Visit Portuguese Guinea | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/homicide-charged-to-youth-in-deaths-of-4-in-drag-race.html | Homicide Charged To Youth in Deaths Of 4 in Drag Race | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/now-young-rubicam-joins-the-youth-movement.html | Now Young & Rubicam Joins the Youth Movement | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/few-jews-found-in-arab-mideast-survey-reports-the-virtual.html | FEW JEWS FOUND IN ARAB MIDEAST; Survey Reports the Virtual Dismantling of Community | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/sovietus-unwritten-pact.html | Soviet-U.S. Unwritten Pact | True | STANLEY W. PAGE | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/search-for-dakar-widens.html | Search for Dakar Widens | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/lakers-end-hawks-streak.html | Lakers End Hawks' Streak | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/baseball-writers-put-their-words-to-music-all-fields-covered-in.html | Baseball Writers Put Their Words to Music; All Fields Covered in Tuneful Satirical Review of Year | True | By Joseph Durso | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/church-of-christ-meets.html | Church of Christ Meets | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/world-skate-mark-broken-by-keller.html | WORLD SKATE MARK BROKEN BY KELLER | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/korea-reds-bid-us-halt-war-moves.html | KOREA REDS BID U.S. HALT 'WAR' MOVES | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/advertising-interpublic-seeks-refinancing.html | Advertising Interpublic Seeks Refinancing | True | By Philip H. Dougherty | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/call-to-repatriate-overseas-earnings-stirs-legal-snarls.html | Call to Repatriate Overseas Earnings Stirs Legal Snarls; REPATRIATION BID IRKS SUBSIDIARIES | True | By John L. Hessspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/rail-crash-kills-24-in-brazil.html | Rail Crash Kills 24 in Brazil | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/carolina-negroes-ask-school-power.html | Carolina Negroes Ask School Power | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/farrell-taking-a-shorter-route-on-road-back-halfmile-specialist.html | Farrell Taking a Shorter Route on Road Back; Half-Mile Specialist, Injured Last Year, a Success in 600 | True | By Frank Litskyspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/city-extends-rentars-drivertraining-contract-acts-despite-fraud.html | City Extends Rentar's Driver-Training Contract; Acts Despite Fraud Inquiries So 204 Can Get Licenses A $137,310 Payment Is Set to Assist Jobless Men | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/a-communist-organizer.html | A Communist Organizer | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/pueblo-intruded-kosygin-asserts-he-gives-view-on-seizure-as-he.html | PUEBLO INTRUDED, KOSYGIN ASSERTS; He Gives View on Seizure as He Tours Plant in India | True | By Terence Smithspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/changes-at-hollandamerica.html | Changes at Holland-America | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/skijump-crown-goes-to-balfanz-olympian-does-186-and-182-feet-in.html | SKI-JUMP CROWN GOES TO BALFANZ; Olympian Does 186 and 182 Feet in Wisconsin Meet | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/pro-league-adds-8th-team.html | Pro League Adds 8th Team | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/brokers-to-train-50-dropouts-here-city-will-help-in-plan-to-provide.html | BROKERS TO TRAIN 50 DROPOUTS HERE; City Will Help in Plan to Provide Jobs and Diplomas | True | By Michael Stern | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/cabfare-increase-of-25-will-take-effect-here-today.html | Cab-Fare Increase Of 25% Will Take Effect Here Today | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/poverty-official-quits-in-dispute-head-of-fort-greene-agency-was.html | POVERTY OFFICIAL QUITS IN DISPUTE; Head of Fort Greene Agency Was Asked to Leave | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/hong-kong-marking-new-year-quietly.html | HONG KONG MARKING NEW YEAR QUIETLY | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/horse-show-title-goes-to-kindness-4yearold-gains-working-hunter.html | HORSE SHOW TITLE GOES TO KINDNESS; 4-Year-Old Gains Working Hunter Prize in Jersey | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/thomas-j-stevenson-75-dies-expresident-of-ship-company.html | Thomas J. Stevenson, 75, Dies; Ex-President of Ship Company | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/broker-who-shot-intruder-arraigned-on-gun-charge.html | Broker Who Shot Intruder Arraigned on Gun Charge | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/realty-appraisers-name-officers.html | Realty Appraisers Name Officers | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/10-rise-favored-in-imports-levy-temporary-surcharge-asked-to-help.html | 10% RISE FAVORED IN IMPORTS LEVY; Temporary Surcharge Asked to Help Stem Dollar Drain | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/mrs-alice-heissenbuttel-headed-insurance-company.html | Mrs. Alice Heissenbuttel; Headed Insurance Company | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/harper-with-279-senior-golf-victor.html | HARPER, WITH 279, SENIOR GOLF VICTOR | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/czech-wins-ski-jumping.html | Czech Wins Ski Jumping | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/few-loan-sharks-are-hooked-by-new-and-stricter-laws.html | Few Loan Sharks Are Hooked by New and Stricter Laws | True | By Sylvan Fox | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/italian-specialties-all-ready-to-cook.html | Italian Specialties: All Ready to Cook | True | By Jean Hewitt | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/pope-bids-catholics-back-church-in-vote.html | POPE BIDS CATHOLICS BACK CHURCH IN VOTE | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/fortune-magazine-urges-fowler-quit.html | FORTUNE MAGAZINE URGES FOWLER QUIT | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/mrs-william-h-smith.html | MRS. WILLIAM H. SMITH | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/rangers-limit-seals-to-13-shots-on-goal-in-registering-42-triumph.html | Rangers Limit Seals to 13 Shots on Goal in Registering 4-2 Triumph Here; GILBERT IS STAR, TALLYING TWICE Blue Shirts Take 46 Shots at Hodge, but Seal Goalie Prevents a Runaway | True | By Gerald Eskenazi | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/when-does-fashion-become-costume.html | When Does Fashion Become Costume? | True | By Enid Nemy | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/soviet-interest-reported.html | Soviet Interest Reported | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/maier-of-norway-captures-europes-speed-skate-title.html | Maier of Norway Captures Europe's Speed Skate Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/poles-win-luge-races.html | Poles Win Luge Races | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/sonics-beat-bullets.html | Sonics Beat Bullets | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/the-crofts-grow-green-in-kilkenny-town-irish-developing-skill-in.html | The Crofts Grow Green in Kilkenny Town; IRISH DEVELOPING SKILL IN CRAFTS | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/planning-stressed-by-maritime-body.html | PLANNING STRESSED BY MARITIME BODY | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/kahanamoku-given-beach-boy-funeral.html | KAHANAMOKU GIVEN 'BEACH BOY' FUNERAL | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/rome-operators-on-strike.html | Rome Operators on Strike | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/dr-david-roginsky-led-insurance-plan.html | DR. DAVID ROGINSKY, LED INSURANCE PLAN | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/alienated-young-man-creates-some-sad-music-leonard-cohen-writes-and.html | Alienated Young Man Creates Some Sad Music; Leonard Cohen Writes and Records Own Songs Poet Is as Unhappy as Bob Dylan, but Far Less Angry | True | By Donal Henahan | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/legislators-assail-us-tax-loopholes.html | LEGISLATORS ASSAIL U.S. TAX 'LOOPHOLES' | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/vincent-price-and-patricia-routledge-in-darling-of-the-day-.html | Vincent Price and Patricia Routledge in 'Darling of the Day' | True | By Dan Sullivan | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/enemy-firepower-said-to-increase-foe-reported-better-armed-than.html | ENEMY FIREPOWER SAID TO INCREASE; Foe Reported Better Armed Than South Vietnamese | True | By Gene Robertsspecial To The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/macdonald-director-picked.html | MacDonald Director Picked | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/mrs-leve-has-daughter.html | Mrs. Leve Has Daughter | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/olmstead-guest.html | Olmstead -- Guest | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/president-kennedy-praised-on-soviet-tv-as-a-realist.html | President Kennedy Praised On Soviet TV as a Realist | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/johnsons-attend-red-mass-at-cathedral-in-capital.html | Johnsons Attend Red Mass at Cathedral in Capital | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/bruins-subdued-by-penguins-10-binkley-excels-in-nets-as-boston.html | BRUINS SUBDUED BY PENGUINS, 1-0; Binkley Excels in Nets as Boston Drops 4th in Row | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/north-stars-beat-red-wings-2-to-1-connellys-shot-snaps-tie-maniago.html | NORTH STARS BEAT RED WINGS, 2 TO 1; Connelly's Shot Snaps Tie -- Maniago Excels in Goal | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/litton-chooses-executive.html | Litton Chooses Executive | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/7-million-get-raises-this-week-under-new-minimum-pay-law.html | 7 Million Get Raises This Week Under New Minimum Pay Law | True | By David R. Jonesspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/jewish-seminary-honors-4-for-educational-efforts.html | Jewish Seminary Honors 4 For Educational Efforts | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/day-bahama-golf-victor.html | Day Bahama Golf Victor | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/new-orders-slow-in-machine-tools-volume-placed-in-67-down-32-from.html | NEW ORDERS SLOW IN MACHINE TOOLS; Volume Placed in '67 Down 32% From Prior Year -- Shipments Up 7% REVERSAL IN DECEMBER National Association Notes Backlog at Yearend Is Lowest in 12 Months | True | By Robert Walker | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/chartchoi-victor-in-13th-keeps-title.html | CHARTCHOI VICTOR IN 13TH, KEEPS TITLE | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/texas-instruments-profit-and-sales-dropped-in-67.html | Texas Instruments Profit And Sales Dropped in '67 | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/new-budget-director-will-take-office-today.html | New Budget Director Will Take Office Today | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/casper-cards-69-for-aggregate-of-274-to-win-los-angeles-open-palmer.html | Casper Cards 69 for Aggregate of 274 to Win Los Angeles Open; PALMER IS SECOND, 3 STROKES BEHIND Casper Gets First Prize of $20,000 -- Geiberger 3d at 278, Schlee Has 280 | | By Lincoln A. Werdenspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/penz-of-france-takes-slalom-as-5day-alpine-meet-ends-swift-first.html | Penz of France Takes Slalom As 5-Day Alpine Meet Ends; Swift First Run Is Decisive -- Digruber Second and Heuga of U.S. Third | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/mdonnell-is-wary-on-city-labor-peace.html | M'DONNELL IS WARY ON CITY LABOR PEACE | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/pittsburgh-victor-on-college-bowl.html | PITTSBURGH VICTOR ON 'COLLEGE BOWL' | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/parts-of-4-bombs-located-in-arctic-hydrogen-weapons-in-crash-broke.html | PARTS OF 4 BOMBS LOCATED IN ARCTIC; Hydrogen Weapons in Crash Broke Into Fragments, U.S. Searchers Say PARTS OF 4 BOMBS LOCATED IN ARCTIC | True | By Neil Sheehanspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/french-submarine-with-52-is-missing-french-submarine-with-52-men.html | French Submarine With 52 Is Missing; French Submarine With 52 Men Missing in West Mediterranean | True | By John L. Hessspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/israelis-to-limit-clearing-of-suez-fear-egypt-will-free-ships-and.html | ISRAELIS TO LIMIT CLEARING OF SUEZ; Fear Egypt Will Free Ships and Open Canal Alone | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/foe-kills-three-australians.html | Foe Kills Three Australians | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/miners-bodies-recovered.html | Miners' Bodies Recovered | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/americans-learn-business-the-african-way-americans-learn-african.html | Americans Learn Business the African Way; AMERICANS LEARN AFRICAN BUSINESS | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/miss-betty-newburger-is-wed-to-dr-george-dov-kornitzer.html | Miss Betty Newburger Is Wed To Dr. George Dov Kornitzer | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/harold-johnson-in-ring-again.html | Harold Johnson in Ring Again | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/heywood-bell-jr-headed-senate-committee-staff.html | Heywood Bell Jr., Headed Senate Committee Staff | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/roquepine-takes-prix-damerique-3d-straight-year.html | Roquepine Takes Prix d'Amerique 3d Straight Year | True | By Michael Katzspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/ducks-blazers-tie-44.html | Ducks, Blazers Tie, 4-4 | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/a-woman-receives-two-heart-valves-in-single-operation.html | A Woman Receives Two Heart Valves In Single Operation | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/commodores-to-meet.html | Commodores to Meet | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/lost-skiers-light-fire-to-keep-alive-in-storm.html | Lost Skiers Light Fire To Keep Alive in Storm | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/theater-house-of-flowers-rebuilt-54-musical-returns-in-new-staging.html | Theater: 'House of Flowers' Rebuilt; 54 Musical Returns in New Staging Capote-Arlen Vehicle Now Off Broadway | True | By Clive Barnes | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/two-killed-in-truck-crash.html | Two Killed in Truck Crash | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/screams-squeals-welcome-bee-gees-coast-teenagers-turn-out-for-pop.html | SCREAMS, SQUEALS WELCOME BEE GEES; Coast Teen-Agers Turn Out for Pop Group's U.S. Bow | True | By Robert Windelerspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/stratton-to-run-again.html | Stratton to Run Again | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/nancy-bourne-teacher-betrothed-to-bob-swan.html | Nancy Bourne, Teacher, Betrothed to Bob Swan | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/barnard-arrives-in-rome.html | Barnard Arrives in Rome | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/ship-orders-rise-five-million-tons-lloyds-reports-that-wide-lead-is.html | SHIP ORDERS RISE FIVE MILLION TONS; Lloyd's Reports That Wide Lead Is Held by Japan | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/cefalu-and-helen-lutsch-take-speed-skating-titles.html | Cefalu and Helen Lutsch Take Speed Skating Titles | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/grand-centrals-glory.html | Grand Central's Glory | True | CHANDLER BRAGDON | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/antius-protest-in-germany.html | Anti-U.S. Protest in Germany | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/man-suicide-in-coast-bank.html | Man Suicide in Coast Bank | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/herman-l-heide-80-led-candy-company.html | HERMAN L. HEIDE, 80, LED CANDY COMPANY | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/science-balance-sheet.html | Science Balance Sheet | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/throng-hears-bible-according-to-cosby.html | THRONG HEARS BIBLE ACCORDING TO COSBY | True | JOHN S. WILSON. | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/scientist-to-head-city-superagency-on-environment-former-atomic.html | SCIENTIST TO HEAD CITY SUPERAGENCY ON ENVIRONMENT; Former Atomic Specialist Is Appointed by Lindsay to New $35,000 Position SANITATION POST FILLED Ex-Navy Engineer to Direct Refuse Removal -- 2 Men Take Office in March Lindsay Appoints Two as Chiefs Of Environment and Sanitation | True | By David Bird | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/sports-of-the-times-the-homecoming.html | Sports of The Times; The Homecoming | True | By Robert Lipsyte | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/shift-to-the-right-in-denmark.html | Shift to the Right in Denmark | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/travia-judgeship-is-expected-soon-johnson-may-name-speaker-of.html | TRAVIA JUDGESHIP IS EXPECTED SOON; Johnson May Name Speaker of Assembly to Bench as Early as Next Month Travia Expected to Be Named a Federal Court Judge Soon by President | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/peking-pledges-support.html | Peking Pledges Support | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/kuchel-deplores-merchant-fleet-calls-it-inadequate-to-hold-us.html | KUCHEL DEPLORES MERCHANT FLEET; Calls It Inadequate to Hold U.S. Position in World | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/miss-meredith-miles-is-married.html | Miss Meredith Miles Is Married | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/governors-tour-jerusalem.html | Governors Tour Jerusalem | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/edward-kennedy-urges-war-shift-he-leans-to-clearandhold-operation.html | EDWARD KENNEDY URGES WAR SHIFT; He Leans to 'Clear-and-Hold Operation' in Vietnam | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/the-north-korean-strategy-behind-the-pueblo-incident.html | The North Korean Strategy Behind the Pueblo Incident | True | By Harry Schwartz | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/prizes-are-given-by-movie-critics-senator-kennedy-presents-plaque.html | PRIZES ARE GIVEN BY MOVIE CRITICS; Senator Kennedy Presents Plaque for Best Picture | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/patricia-horn-married.html | Patricia Horn Married | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/seoul-rules-out-a-trade.html | Seoul Rules Out a Trade | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/police-save-man-trapped-in-car-afire-on-west-side.html | Police Save Man Trapped In Car Afire on West Side | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/trial-in-south-africa.html | Trial in South Africa | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/music-khachaturian-leads-the-washington-national-symphony-conducts.html | Music Khachaturian Leads the Washington National Symphony; Conducts Own Works in Local Debut Rostropovich at Cello for 1963 Score | True | By Harold C. Schonberg | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/14-south-vietnamese-released-by-enemy.html | 14 SOUTH VIETNAMESE RELEASED BY ENEMY | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/strikes-elsewhere-worry-steel-mills.html | Strikes Elsewhere Worry Steel Mills | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/tiny-colony-in-the-caribbean-is-asking-britain-for-a-little-more.html | Tiny Colony in the Caribbean Is Asking Britain for 'a Little More Say' | True | By Homer Bigartspecial To The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/carol-schiaroli-1964-debutante-wed-in-stamford.html | Carol Schiaroli, 1964 Debutante, Wed in Stamford | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/marines-at-khesanh-sure-a-big-attack-is-near-americans-depending-on.html | Marines at Khesanh Sure a Big Attack Is Near; Americans Depending on Air Power to Repel Enemy at Outpost in South Vietnam | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/advisers-to-vietnam.html | Advisers' to Vietnam | True | LILLIAN C. WILLIAMS | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/personal-finance-need-for-mature-women-to-fill-jobs-in-the-world-of.html | Personal Finance; Need for Mature Women to Fill Jobs In The World of Business Is Growing Personal Finance | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/tito-confers-with-selassie.html | Tito Confers With Selassie | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/sammartino-tanaka-meet-on-garden-mat-tonight.html | Sammartino, Tanaka Meet On Garden Mat Tonight | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/geddes-is-resigning-his-mormac-post.html | GEDDES IS RESIGNING HIS MORMAC POST | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/strikes-end-at-2-gro-plants-talks-continue-in-3d-walkout.html | Strikes End at 2 G.M. Plants; Talks Continue in 3d Walkout | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/jersey-bus-strike.html | Jersey Bus Strike | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/connecticut-groups-to-publish-a-series-on-maritime-history.html | Connecticut Groups To Publish a Series On Maritime History | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/mayor-asks-limit-on-cars-in-strike-urges-autos-be-left-home-no.html | MAYOR ASKS LIMIT ON CARS IN STRIKE; Urges Autos Be Left Home — No Garage Talks Set MAYOR ASKS CURB ON CARS IN STRIKE | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/van-otterloo-leads-american-symphony.html | VAN OTTERLOO LEADS AMERICAN SYMPHONY | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/walter-j-noll.html | WALTER J. NOLL | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/morse-seen-leading-duncan-in-oregon-contest-war-critics-cause.html | Morse Seen Leading Duncan in Oregon Contest; War Critic's Cause Helped by Chance for Key Senate Post and Entry of Third Democrat | True | By Warren Weaver Jr.special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/spock-and-coffin-defend-opposition-to-vietnam-war.html | Spock and Coffin Defend Opposition to Vietnam war | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/tv-harold-pinters-baffling-dwarfs-jon-voight-saves-play-with-tour.html | TV: Harold Pinter's Baffling 'Dwarfs'; Jon Voight Saves Play With Tour de Force But Early Work Still Proves Fascinating | True | By Jack Gould | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/vicki-meyers-is-wed-to-stephen-oleskey.html | Vicki Meyers Is Wed To Stephen Oleskey | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/leafs-topple-hawks-31.html | Leafs Topple Hawks, 3-1 | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/rising-welfare-costs-bring-demand-for-new-approach-other-nations.html | Rising Welfare Costs Bring Demand for New Approach; Other Nations Aid Families With Children | True | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/piper-rally-in-second-half-beats-americans-123122.html | Piper Rally in Second Half Beats Americans, 123-122 | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/storefront-churches-draw-harlem-newcomers-little-churches-grow-in.html | Storefront Churches Draw Harlem Newcomers; LITTLE CHURCHES GROW IN HARLEM | True | By Earl Caldwell | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/tear-gas-subdues-rioters-in-alabama-mental-hospital.html | Tear Gas Subdues Rioters In Alabama Mental Hospital | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/korea-and-vietnam.html | Korea and Vietnam | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/celtics-top-76ers-115103.html | Celtics Top 76ers, 115-103 | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/humble-oil-unit-picks-president-and-director.html | Humble Oil Unit Picks President and Director | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/summer-south-pacific-set.html | Summer 'South Pacific' Set | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/news-of-realty-li-branch-bank-dollar-savings-plans-first-office.html | NEWS OF REALTY: L.I. BRANCH BANK; Dollar Savings Plans First Office Outside City | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/rep-bolling-assails-mills-on-tax-rise.html | REP. BOLLING ASSAILS MILLS ON TAX RISE | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/jews-in-arab-nations.html | Jews in Arab Nations | True | AZIZA KHAZZOOM | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/pyles-captures-innsbruck-race-us-skier-first-in-downhill-as-student.html | PYLES CAPTURES INNSBRUCK RACE; U.S. Skier First in Downhill as Student Games End | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/ross-asserts-democrats-get-unfair-press-handling.html | Ross Asserts Democrats Get Unfair Press Handling | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/police-seeking-body-of-girl-10-lost-as-car-falls-into-narrows.html | Police Seeking Body of Girl, 10, Lost as Car Falls Into Narrows | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/antipoverty-unit-charges-renege-broken-agreement-is-laid-to-school.html | ANTIPOVERTY UNIT CHARGES 'RENEGE'; Broken Agreement Is Laid to School Board Here | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/national-computer-office.html | National Computer Office | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/mine-strike-flares-over-picket-curbs.html | MINE STRIKE FLARES OVER PICKET CURBS | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/wagner-is-elected-st-johns-trustee.html | WAGNER IS ELECTED ST. JOHN'S TRUSTEE | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/six-precincts-in-slums-produce-third-of-city-s-violent-crimes-six.html | Six Precincts in Slums Produce Third of City's Violent Crimes; Six Slum Precincts Produce Third of Violent Crime Occurring Throughout City BURGLARIES HIGH ON THE EAST SIDE West Side Commercial Area South of 42d St. Leads in Grand Larcenies | True | By David Burnham | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/yiddish-theater-offers-reminder-obituaries-are-premature-longtime.html | YIDDISH THEATER OFFERS REMINDER; Obituaries Are Premature Long-Time Stars Insist | True | By Richard F. Shepard | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/wildfogel-first-in-run.html | Wildfogel First in Run | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/150-of-foe-killed-as-marines-upset-vietnam-ambush-battle-near.html | 150 OF FOE KILLED AS MARINES UPSET VIETNAM AMBUSH; Battle Near Buffer Zone -Khesanh Is Shelled Anew Despite Cease-Fire AN ENEMY AMBUSH UPSET BY MARINES | True | Special to The New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/auto-dealers-see-1968-sales-spurt-business-in-early-january-not-as.html | AUTO DEALERS SEE 1968 SALES SPURT; Business in Early January Not as Good as Expected, They Say at Convention 3,500 MEET IN NEVADA New-Car Sellers' Optimism Seems Reassuring to Edgy Detroit Manufacturers AUTO DEALERS SEE 1968 SALES SPURT | True | By Jerry M. Flintspecial To the New York Times | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-29 | 1968-01-29 | https://www.nytimes.com/1968/01/29/archives/international-paper-forms-executive-advisory-group.html | International Paper Forms Executive Advisory Group | True | | 1996-02-12 | RE0000720856 | B00000400874 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/saint-laurents-collection-generates-smoke-but-little-fire.html | Saint Laurent's Collection Generates Smoke, but Little Fire | True | By Gloria Emerson | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/russians-are-coming-for-4-us-track-meets.html | Russians Are Coming For 4 U.S. Track Meets | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/ball-on-monday-to-benefit-us-olympic-committee.html | Ball on Monday to Benefit U.S. Olympic Committee | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/skaters-critical-of-olympic-rink-glare-from-white-base-of-ice-draws.html | SKATERS CRITICAL OF OLYMPIC RINK; Glare From White Base of Ice Draws Complaints | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/budget-priorities.html | Budget Priorities | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/westbury-bars-driver-stable-after-strange-betting-pattern.html | Westbury Bars Driver, Stable After Strange Betting Pattern | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/dance-pennsylvania-ballet-makes-debut-here-2-balanchine-classics-in.html | Dance: Pennsylvania Ballet Makes Debut Here; 2 Balanchine Classics in First Program | True | By Clive Barnes | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/utica-sisters-skate-victors.html | Utica Sisters Skate Victors | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/talks-in-soviet-fur-auction.html | \$ Talks in Soviet Fur Auction | True | By Anthony Lewis | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/virginia-unit-votes-whisky-by-the-drink.html | VIRGINIA UNIT VOTES WHISKY BY THE DRINK | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/new-fund-to-issue-5-million-shares.html | NEW FUND TO ISSUE 5 MILLION SHARES | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/debbie-meyer-tops-own-mark.html | Debbie Meyer Tops Own Mark | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/vikings-get-cuozzo-from-saints-for-2-top-draft-picks-minnesota.html | Vikings Get Cuozzo From Saints for 2 Top Draft Picks; MINNESOTA KEEPS ITS BONUS CHOICE | True | By William N. Wallace | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/istockton-helffrich-to-head-broadcast-code-authority.html | iStockton .Helffrich to Head Broadcast Code Authority | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/madrid-retaliates-for-student-riots.html | MADRID RETALIATES FOR STUDENT RIOTS | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/wood-field-and-stream-researcher-on-trouts-growing-habits-may-help.html | Wood, Field and Stream; Researcher on Trout's Growing Habits May Help Anglers Hang a Big Trophy | True | By Nelson Bryant | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/pendereckis-aggressive-modernism.html | Penderecki's Aggressive Modernism | True | By Harold C. Schonberg | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/medal-of-honor-to-seaman.html | Medal of Honor to Seaman | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/observer-dean-rusk-on-the-policy-of-babylon.html | Observer: Dean Rusk on the Policy of Babylon | True | By Russell Baker | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/truth-in-lending.html | Truth in Lending | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/index-of-commodity-prices-remains-steady-at-96.html | Index of Commodity Prices Remains Steady at 96 | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/2-liners-to-use-a-european-plan-travelers-to-pay-extra-for-food-on.html | 2 LINERS TO USE A EUROPEAN PLAN; Travelers to Pay Extra for Food on American Export | True | By Werner Bamberger | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/canadian-dollar-rises-6-points-to-close-session-here-at-9211.html | Canadian Dollar Rises 6 Points To Close Session Here at 92.11 | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/4000-here-cheer-spock-and-ferber-war-policy-decried.html | 4,000 Here Cheer Spock and Ferber; War Policy Decried | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/petroleum-records-earnings-issued-by-oil-companies.html | Petroleum Records; EARNINGS ISSUED BY OIL COMPANIES | True | By Clare M. Reckert | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/body-of-oil-heir-is-found-in-texas-denver-man-missing-since-friday.html | BODY OF OIL HEIR IS FOUND IN TEXAS; Denver Man Missing Since Friday -- G.I. Is Arrested | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/rhodesian-court-splits-on-regime.html | RHODESIAN COURT SPLITS ON REGIME | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/hynning-smith.html | Hynning -- Smith | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/rosemary-ford-is-future-bride-of-jan-wilkison.html | Rosemary Ford Is Future Bride Of Jan Wilkison | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/hunt-for-talent-for-pop-disks-goes-on.html | Hunt for Talent for Pop Disks Goes On | True | By Richard F. Shepard | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/100-graves-expected.html | 100 Graves Expected | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/executive-is-elected-to-anaconda-s-board.html | Executive Is Elected To Anaconda's Board | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/tv-robert-shaw-gives-intense-portrayal-of-luther.html | TV: Robert Shaw Gives Intense Portrayal of Luther | True | By Jack Gould | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/peking-in-trade-bid-to-tokyo.html | Peking in Trade Bid to Tokyo | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/danang-fighting-goes-on.html | Danang Fighting Goes On | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/strategy-of-north-korea.html | Strategy of North Korea | True | CHARLES A. SANTOS-BUCH | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/lockhart-ehl-president-named-for-patrick-award.html | Lockhart, E.H.L. President, Named for Patrick Award | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/coal-miners-strike-over-police-action.html | COAL MINERS STRIKE OVER POLICE ACTION | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/soviet-aide-denies-report.html | Soviet Aide Denies Report | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/manhattans-track-squad-downs-dartmouth-8029.html | Manhattan's Track Squad Downs Dartmouth, 80-29 | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/paula-bengurion-dead-at-76-wife-of-israels-former-leader-bluntness.html | Paula Ben-Gurion Dead at 76; Wife of Israel's Former Leader; Bluntness Almost Legendary -- Twitted Hammarskjold About Bachelorhood | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/mrs-charles-mcarthy.html | MRS. CHARLES M'CARTHY | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/transport-course-listed.html | Transport Course Listed | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/fire-kills-two-boys-in-cellar.html | Fire Kills Two Boys in Cellar | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/congress-cool-to-budget-mahon-backs-a-tax-rise-congress-is-cool-to.html | Congress Cool to Budget; Mahon Backs a Tax Rise; CONGRESS IS COOL TO SPENDING PLAN | True | By Marjorie Hunter | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/new-ball-clubs-given-draft-plan-kansas-city-seattle-players-to-cost.html | NEW BALL CLUBS GIVEN DRAFT PLAN; Kansas City, Seattle Players to Cost $175,000 Each | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/theater-cradle-mixup-whos-who-baby-is-spoof-of-a-musical.html | Theater: Cradle Mix-Up; ' Who's Who, Baby?' Is Spoof of a Musical | True | By Dan Sullivan | 1996-02-12 | RE0000720869 | B00000402039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/a-new-us-offer-of-peace-terms-is-sent-to-hanoi-halt-in-air-raids-on.html | A NEW U.S. OFFER OF PEACE TERMS IS SENT TO HANOI; Halt in Air Raids on North and 'Normal' Infiltration by Enemy Are Related | True | By Hedrick Smith | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/santa-anita-horsemen-firm-in-purse-increase-demand.html | Santa Anita Horsemen Firm In Purse Increase Demand | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/judith-velho-fiancee-of-west-point-cadet.html | Judith Velho Fiancee Of West Point Cadet | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/the-machine-age-spawns-antiques.html | The Machine Age Spawns Antiques | True | By Lisa Hammel | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/cardinal-tappouni-88-is-dead-syrian-rite-patriarch-of-antioch.html | Cardinal Tappouni, 88, Is Dead; Syrian Rite Patriarch of Antioch | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/stocks-in-london-climb-to-records-30issue-average-reaches-new-high.html | STOCKS IN LONDON CLIMB TO RECORDS; 30-Issue Average Reaches New High at 422.9, Up 8.6 | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/two-maryland-contests-set.html | Two Maryland Contests Set | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/santana-wont-play-in-wimbledon-open-and-he-bars-turning-pro.html | Santana Won't Play in Wimbledon Open and He Bars Turning Pro; SPANIARD TERMS TENNIS 'CONFUSED' | True | By Neil Amdur | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/physicists-publishing-called-way-to-win-brownie-points.html | Physicists' Publishing Called Way to Win 'Brownie Points' | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/linda-leavy-engaged.html | Linda Leavy Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/millions-observe-tet.html | Millions Observe Tet | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/spending-to-drop-for-conservation-but-water-pollution-control-is.html | SPENDING TO DROP FOR CONSERVATION; But Water Pollution Control Is Excepted From Cutback | True | By William M. Blair | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/minor-w-latham-barnard-teacher-retired-professor-86-dies-theater.html | MINOR W. LATHAM, BARNARD TEACHER; Retired Professor, 86, Dies -- Theater Her Memorial | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/sweet-smell-of-oranges-is-sour-for-some-excess-production-threatens.html | Sweet Smell of Oranges Is Sour for Some; Excess Production Threatens Florida Citrus Farmers | True | By Martin Waldron | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bonnbelgrade-talks-end-resumption-of-ties-seen.html | Bonn-Belgrade Talks End; Resumption of Ties Seen | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/colleges-attack-new-draft-rules-see-graduate-student-drain-pentagon.html | COLLEGES ATTACK NEW DRAFT RULES; See Graduate Student Drain -- Pentagon Also Critical | True | By B. Drummond Ayres Jr. | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/3-women-child-and-youth-killed-in-fires-here.html | 3 Women, Child and Youth Killed in Fires Here | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/market-place-counter-stocks-and-late-work.html | Market Place: Counter Stocks And Late Work | True | By Alexander R. Hammer | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/economic-report-due.html | Economic Report Due | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/army-cuts-funds-for-rifle-groups-support-for-national-unit-will-be.html | ARMY CUTS FUNDS FOR RIFLE GROUPS; Support for National Unit Will Be 'Near Zero' | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/us-and-soviet-channel-same-portion-into-arms.html | U.S. and Soviet Channel Same Portion Into Arms | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/summary-of-supreme-court-actions.html | Summary of Supreme Court Actions | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/slim-hopes-for-the-dakar.html | Slim Hopes for the Dakar | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/laver-and-gonzalez-sign-with-mcall.html | LAVER AND GONZALEZ SIGN WITH MCALL | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/east-germans-cite-soviet-bid-to-bonn.html | EAST GERMANS CITE SOVIET BID TO BONN | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/full-convention-coverage-is-planned-by-2-networks.html | Full Convention Coverage Is Planned by 2 Networks | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/wagner-declines-to-oppose-javits-former-mayor-says-he-will-not.html | WAGNER DECLINES TO OPPOSE JAVITS; Former Mayor Says He Will Not Enter Senate Race | True | By Clayton Knowles | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/narcotics-seizures-jumped-here-in-67.html | NARCOTICS SEIZURES JUMPED HERE IN '67 | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/space-programs-sharply-reduced-proposed-funds-for-nasa-lowest-in.html | SPACE PROGRAMS SHARPLY REDUCED; Proposed Funds for NASA Lowest in Five Years | True | By Evert Clark | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/president-eases-oilimport-curbs-acts-to-lighten-effects-of-the.html | PRESIDENT EASES OIL-IMPORT CURBS; Acts to Lighten Effects of the Arab-Israeli War | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/army-finds-deserter-is-serving-in-vietnam.html | Army Finds 'Deserter' Is Serving in Vietnam | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/ohio-redistricting-set.html | Ohio Redistricting Set | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/cambodian-shift-approved.html | Cambodian Shift Approved | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/high-court-voids-2-gambler-curbs-says-excise-tax-and-yearly-stamp.html | HIGH COURT VOIDS 2 GAMBLER CURBS; Says Excise Tax and Yearly Stamp Endanger Right to Avoid Self-Incrimination | True | By Fred P. Graham | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/sanitation-union-in-sudden-action-may-strike-today-negotiators-go.html | SANITATION UNION, IN SUDDEN ACTION, MAY STRIKE TODAY; Negotiators Go Into Night Session -- Talks Moved to Gracie Mansion | True | By Damon Stetson | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/cuba-indicates-40-face-trial-in-plot-prosoviet-faction-accused-of.html | CUBA INDICATES 40 FACE TRIAL IN PLOT; Pro-Soviet Faction Accused of Asking Moscow's Aid | True | By Juan de Onis | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/child-to-mrs-weinreich.html | Child to Mrs. Weinreich | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/northwestern-professor-will-head-reed-college.html | Northwestern Professor Will Head Reed College | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/leslie-benton-to-be-married-to-carl-e-bjornscrantz-2d.html | Leslie Benton to Be Married To Carl E. Bjornscrantz 2d | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/radiation-precaution-tight-at-arctic-crash-site-dont-touch-anyone.html | Radiation Precaution Tight at Arctic Crash Site; 'Don't Touch Anyone,' Visitor Told as Inspection Begins at Decontamination Center | True | By Neil Sheehan | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/train-stalls-on-bridge-here.html | Train Stalls on Bridge Here | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/currans-3-goals-pace-army-to-101-victory-over-penn.html | Curran's 3 Goals Pace Army To 10-1 Victory Over Penn | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/kentucky-beat-mississippi-8576-rupps-772d-victory-gives-him-record.html | KENTUCKY BEAT MISSISSIPPI, 85-76; Rupp's 772d Victory Gives Him Record for a Coach | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bank-has-first-holdup.html | Bank Has First Holdup | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/city-investing-concern-selects-vice-president.html | City Investing Concern Selects Vice President | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/exrep-george-dondero-dead-st-lawrence-seaways-sponsor.html | Ex-Rep. George Dondero Dead, St. Lawrence Seaway's Sponsor | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bus-companies-lose-plea.html | Bus Companies Lose Plea | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/claire-gaudiani-plans-june-bridal.html | Claire Gaudiani Plans June Bridal | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/us-to-discuss-korea-in-un-if-crew-of-pueblo-is-released.html | U.S. to Discuss Korea in U.N. If Crew of Pueblo Is Released | True | By Drew Middleton | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/a-nimble-man-with-numbers-samuel-maurice-cohn.html | A Nimble Man With Numbers; Samuel Maurice Cohn | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/174million-more-asked-for-veterans.html | $174-MILLION MORE ASKED FOR VETERANS | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/3million-price-for-mame-rights-warnerseven-arts-to-sign-contract.html | $3-MILLION PRICE FOR 'MAME' RIGHTS; Warner-Seven Arts to Sign Contract This Week | True | By Sam Zolotow | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/senatorial-discourtesy.html | Senatorial Discourtesy | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/virusalert-spur-in-body-foreseen-microbiologist-finds-hopes-for.html | VIRUS-ALERT SPUR IN BODY FORESEEN; Microbiologist Finds Hopes for Averting Epidemics | True | By Jane E. Brody | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/fair-housing-law-in-effect.html | Fair Housing Law in Effect | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/pepsicos-sugar-refinery-to-be-closed-for-a-year.html | Pepsico's Sugar Refinery To Be Closed for a Year | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/nixon-will-disclose-plans-on-thursday.html | NIXON WILL DISCLOSE PLANS ON THURSDAY | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/last-grunts-and-groans-echo-in-old-garden-14130-see-final-act-on.html | Last Grunts and Groans Echo in Old Garden; 14,130 See Final Act on the Mat Once Trod by Londos | True | By Gerald Eskenazi | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/hunts-racing-units-announce-merger.html | HUNTS RACING UNITS ANNOUNCE MERGER | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/bridal-in-delray-beach-for-mrs-ruckelshaus.html | Bridal in Delray Beach For Mrs. Ruckelshaus | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/state-senate-votes-bill-to-raise-minimum-autorisk-coverage.html | State Senate Votes Bill to Raise Minimum Auto-Risk Coverage | True | By James F. Clarity | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/johnson-to-appoint-chief-for-postal-transportation.html | Johnson to Appoint Chief For Postal Transportation | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/jesse-gray-enters-race.html | Jesse Gray Enters Race | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/ltv-unit-plans-acquisition.html | LTV Unit Plans Acquisition | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/skeletons-found-at-prison-farm-3-dug-up-in-arkansas-and-linked-to.html | SKELETONS FOUND AT PRISON FARM; 3 Dug Up in Arkansas and Linked to 'Escapees' | True | By United Press International | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/leon-kahan.html | LEON KAHAN | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/jerseyan-guilty-in-arkansas.html | Jerseyan Guilty in Arkansas | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/3-poverty-workers-backed-in-fight-over-seized-files.html | 3 Poverty Workers Backed In Fight Over Seized Files | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/tennessee-6557-victor.html | Tennessee 65-57 Victor | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/continental-oil-appoints.html | Continental Oil Appoints | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/black-decker-elects.html | Black & Decker Elects | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/ousted-marshal-says-he-paid-7500-to-keep-job-asserts-he-gave-money.html | Ousted Marshal Says He Paid $7,500 to Keep Job; Asserts He Gave Money to Lawyer for Politician -- Charge Is Denied | True | By Robert E. Tomasson | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/itt-set-to-buy-silica-supplier-in-accord-on-pennsylvania-glass-sand.html | I.T.T. SET TO BUY SILICA SUPPLIER; In Accord on Pennsylvania Glass Sand Corp. Deal | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/proposed-funds-for-research-up-178billion-total-reflects-downs-as.html | PROPOSED FUNDS FOR RESEARCH UP; $17.8-Billion Total Reflects 'Downs' as Well as 'Ups' | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/taxis-plentiful-as-fares-go-up-strike-of-garagemen-here-is-called-a.html | TAXIS PLENTIFUL AS FARES GO UP; Strike of Garagemen Here Is Called a Factor | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/bonds-interest-rates-of-all-maturities-continue-to-decline-trading.html | Bonds: Interest Rates of All Maturities Continue to Decline; TRADING SUBDUED; PEACE HOPE STIRS | True | By John H. Allan | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/archives/lacey-assails-coach-quits-ucla-quintet.html | Lacey Assails Coach, Quits U.C.L.A. Quintet | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/budget-chief-sworn.html | Budget Chief Sworn | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/blackball-back-in-jersey-senate-g-o-p-majority-restores-secrecy-on.html | BLACKBALL BACK IN JERSEY SENATE; G. O. P. Majority Restores Secrecy on Nominations | True | By Ronald Sullivan | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/cornell-downs-ohio-state.html | Cornell Downs Ohio State | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/france-stresses-atom-deterrent-de-gaulle-defines-strategy-for-a.html | FRANCE STRESSES ATOM DETERRENT; De Gaulle Defines Strategy for a Very Long Period | True | By John L. Hess | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/douglas-mlean.html | DOUGLAS M'LEAN | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/johnson-to-slash-slum-youth-funds-75million-to-be-cut-from-last.html | JOHNSON TO SLASH SLUM YOUTH FUNDS; $75-Million to Be Cut From Last Summer's Figure | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/mary-ellen-stewart.html | MARY ELLEN STEWART | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/accord-is-reached-in-strike-by-drivers-of-li-school-buses.html | Accord Is Reached In Strike by Drivers Of L.I. School Buses | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/senator-russell-in-hospital.html | Senator Russell in Hospital | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/taxpayers-to-pay-more-for-getting-clean-meat.html | Taxpayers to Pay More For Getting Clean Meat | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/city-opera-to-open-47th-season-feb-22-with-doubleheader.html | City Opera to Open 47th Season Feb. 22 With Doubleheader | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/almost-all-negro-track-stars-are-likely-to-boycott-new-york-ac-meet.html | Almost All Negro Track Stars Are Likely to Boycott New York A.C. Meet; COLLEGES IN AREA STATE POSITIONS | True | By Frank Litsky | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/spock-coffin-and-three-others-arraigned-on-charge-of-conspiring-to.html | Spock, Coffin and Three Others Arraigned on Charge of Conspiring to Aid Draft Evaders; SPOCK ARRAIGNED ON DRAFT CHARGE | True | By John H. Fenton | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/4-mitropoulos-contest-winners-named-to-philharmonic-posts.html | 4 Mitropoulos Contest Winners Named to Philharmonic Posts | True | By Theodore Strongin | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/norwalk-school-suspends-53-in-hairline-dispute.html | Norwalk School Suspends 53 in Hairline Dispute | True | By William Borders | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/351million-proposed-for-supersonic-airliner.html | $351-Million Proposed For Supersonic Airliner | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/record-186billion-budget-is-presented-by-johnson-tax-rise-required.html | RECORD 186-BILLION BUDGET IS PRESENTED BY JOHNSON; TAX RISE REQUIRED, HE SAYS; 20-BILLION DEFICIT | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/29billion-for-aid-is-smallest-proposal-in-20year-history.html | $2.9-Billion for Aid Is Smallest Proposal In 20-Year History | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/the-pueblo-issue.html | The Pueblo Issue | True | JOHN SOMERVILLE | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/new-chairman-named-by-duplan-corporation.html | New Chairman Named By Duplan Corporation | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/marina-oswald-summoned-to-inquiry-in-new-orleans.html | Marina Oswald Summoned To Inquiry in New Orleans | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bandit-seized-in-250mile-chase-4-hostages-safe.html | Bandit Seized in 250-Mile Chase; 4 Hostages Safe | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/justices-stiffen-bugging-curb-may-limit-use-of-data-in-trials.html | Justices Stiffen Bugging Curb; May Limit Use of Data in Trials | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/pentagon-lists-americans-killed-in-vietnam-combat.html | Pentagon Lists Americans Killed in Vietnam Combat | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/saigon-rewards-2-dismissed-aides-men-accused-of-corruption-get-high.html | SAIGON 'REWARDS' 2 DISMISSED AIDES; Men Accused of Corruption Get High Posts in Army | True | By Charles Mohr | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/american-electric-raises-profits-73.html | AMERICAN ELECTRIC RAISES PROFITS 7.3% | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/israeli-denies-a-bar-to-archeologists.html | Israeli Denies a Bar to Archeologists | True | By Harry Gilroy | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/text-of-presidents-message-to-congress-on-federal-budget-for-fiscal.html | Text of President's Message to Congress on Federal Budget for Fiscal Year 1969; Message Outlines Reductions in Some Programs and Long-Run Reforms in Others | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/decrease-predicted-in-mail-volume-rate.html | DECREASE PREDICTED IN MAIL VOLUME RATE | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/olympic-flame-put-out-during-parachute-jump.html | Olympic Flame Put Out During Parachute Jump | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/hofstra-wins-8077.html | Hofstra Wins, 80-77 | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/monsanto-declines-chemical-makers-report-profits.html | Monsanto Declines; CHEMICAL MAKERS REPORT PROFITS | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/houston-defeats-fairfield-10876-wins-20th-game-in-row-hayes-scores.html | HOUSTON DEFEATS FAIRFIELD, 108-76; Wins 20th Game in Row -- Hayes Scores 48 Points | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/omega-milbourne-sings-with-charm.html | OMEGA MILBOURNE SINGS WITH CHARM | True | DONAL HENAHAN | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/us-industries-elects.html | U.S. Industries Elects | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/claude-e-koprowski-to-marry-miss-elizabeth-cole-gustafson.html | Claude E. Koprowski to Marry Miss Elizabeth Cole Gustafson | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/john-g-keating-editor-and-critic-freelance-who-once-headed-cue.html | JOHN G. KEATING, EDITOR AND CRITIC; Freelance Who Once Headed Cue Magazine Is Dead | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/seville-oranges-come-to-market.html | Seville Oranges Come to Market | True | By Jean Hewitt | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/nippon-electric-fills-post.html | Nippon Electric Fills Post | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/how-recent-budgets-compare-figured-on-new-basis.html | How Recent Budgets Compare, Figured on New Basis | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/mrs-king-takes-aussie-net-title-routs-mrs-court-61-62-bowrey-also.html | MRS. KING TAKES AUSSIE NET TITLE; Routs Mrs. Court, 6-1, 6-2 -- Bowrey Also Wins Final | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/president-of-school-board-will-view-papps-hamlet.html | President of School Board Will View Papp's 'Hamlet' | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/wirtz-aide-in-boston-post.html | Wirtz Aide in Boston Post | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/frank-s-whitman-special-to-the-new-york.html | FRANK S. WHITMAN; Special to The New York Times | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/pipeline-peril.html | Pipeline Peril | True | JEROME COOPERSMITH | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/gilbert-upson-to-wed-miss-pamela-gebhard.html | Gilbert Upson to Wed Miss Pamela Gebhard | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/south-korea-says-us-speeds-antispy-gear-to-deliver-32million-worth.html | South Korea Says U.S. Speeds Antispy Gear; To Deliver $32-Million Worth of Electronic Equipment by End of February | True | By Robert Trumbull | 1996-02-12 | RE0000720869 | B00000402039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/morris-dolgin-60-of-realty-concern.html | MORRIS DOLGIN, 60, OF REALTY CONCERN | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/two-on-irt-seized-terrorizing-riders-2-seized-on-irt-in-terror.html | Two on IRT Seized Terrorizing Riders; 2 SEIZED ON IRT IN TERROR SPREE | True | By Martin Gansberg | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/curfew-is-set-on-mauritius-to-stem-communal-clash.html | Curfew Is Set on Mauritius To Stem Communal Clash | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/seaway-is-expected-to-lose-19million-in-next-fiscal-year.html | Seaway Is Expected To Lose $1.9-Million In Next Fiscal Year | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bus-drivers-strike.html | Bus Drivers Strike | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/rates-for-treasury-bills-show-sharp-drop-at-weekly-auction.html | Rates for Treasury Bills Show Sharp Drop at Weekly Auction | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/boys-high-five-reaches-peak-so-coach-takes-skiing-holiday.html | Boys High Five Reaches Peak, So Coach Takes Skiing Holiday | True | By Sam Goldaper | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/budget-calls-for-stretchout-in-ship-construction-johnsons-message.html | Budget Calls for Stretchout in Ship Construction; Johnson's Message Indicates Obligation of $122-Million For New Subsidies in Year | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/an-art-preview-in-hilton-to-open-fund-campaign.html | An Art Preview In Hilton to Open Fund Campaign | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/late-american-rally-fails-and-muskies-win-116110.html | Late American Rally Fails And Muskies Win, 116-110 | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/defense-figure-3billion-higher-but-johnson-indicates-that-the.html | DEFENSE FIGURE 3-BILLION HIGHER; But Johnson Indicates That the Proposed 79.8-Billion May Be Insufficient | True | By William Beecher | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/picasso-trusts-his-right-arm-to-work-alone-carl-nesjar-is-hard-at.html | Picasso Trusts His 'Right Arm' to Work Alone; Carl Nesjar Is Hard at Work On a 60-Ton Concrete Bust In Greenwich Village | True | By Richard F. Shepard | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/transport-news-no-callup-alarm-airlines-say-only-284-pilot.html | TRANSPORT NEWS: NO CALL-UP ALARM; Airlines Say Only 284 Pilot Reservists Were Affected | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/walter-jetton-barbecue-baron-and-presidential-caterer-dies.html | Walter Jetton, Barbecue Baron And Presidential Caterer, Dies | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/burmese-regime-seems-almost-becalmed-despite-threats-from-peking.html | Burmese Regime Seems Almost Becalmed, Despite Threats From Peking and a Faltering Economy | True | By Joseph Lelyveld | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/environmental-director-warns-pollution-can-destroy-the-city.html | Environmental Director Warns Pollution Can Destroy the City | True | By Michael Stern | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/antioch-head-rejects-city-post.html | Antioch Head Rejects City Post | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/visible-satellites.html | Visible Satellites | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/books-of-the-times-a-little-bit-of-everything.html | Books of The Times; A Little Bit of Everything | True | By Thomas Lask | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/vanderbilt-trips-lsu.html | Vanderbilt Trips L.S.U. | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/guyana-curbs-flights.html | Guyana Curbs Flights | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/gm-layoffs-rise-despite-agreement.html | G.M. LAYOFFS RISE DESPITE AGREEMENT | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/6th-fleet-said-to-continue-to-call-at-ports-in-spain.html | 6th Fleet Said to Continue To Call at Ports in Spain | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/one-environment.html | One Environment | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/news-of-realty-coop-takes-over-park-ave-apartment-house-converted.html | NEWS OF REALTY: CO-OP TAKES OVER; Park Ave. Apartment House Converted at $4-Million | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/policemen-deny-accepting-gifts-hearings-for-10-on-alleged.html | POLICEMEN DENY ACCEPTING GIFTS; Hearings for 10 on Alleged Gratuities Adjourned | True | By Homer Bigart | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/pope-praises-barnard-for-his-heart-transplants-advance-in-surgery.html | Pope Praises Barnard for His Heart Transplants; Advance in Surgery Is Hailed -- No Moral Issues Raised in Meeting at Vatican | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/griffith-begins-title-drill.html | Griffith Begins Title Drill | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/budgets-plans-for-new-york-new-21million-postal-station.html | Budget's Plans for New York; New 521-Million Postal Station | True | By Richard L. Madden | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/vietcong-attack-7-cities-allies-call-off-tet-truce-rockets-destroy.html | Vietcong Attack 7 Cities; Allies Call Off Tet Truce; Rockets Destroy 6 U.S. Planes at Danang-Prisoners Freed | True | By Tom Buckley | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/motorists-scramble-for-parking-space-in-strike.html | Motorists Scramble for Parking Space in Strike | True | By Peter Millones | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/milwaukee-mayor-joins-race.html | Milwaukee Mayor Joins Race | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bonn-opposition-meeting-in-discord.html | BONN OPPOSITION MEETING IN DISCORD | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/pentagon-halts-use-of-an-ammunition-in-jamming-of-m16.html | Pentagon Halts Use Of an Ammunition In Jamming of M-16 | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/commodities-results-of-us-sale-push-silver-down-platinum-prices.html | Commodities: Results of U.S. Sale Push Silver Down; PLATINUM PRICES ALSO SHOW DROPS | True | By James J. Nagle | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/erielackawanna-hearings.html | Erie-Lackawanna Hearings | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/dirksen-warns-of-appeasement-on-pueblo-as-other-senate-republicans.html | Dirksen Warns of 'Appeasement' on Pueblo as Other Senate Republicans Call for Inquiry | True | By John W. Finney | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bullets-shift-game-site.html | Bullets Shift Game Site | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/poll-finds-backing-for-johnson-stand.html | POLL FINDS BACKING FOR JOHNSON STAND | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/sports-of-the-times-the-long-count-legend.html | Sports of The Times; The Long Count Legend | True | By Arthur Daley | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/manager-appointed-for-parks-that-state-plans-to-build-here.html | Manager Appointed for Parks That State Plans to Build Here; Westchester Official to Take Post About March 1 -- Start Due in Bronx | True | By Val Adams | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/negroes-get-sales-talk-on-retailing-career-college-placement-aides.html | Negroes Get Sales Talk on Retailing Career; College Placement Aides Meet With Executives | True | By Isadore Barmash | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/johnson-proposes-sharp-rise-in-spending-for-public-housing-and-rent.html | Johnson Proposes Sharp Rise in Spending for Public Housing and Rent Subsidies; MODEL CITIES AID ALSO IS TO SPURT | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/steel-union-calls-big-rise-in-wages-key-goal-in-talks-pay-rise.html | Steel Union Calls Big Rise in Wages Key Goal in Talks; PAY RISE STRESSED BY STEELWORKERS | True | By David R. Jones | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/rise-in-help-for-poor-is-planned-with-emphasis-on-job-training.html | Rise in Help for Poor Is Planned With Emphasis on Job Training | True | By Joseph A. Loftus | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/police-kill-gunman-after-he-holds-up-3-brooklyn-stores.html | Police Kill Gunman After He Holds Up 3 Brooklyn Stores | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/case-reported-in-izvestia.html | Case Reported in Izvestia | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/striking-teachers-to-defy-ohio-court.html | STRIKING TEACHERS TO DEFY OHIO COURT | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/french-intensify-submarine-hunt-sonar-report-of-a-metallic-object.html | FRENCH INTENSIFY SUBMARINE HUNT; Sonar Report of a Metallic Object Spurs Search | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/g-m-jaeger-jr-and-julie-teeple-engaged-to-wed.html | G. M. Jaeger Jr. And Julie Teeple Engaged to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/lombardi-revives-stepdown-rumors.html | LOMBARDI REVIVES STEPDOWN RUMORS | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/expansion-listed-for-health-care-family-planning-services-to-the.html | EXPANSION LISTED FOR HEALTH CARE; Family Planning Services to the Poor Emphasized | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/israelis-arrest-71-as-gaza-terrorists.html | ISRAELIS ARREST 71 AS GAZA TERRORISTS | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/hummer-of-princeton-five-is-sidelined-for-the-season.html | Hummer of Princeton Five Is Sidelined for the Season | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/city-cites-aid-to-volunteer-drive.html | City Cites Aid to Volunteer Drive | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/mexico-seizes-two-boats.html | Mexico Seizes Two Boats | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/faster-computer-offered-by-ibm.html | FASTER COMPUTER OFFERED BY I.B.M. | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/stocks-edge-off-as-rally-fades-declines-exceed-gains-698-to-587-as.html | STOCKS EDGE OFF AS RALLY FADES; Declines Exceed Gains, 698 to 587, as Most Averages Register Small Losses | True | By John J. Abele | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/when-the-hudson-froze.html | When the Hudson Froze | True | ROBB SAGENDORPH | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/kirk-asks-rise-in-tax-to-improve-education.html | Kirk Asks Rise in Tax To Improve Education | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/rockefeller-holds-high-wire-stance-in-playful-mood-he-explains.html | ROCKEFELLER HOLDS HIGH-WIRE STANCE; In Playful Mood, He Explains Silence on World Issues | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/court-rejects-bids-by-rails-and-unions.html | COURT REJECTS BIDS BY RAILS AND UNIONS | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/joseph-david-buchheit-to-wed-eileen-strang.html | Joseph David Buchheit To Wed Eileen Strang | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/2-new-york-laws-go-to-high-court-incrimination-measures-are.html | 2 NEW YORK LAWS GO TO HIGH COURT; Incrimination Measures Are Involved in 3 Appeals | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/us-budget-sets-borrowing-needs-half-of-8billion-deficit-for-fiscal.html | U.S. BUDGET SETS BORROWING NEEDS; Half of $8-Billion Deficit for Fiscal '69 to Be Raised by Participation Certificate | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/joint-police-effort-urged-to-cut-westchester-crime.html | Joint Police Effort Urged To Cut Westchester Crime | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/depaul-edges-indiana-7978.html | DePaul Edges Indiana, 79-78 | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/weekly-steel-output-up-to-2year-high-steel-output-up-to-a-3year.html | Weekly Steel Output Up to 2-Year High; STEEL OUTPUT UP TO A 3-YEAR HIGH | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/arthurhardgrove-co-adds-several-brokers.html | Arthur-Hardgrove Co. Adds Several Brokers | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/the-honest-vietnamese.html | The Honest Vietnamese | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/broadcast-funds-slashed-in-budget.html | BROADCAST FUNDS SLASHED IN BUDGET | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/advertising-magazines-hopeful-on-linage.html | Advertising Magazines Hopeful on Linage | True | By Philip H. Dougherty | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/lucretia-bori-3380-wins-at-hialeah-guest-room-is-2d-in-6furlong.html | Lucretia Bori, $33.80, Wins at Hialeah; GUEST ROOM IS 2D IN 6-FURLONG RACE | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/leaders-in-slums-ask-anticrime-aid-suggest-more-patrolmen-jobs.html | LEADERS IN SLUMS ASK ANTICRIME AID; Suggest More Patrolmen, Jobs and Housing Help | True | By David Burnham | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/hanoi-backs-korean-reds.html | Hanoi Backs Korean Reds | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/liberties-union-goes-to-defense-of-girls-wearing-slacks-to-school.html | Liberties Union Goes to Defense of Girls Wearing Slacks to School | True | By Maurice Carroll | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/substantial-rise-in-individual-incomes-and-tax-collections-forecast.html | Substantial Rise in Individual Incomes and Tax Collections Forecast in Budget; EASING OF SQUEEZE ON PROFITS SEEN | True | By Eileen Shanahan | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/saigon-marks-tet-but-without-gis-loss-of-customers-makes-day-gloomy.html | SAIGON MARKS TET, BUT WITHOUT G.I.'S; Loss of Customers Makes Day Gloomy for Bar Girls | True | By Thomas A. Johnson | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bridge-normal-suit-development-delayed-as-aid-to-timing.html | Bridge: Normal Suit Development Delayed as Aid to Timing | True | By Alan Truscott | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/st-lawrence-six-downs-yale-60-as-davis-excels.html | St. Lawrence Six Downs Yale, 6-0, as Davis Excels | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/problems-beset-north-koreans-ships-seizure-reported-linked-to.html | PROBLEMS BESET NORTH KOREANS; Ship's Seizure Reported Linked to Difficulties | True | By Tillman Durdin | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/att-will-ask-tv-rate-increase-higher-charges-for-lines-would-also.html | A.T.&T. WILL ASK TV RATE INCREASE; Higher Charges for Lines Would Also Affect Radio | True | By George Gent | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/seton-hall-admits-coeds.html | Seton Hall Admits Co-Eds | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/atom-weapon-spending-to-rise-for-arming-of-antimissile-net.html | Atom Weapon Spending to Rise For Arming of Antimissile Net | True | By John W. Finney | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/indrani-and-troupe-of-indian-dancers-plan-hunter-recital.html | Indrani and Troupe Of Indian Dancers Plan Hunter Recital | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/olympics-require-sex-test.html | Olympics Require Sex Test | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/lindsay-attacks-marshal-system-attorneys-told-ending-jobs-would.html | LINDSAY ATTACKS MARSHAL SYSTEM; Attorneys Told Ending Jobs Would Save City $750,000 | True | By Richard Reeves | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/interpublic-plans-sale-of-30-stake-in-refinancing-step-inter-public.html | Interpublic Plans Sale of 30% Stake In Refinancing Step; INTER PUBLIC SALE OF 30% IS SLATED | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/greece-gives-amnesty-to-publisher-who-fled.html | Greece Gives Amnesty To Publisher Who Fled | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/small-rise-in-education-funds-is-set.html | Small Rise in Education Funds Is Set | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/amberoid-given-over-to-breeding-syndicate.html | Amberoid Given Over To Breeding Syndicate | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/in-the-nation-wilbur-millss-budget.html | In The Nation: Wilbur Mills's Budget | True | By Tom Wicker | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/national-shows-dip-sales-and-earnings-statistics-are-reported-by.html | National Shows Dip; Sales and Earnings Statistics Are Reported by Corporations | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/grovergreen-will-publish-philby-memoirs-as-red-agent.html | Grove-Evergreen Will Publish Philby Memoirs as Red Agent | True | By Henry Raymont | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/americans-to-quit-cuba.html | Americans to Quit Cuba | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/indian-kindergartens-proposed-to-congress.html | Indian Kindergartens Proposed to Congress | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/coach-line-slates-nichols-stock-sale-coach-line-sets-sale-of-holding.html | Coach Line Slates Nichols Stock Sale; COACH LINE SETS SALE OF HOLDING | True | By Terry Robards | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/knicks-will-play-bullets-tonight-pistons-oppose-royals-in-first.html | KNICKS WILL PLAY BULLETS TONIGHT; Pistons Oppose Royals in First Game at Garden | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/post-wins-by-7978.html | Post Wins by 79-78 | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/deadly-gadgets.html | Deadly Gadgets | True | HERBERT SWOPE JR. | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/banks-asked-to-change-way-they-list-reserves-federal-board-says-4.html | Banks Asked to Change Way They List Reserves; Federal Board Says 4 Proposed Technical Revisions 'Do Not Represent' Any Shift in Monetary Policy | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/budget-guidebook-to-how-us-is-run.html | Budget: Guidebook to How U.S. Is Run | True | By Nan Robertson | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/officials-dedicate-2-housing-projects.html | OFFICIALS DEDICATE 2 HOUSING PROJECTS | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/high-court-rejects-third-hoffa-appeal.html | HIGH COURT REJECTS THIRD HOFFA APPEAL | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/life-insurances-on-credit-scored-charge-account-customers-tricked.html | LIFE INSURANCES ON CREDIT SCORED; Charge Account Customers Tricked, Panel Asserts | True | By John D. Morris | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/high-court-rebuffs-negro-plea-on-road.html | HIGH COURT REBUFFS NEGRO PLEA ON ROAD | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/yastrzemski-voted-award-as-top-pro-athlete-red-sox-outfielder-wins.html | Yastrzemski Voted Award as Top Pro Athlete; Red Sox Outfielder Wins Hickok Belt, Beating Out Starr by 85 Points | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/stocks-on-amex-decline-sharply-but-interest-in-lowprice-issues.html | STOCKS ON AMEX DECLINE SHARPLY; But Interest in Low-Price Issues Raises Volume | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/foujita-japanese-painter-of-20s-is-dead-at-81-paris-moderns-shaped.html | Foujita, Japanese Painter of 20's, Is Dead at 81; Paris Moderns Shaped His Art -- Women and Cats Favorite Subjects | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/us-sees-a-delay-in-moves-to-free-crew-of-pueblo-reconciled-to-a.html | U.S. SEES A DELAY IN MOVES TO FREE CREW OF PUEBLO; Reconciled to a 2-to-3-Week Wait for Their Release -Ship May Take Longer | True | By Peter Grose | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/the-issues.html | The Issues | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/high-court-declines-miami-ethics-case.html | HIGH COURT DECLINES MIAMI ETHICS CASE | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/spread-of-plague-in-vietnam-reported.html | Spread of Plague in Vietnam Reported | True | Special to The New York Times | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/tuskegee-council-appoints-a-negro-as-chief-of-police.html | Tuskegee Council Appoints A Negro as Chief of Police | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/south-africa-drops-action-against-newspaper-editor.html | South Africa Drops Action Against Newspaper Editor | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/lynn-redgrave-tops-poll.html | Lynn Redgrave Tops Poll | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/new-paine-webber-partner.html | New Paine, Webber Partner | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/blaiberg-goes-home-soon.html | Blaiberg Goes Home Soon | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/deaths-in-city-decline-as-flu-outbreak-ebbs.html | Deaths in City Decline As Flu Outbreak Ebbs | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/6-on-welfare-sue-for-wider-rights-they-are-seeking-hearings-on.html | 6 ON WELFARE SUE FOR WIDER RIGHTS; They Are Seeking Hearings on Cutoff of Payments | True | By Peter Kihss | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/bruins-defense-keeps-offense-busy.html | Bruins' Defense Keeps Offense Busy | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-30 | 1968-01-30 | https://www.nytimes.com/1968/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720869 | B00000402039 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/a-pueblo-crewman-is-dead-us-is-told-pueblo-crewman-dead-u-s-is-told.html | A Pueblo Crewman Is Dead, U.S. Is Told; PUEBLO CREWMAN DEAD, U. S. IS TOLD | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/gas-quells-racial-fights-at-high-school-in-indiana.html | Gas Quells Racial Fights At High School in Indiana | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/role-of-car-design-in-accidents-to-get-2-year-state-study.html | Role of Car Design In Accidents to Get 2-Year State Study | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/pittsburgh-plate-glass.html | Pittsburgh Plate Glass | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/kent-bishop-is-fiance-of-caroline-s-howell.html | Kent Bishop Is Fiance Of Caroline S Howell | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/insurer-names-chairman.html | Insurer Names Chairman | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/chase-manhattan-bank-names-vice-president.html | Chase Manhattan Bank Names Vice President | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/auto-workers-end-tieup-at-foundry.html | AUTO WORKERS END TIEUP AT FOUNDRY | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/survey-rates-nixon-over-romney-3-to-1-among-republicans.html | Survey Rates Nixon Over Romney, 3 to 1, Among Republicans | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/sports-of-the-times-much-too-secret.html | Sports of The Times; Much Too Secret | True | By Arthur Daley | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/mays-again-signs-for-125000-pact-giants-also-land-5-others-banks-to.html | MAYS AGAIN SIGNS FOR $125,000 PACT; Giants Also Land 5 Others -- Banks to Get $65,000 | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/the-women-slated-for-patrice-munsel.html | THE WOMEN SLATED FOR PATRICE MUNSEL | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/mrs-timothy-ryan.html | MRS. TIMOTHY RYAN | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/american-heritage-to-give-40000-in-biography-prizes.html | American Heritage to Give $40,000 in Biography Prizes | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/economist-warns-of-shift-to-tighter-money-if-tax-rise-fails.html | Economist Warns of Shift to Tighter Money if Tax Rise Fails | True | By H. Erich Heinemann | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/a-guaranteed-job-for-everyone-is-proposed-by-urban-coalition.html | A Guaranteed Job for Everyone Is Proposed by Urban Coalition | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/kennedy-repeats-no-johnson-fight-asserts-he-wont-challenge.html | KENNEDY REPEATS NO JOHNSON FIGHT; Asserts He Won't Challenge President for Nomination | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/basketball-ratings-writers-poll.html | Basketball Ratings WRITERS' POLL | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/16-lost-in-blizzard-in-north-california.html | 16 LOST IN BLIZZARD IN NORTH CALIFORNIA | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/george-neustadt.html | GEORGE NEUSTADT | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/negotiations-urged-by-mps.html | Negotiations Urged by M.P.'s | True | IAN MIKARDOFRANK ALLAUNJOHN MENDELSONSTANLEY ORMENORMAN ATKINSONRUSSELL KERR | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/excerpts-from-advisory-panel-report-on-units-of-government.html | Excerpts From Advisory Panel Report on Units of Government | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/state-u-trustees-get-woman-chief-mrs-moore-sister-of-henry-luce.html | STATE U. TRUSTEES GET WOMAN CHIEF; Mrs. Moore, Sister of Henry Luce, Takes Post | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/general-merchandise-chief-at-a-s-to-retire-may-1.html | General Merchandise Chief At A. & S. to Retire May 1 | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/havana-vs-moscow.html | Havana vs. Moscow | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/former-lawmaker-gets-6month-term.html | FORMER LAWMAKER GETS 6-MONTH TERM | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/sanitation-union-fails-to-strike-operations-near-normal-after.html | SANITATION UNION FAILS TO STRIKE; Operations 'Near Normal' After Deadline Passes | True | By Damon Stetson | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/garrison-witness-gets-order.html | Garrison Witness Gets Order | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/two-hurt-in-picatinny-fire.html | Two Hurt in Picatinny Fire | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/maritime-budget-draws-criticism-industry-and-unions-voice-alarm.html | MARITIME BUDGET DRAWS CRITICISM; Industry and Unions Voice Alarm Over Cutbacks | True | By George Horne | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/president-is-elected-by-vance-sanders.html | President Is Elected By Vance, Sanders | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/man-is-kidnapped-for-3-hours-here-seized-at-brooklyn-home-and-held.html | MAN IS KIDNAPPED FOR 3 HOURS HERE; Seized at Brooklyn Home and Held for $6,000 | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/writers-and-editors-to-defy-tax-in-war-protest-448-say-they-will.html | Writers and Editors to Defy Tax in War Protest; 448 Say They Will Not Pay Any Rise Tied to Conflict-- Assail Vietnam Policy | True | By C. Gerald Fraser | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/change-in-exacta-befuddles-fans-dead-heat-at-westbury-brings.html | CHANGE IN EXACTA BEFUDDLES FANS; Dead Heat at Westbury Brings Strange Payoff | True | By Louis Effratspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/gop-renews-demands-for-johnson-tv-debate.html | G.O.P. Renews Demands For Johnson TV Debate | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/5-are-found-guilty-in-big-heroin-case.html | 5 ARE FOUND GUILTY IN BIG HEROIN CASE | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/lessons-from-paragon.html | Lessons From Paragon | True | By Thomas Lask | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/paul-douglas-johnson-fiance-of-miss-nelly-graziani-arias.html | Paul Douglas Johnson Fiance Of Miss Nelly Graziani Arias | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/vibrant-administrator-elisabeth-luce-moore.html | Vibrant Administrator; Elisabeth Luce Moore | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/welfare-roll-rise-is-laid-to-medicaid.html | Welfare Roll Rise Is Laid to Medicaid | True | By Martin Tolchinspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/stocks-on-amex-decline-sharply-index-drops-38-cents-as-volume.html | STOCKS ON AMEX DECLINE SHARPLY; Index Drops 38 Cents as Volume Climbs Slightly | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/opposition-in-bonn-picks-new-leaders.html | OPPOSITION IN BONN PICKS NEW LEADERS | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/state-university-sets-drug-curbs-gould-issues-new-controls-in.html | STATE UNIVERSITY SETS DRUG CURBS; Gould Issues New Controls in Reaction to Raid on Stony Brook Campus STATE UNIVERSITY SETS DRUG CURBS | True | By Sydney H. Schanbergspecial To the New York Times | | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/big-pep-pill-profits-of-doctors-related.html | BIG PEP PILL PROFITS OF DOCTORS RELATED | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/capobianco-to-head-opera-at-juilliard.html | CAPOBIANCO TO HEAD OPERA AT JUILLIARD | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/canadiens-take-10th-in-row-30-victory-over-leafs-raises-division.html | CANADIENS TAKE 10TH IN ROW, 3-0; Victory Over Leafs Raises Division Lead to 3 Points | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/quick-settlement-of-garage-strike-seen-as-unlikely.html | Quick Settlement of Garage Strike Seen as Unlikely | True | By Peter Millones | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/congress-receives-a-report-on-space.html | CONGRESS RECEIVES A REPORT ON SPACE | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/russians-violate-treaty-on-fishing.html | RUSSIANS VIOLATE TREATY ON FISHING | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/state-senate-roll-call-on-repeal-of-aid-ban.html | State Senate Roll Call On Repeal of Aid Ban | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/live-theater-returns-to-fords-stage-in-capital-restored-playhouse.html | Live Theater Returns to Ford's Stage in Capital; Restored Playhouse Initiated With Program on Lincoln -- 1,400 at 2 Shows | True | By Dan Sullivanspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/amex-picks-senior-vice-president.html | Amex Picks Senior Vice President | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/open-assistance-charged.html | Open Assistance Charged | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/frenetico-100-wins-at-hialeah-big-red-rocket-second-to.html | FRENETICO, $100, WINS AT HIALEAH; Big Red Rocket Second to Argentine-Bred Colt | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/two-demonstrate-a-way-chlorophyll-may-have-emerged.html | Two Demonstrate A Way Chlorophyll May Have Emerged | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/2-sides-in-copper-strike-firm-as-federal-panel-seeks-peace.html | 2 Sides in Copper Strike Firm As Federal Panel Seeks Peace | True | By David R. Jonesspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/mrs-james-finan.html | MRS. JAMES FINAN | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/avnet-board-adds-kuhn-partner.html | Avnet Board Adds Kuhn Partner | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/roosevelt-day-in-kentucky.html | Roosevelt Day in Kentucky | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/3-guilty-in-homosexual-case.html | 3 Guilty in Homosexual Case | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/australia-favors-open-tennis-within-world-federation-decision.html | Australia Favors Open Tennis Within World Federation; DECISION LIKELY TO HELP BRITAIN Aussies Also Favor Ending Pro-Amateur Distinction -- I.L.T.F. Will Meet | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/robert-wood-johnson-74-dies-chairman-of-johnson-johnson-founders.html | Robert Wood 'Johnson, 74, Dies; Chairman of Johnson & Johnson; Founder's Son Led Company 'Until I 963mNo. 2 Man on War Production Board | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/mail-must-get-through-but-not-hippie-mailman.html | Mail Must Get Through, But Not Hippie Mailman | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/dress-line-as-full-of-treats-as-a-pastry-tray.html | Dress Line as Full of Treats as a Pastry Tray | True | By Enid Nemy | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/santa-fe-profits-drop.html | Santa Fe Profits Drop | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/foe-invades-us-saigon-embassy-us-aide-in-embassy-villa-kills.html | FOE INVADES U.S. SAIGON EMBASSY; U.S. Aide in Embassy Villa Kills Guerrilla With Pistol U.S. Aide Kills a Guerrilla in Embassy at Villa | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/american-commercial-grows.html | American Commercial Grows | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/briton-is-facing-charges-in-washing-machine-fraud.html | Briton Is Facing Charges In Washing Machine Fraud | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/queens-crime-aide-named.html | Queens Crime Aide Named | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/us-security-pact-defended-by-sato-japan-also-rejects-soviet-charge.html | U.S. SECURITY PACT DEFENDED BY SATO; Japan Also Rejects Soviet Charge of Aid on Vietnam | True | By Tillman Durdinspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/moscow-shoppers-introduced-to-a-usstyle-supermarket.html | Moscow Shoppers Introduced To a U.S.-Style Supermarket | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/brown-of-eagles-traded-to-colts-star-running-back-sent-to-baltimore.html | BROWN OF EAGLES TRADED TO COLTS; Star Running Back Sent to Baltimore for Haymond | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/bernat-nelson.html | BERNAT NELSON | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/britains-allies-fail-to-skirt-paris-veto-paris-veto-vexes-allies-of.html | Britain's Allies Fail To Skirt Paris Veto; PARIS VETO VEXES ALLIES OF BRITAIN | True | By Clyde H. Farnsworthspecial to the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/hogan-wont-bar-itkin-trial-shift-but-defendants-political-influence.html | HOGAN WON'T BAR ITKIN TRIAL SHIFT; But Defendant's 'Political Influence' Is Noted | True | By Richard J. H. Johnston | 1996-02-12 | RE0000720857 | B00000400875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-18-no-title-appraise-future-of-freight-and-passenger.html | Article 18 -- No Title; Appraise Future of Freight and Passenger Service Penny-Central Leaders Describe 'Evolution' Expected for Combined Railroad APPRAISE FUTURE OF TRAIN SERVICE Indicate Estimated Savings May Be Realized in About 5 Years Rather Than 8 | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/embassy-opened-in-september-was-built-to-thwart-attacks.html | Embassy, Opened in September, Was Built to Thwart Attacks | True | By Joseph B. Treaster | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/marshals-bill-called-dead-in-albany.html | Marshals' Bill Called Dead in Albany | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/east-st-louis-warns-arsonists-will-be-shot.html | East St. Louis Warns Arsonists Will Be Shot | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/proceedings-in-the-un.html | Proceedings in the U.N | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/richard-s-lilienthal.html | RICHARD S. LILIENTHAL | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/washington-the-law-of-compensation-in-korea-and-vietnam.html | Washington: The Law of Compensation in Korea and Vietnam | True | By James Reston | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/cespedes-is-hurt-in-spill-on-coast-rider-suffers-broken-jaw-and-rib.html | CESPEDES IS HURT IN SPILL ON COAST; Rider Suffers Broken Jaw and Rib Separations | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/beban-heisman-trophy-star-is-30th-college-player-chosen.html | Beban, Heisman Trophy Star, Is 30th College Player Chosen | True | By Dave Anderson | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/holiday-masks-crisis-tensions-on-streets-of-seoul.html | Holiday Masks Crisis Tensions on Streets of Seoul | True | By Robert Trumbullspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/george-train-dies-financial-adviser.html | GEORGE TRAIN DIES, FINANCIAL ADVISER | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/tax-unit-halts-actions-on-gambling-and-guns.html | Tax Unit Halts Actions On Gambling and Guns | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/johnson-receives-flow-of-reports-he-meets-with-advisers-on-saigon.html | JOHNSON RECEIVES FLOW OF REPORTS; He Meets With Advisers on Saigon Raid, Viewed as New Step-Up in War JOHNSON RECEIVES FLOW OF REPORTS | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/navy-five-topples-gettysburg-8559.html | NAVY FIVE TOPPLES GETTYSBURG, 85-59 | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/mrs-wallace-treated-again.html | Mrs. Wallace Treated Again | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/three-convicted-in-bronx-in-heroin-factory-case.html | Three Convicted in Bronx In Heroin 'Factory' Case | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/new-school-appoints-excity-aide.html | New School Appoints Ex-City Aide | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/britain-and-mergers-rundown-economy-is-being-altered-by-a-major.html | Britain and Mergers; Rundown Economy Is Being Altered By a Major Industrial Remodeling Job MERGERS RESHAPE BRITISH ECONOMY | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/berkowitzmoscrip.html | Berkowitz--Moscrip | True | pecial to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/carnegie-corp-aids-students.html | Carnegie Corp. Aids Students | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/barrault-carmen-presented-at-met.html | BARRAULT 'CARMEN' PRESENTED AT MET | True | DONAL HENAHAN | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/reports-on-trade-called-error.html | Reports on Trade Called Error | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/daughter-to-mrs-brown.html | Daughter to Mrs. Brown | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/reagan-confident-he-is-backed-in-candidacy-as-a-favorite-son.html | Reagan Confident He Is Backed In Candidacy as a Favorite Son | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/bonds-rates-continue-to-decline-newissue-volume-is-heavy-state.html | Bonds: Rates Continue to Decline; New-Issue Volume Is Heavy; STATE PLANNING $75-MILLION SALE $70-Million Coast Offering Is Slated for April 10 -- Kentucky Total Lags | True | By John H. Allan | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/william-b-given-of-abex-corp-8i-chairman-who-led-concern-in-major.html | WILLIAM B. GIVEN OF ABEX CORP., 8i; Chairman Who Led Concern in Major Expansion Dies | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/american-tobacco-elects.html | American Tobacco Elects | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/british-pga-orders-pros-to-use-larger-us-ball.html | British P.G.A. Orders Pros To Use Larger U.S. Ball | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/congress-approves-a-rise-in-rail-workers-benefits.html | Congress Approves a Rise In Rail Workers' Benefits | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/precinct-mergers-to-free-policemen-for-street-duty-police-to-create.html | Precinct Mergers to Free Policemen for Street Duty; POLICE TO CREATE SUPERPRECINCTS | True | By Richard E. Mooney | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/us-steel-profit-declines-by-31-blough-notes-rising-costs-and-dip-in.html | U.S. STEEL PROFIT DECLINES BY 31%; Blough Notes Rising Costs and Dip in Shipments U.S. STEEL PROFIT DECLINES BY 31% | True | By Robert Walker | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/plan-for-sea-water-in-arizona-project-derided-at-hearing.html | Plan for Sea Water In Arizona Project Derided at Hearing | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/jbs-hardman-85-unionist-is-dead-exeditor-of-advance-urged-labor-to.html | J.B.S HARDMAN, 85, UNIONIST, IS DEAD; Ex-Editor of Advance Urged Labor to Widen Role | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/johnson-grandson-burned.html | Johnson Grandson Burned | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/dell-foresees-battle.html | Dell Foresees Battle | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/law-student-to-marry-miss-margaret-seidler.html | Law Student to Marry Miss Margaret Seidler | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/medal-of-honor-is-presented-posthumously-to-navy-hero.html | Medal of Honor Is Presented Posthumously to Navy Hero | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/nbc-finds-news-jokes-stir-up-earnest-viewers.html | N.B.C. Finds 'News' Jokes Stir Up Earnest Viewers | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/earnings-and-sales-of-the-3m-company-climb-to-a-record-for-the-16th.html | Earnings and Sales of the 3M Company Climb to a Record for the 16th Consecutive Year | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/growing-net-adds-3-new-board-members.html | Growing N.E.T. Adds 3 New Board Members | True | By Jack Gould | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/the-dance-only-the-best-rich-old-violins-used-by-city-ballet.html | The Dance: Only the Best; Rich Old Violins Used by City Ballet Soloists | True | By Clive Barnes | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/russian-submarine-was-pursued-in-65.html | RUSSIAN SUBMARINE WAS PURSUED IN '65 | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/signal-oil-to-join-with-occidental-new-company-to-rank-8th-in.html | SIGNAL OIL TO JOIN WITH OCCIDENTAL; New Company to Rank 8th in Petroleum Industry and 30th in Corporations 2 BOARDS APPROVE MOVE Share Exchange Planned -- Hammer to Be President, Mosher the Chairman SIGNAL OIL TO JOIN WITH OCCIDENTAL | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/major-airlines-scored.html | Major Airlines Scored | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/hanoi-calls-new-drives-reprisal-for-truce-halt.html | Hanoi Calls New Drives Reprisal for Truce Halt | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/special-session-assured.html | Special Session Assured | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/4th-superagency-voted-by-council-reorganization-advanced-by.html | 4TH SUPERAGENCY VOTED BY COUNCIL; Reorganization Advanced by Approval of Finance Unit Finance Superagency Is Voted; The 4th in Reorganization Plan | True | By Richard Reeves | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/dutch-catechism-still-under-study.html | DUTCH CATECHISM STILL UNDER STUDY | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/tennis-at-crossroads-us-believed-to-favor-open-events-retaining.html | Tennis at Crossroads; U.S. Believed to Favor Open Events, Retaining Pro-Amateur Distinction | True | By Allison Danzigspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/step-to-cut-bias-may-cause-strike-crown-zellerbach-is-facing-a.html | STEP TO CUT BIAS MAY CAUSE STRIKE; Crown Zellerbach Is Facing a Walkout in Louisiana | True | By Joseph A. Loftusspecial to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/vikings-get-yary-usc-tackle-as-first-pick-in-draft-white-fullback.html | Vikings Get Yary, U.S.C. Tackle, as First Pick in Draft; WHITE, FULLBACK, SELECTED BY JETS Buzin, Tackle on Offense, Goes to Giants -- 5 From Trojans Early Choices | True | By William N. Wallace | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/dow-jones-co.html | Dow Jones & Co. | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/change-in-prague-finds-many-wary-pessimists-feel-new-leader-moves.html | CHANGE IN PRAGUE FINDS MANY WARY; Pessimists Feel New Leader Moves Too Slowly | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/mexican-art-due-at-metropolitan-25year-pact-provides-for-exchanges.html | MEXICAN ART DUE AT METROPOLITAN; 25-Year Pact Provides for Exchanges on Loan | True | By Milton Esterow | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/kyriakos-tsolainos-77-is-dead-leader-among-greek-americans.html | Kyriakos Tsolainos, 77, Is Dead; Leader Among Greek Americans | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/egypt-and-israel-in-clash-at-canal-2-hours-of-shelling-follow-cairo.html | EGYPT AND ISRAEL IN CLASH AT CANAL; 2 Hours of Shelling Follow Cairo Effort to Send Boat North on Clearance Job EGYPT AND ISRAEL IN CLASH AT CANAL | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/limited-wiretaps-backed.html | Limited Wiretaps Backed | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/most-wanted-man-seized.html | Most Wanted Man Seized | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/rockefellers-aides-plan-writein-drive-in-oregon-primary-rockefeller.html | Rockefeller's Aides Plan Write-in Drive In Oregon Primary; ROCKEFELLER AIDES SET OREGON DRIVE | True | By Warren Weaver Jr.special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/indias-cricket-test-hopes-hurt-by-batting-collapse.html | India's Cricket Test Hopes Hurt by Batting Collapse | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/new-narcotics-plan-launched-in-britain.html | NEW NARCOTICS PLAN LAUNCHED IN BRITAIN | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/icc-sets-rents-on-freight-cars-new-system-provides-for-170-separate.html | I.C.C. SETS RENTS ON FREIGHT CARS; New System Provides for 170 Separate Charges | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/four-dead-in-fire-on-lower-east-side.html | FOUR DEAD IN FIRE ON LOWER EAST SIDE | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/howmet-corp.html | Howmet Corp. | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/ocean-liners-put-chef-on-tv-and-voila-a-star-is-born.html | Ocean Liners Put Chef on TV and -- Voila -- a Star Is Born | True | By Robert E. Dallos | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/us-official-in-samoa-says-fishermen-settle-dispute.html | U.S. Official in Samoa Says Fishermen Settle Dispute | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/insurance-rates.html | Insurance Rates | True | WILLIAM F. TORPEY | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/cairo-says-work-is-halted.html | Cairo Says Work Is Halted | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/funds-for-relief.html | Funds for Relief | True | JULIUS JAFFa | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/irs-rules-on-cerro-plan.html | I.R.S. Rules on Cerro Plan | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/commodities-most-futures-prices-retreat-in-quiet-trading-declines.html | Commodities: Most Futures Prices Retreat in Quiet Trading; DECLINES SHOWN BY COPPER LIST Selling Pressure Hits Corn and Wheat -- Oats and Soybeans Weaken | True | By James J. Nagle | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/t-j-rosenthal-ilen-e-goodman-engaged-to-wed.html | T. J. Rosenthal, Ilen e Goodman Engaged to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/freds-walter-63-instrument-makeri.html | FREDS. WALTER, 63, J INSTRUMENT MAKERI | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/advocate-of-thomas-paine-walks-out-at-stamp-rites.html | Advocate of Thomas Paine Walks Out at Stamp Rites | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/continental-airlines.html | Continental Airlines | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/kirkleyknox.html | Kirkley--Knox | True | SPecial to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/germans-defeat-us-six-in-game-marked-by-fights.html | Germans Defeat U.S. Six In Game Marked by Fights | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/miss-jane-hannah-prospective-bride.html | Miss Jane Hannah Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/tax-increase-linked-to-guarding-dollar.html | TAX INCREASE LINKED TO GUARDING DOLLAR | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/alabama-set-back-on-welfare-issue-15000-children-must-get-aid.html | ALABAMA SET BACK ON WELFARE ISSUE; 15,000 Children Must Get Aid Pending Final Edict | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/labors-fate-and-britains.html | Labor's Fate -- and Britain's | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/city-center-chief-classes-lindsay-with-la-guardia.html | City Center Chief Classes Lindsay With La Guardia | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/march-of-dimes-poster-boy-greeted-by-the-president.html | March of Dimes Poster Boy Greeted by the President | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/transport-news-delta-cuts-staff-ship-line-cites-strike-nlrb-ruling.html | TRANSPORT NEWS: DELTA CUTS STAFF; Ship Line Cites Strike -- N.L.R.B. Ruling Asked | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/panel-raises-pay-of-2-police-ranks.html | PANEL RAISES PAY OF 2 POLICE RANKS | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/red-control-unit-slates-a-hearing-will-study-dubois-clubs-in-first.html | RED CONTROL UNIT SLATES A HEARING; Will Study DuBois Clubs in First Case in Two Years | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/robert-college-schedules-reception.html | Robert College Schedules Reception | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/savingsloan-bill-is-sent-to-johnson.html | SAVINGS-LOAN BILL IS SENT TO JOHNSON | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/news-of-realty-deal-on-5th-ave-3-town-houses-bought-by-a-highrise.html | NEWS OF REALTY: DEAL ON 5TH AVE.; 3 Town Houses Bought by a High-Rise Builder | True | By Franklin Whitehouse | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/derailment-in-jersey.html | Derailment in Jersey | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/susan-davies-betrothed.html | Susan Davies Betrothed | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/museum-shows-a-new-acquisition.html | Museum Shows a New Acquisition | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/hogs-register-advances.html | Hogs Register Advances | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/fordham-routs-wagner-9371-for-12th-victory-langheld-leads-rams-in.html | Fordham Routs Wagner, 93-71, for 12th Victory; LANGHELD LEADS RAMS IN SCORING Star Registers 30 Points, Connecting on 12 of 20 Field-Goal Attempts | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/mrs-king-gets-pro-offer.html | Mrs. King Gets Pro Offer | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/navy-to-aid-hunt-for-four-hbombs-specialists-called-in-for-the.html | NAVY TO AID HUNT FOR FOUR H-BOMBS; Specialists Called In for the Search Off Greenland | True | By Evert Clarkspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/tonkin-inquiry-by-fulbright-to-call-mcnamara.html | Tonkin Inquiry by Fulbright to Call McNamara | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/julius-monk-to-get-hours-tv-special.html | JULIUS MONK TO GET HOUR'S TV SPECIAL | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/hawker-siddeley-here-elects-new-president.html | Hawker Siddeley Here Elects New President | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/kennedy-will-seek-to-ease-entry-for-sicilians-in-quake.html | Kennedy Will Seek to Ease Entry for Sicilians in Quake | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/ibm-offers-electric-typewriter-that-prints-braille.html | I.B.M. Offers Electric Typewriter That Prints Braille | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/isles-move-to-check-crime.html | Isles Move to Check Crime | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/prices-advance-on-london-board-best-levels-shaved-at-close-times.html | PRICES ADVANCE ON LONDON BOARD; Best Levels Shaved at Close -- Times Index is 422.3 | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/equitable-savings-elects.html | Equitable Savings Elects | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/conflict-on-budget-found-by-romney.html | CONFLICT ON BUDGET FOUND BY ROMNEY | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/foreign-affairs-de-gaulle-ii-alliances.html | Foreign Affairs: De Gaulle: II -- Alliances | True | By C. L. Sulzberger | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/borden-seeking-retail-food-line-company-in-bid-to-acquire-lil.html | BORDEN SEEKING RETAIL FOOD LINE; Company in Bid to Acquire Lil General Stores, Inc. MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/tiny-nauru-phosphaterich-gains-independence-today.html | Tiny Nauru, Phosphate-Rich, Gains Independence Today | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/budget-heartens-aides-of-atom-smasher-project-25million-to-permit.html | Budget Heartens Aides of Atom Smasher Project; $25-Million to Permit Work to Start on Big Machine in a Suburb of Chicago | True | By Walter Sullivanspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/so-africa-gains-in-olympice-bid-apartheid-policy-is-seen-softening.html | SO. AFRICA GAINS IN OLYMPICS BID; Apartheid Policy Is Seen Softening for Athletes | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/cousteau-hunting-french-submarine.html | COUSTEAU HUNTING FRENCH SUBMARINE | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/merck-and-calgon-to-join.html | Merck and Calgon to Join | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/tesoro-petroleum-elects.html | Tesoro Petroleum Elects | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/more-fund-data-sought-by-s-e-c-revised-annual-report-form-proposed.html | MORE FUND DATA SOUGHT BY S. E. C.; Revised Annual Report Form Proposed by Commission MORE FUND DATA SOUGHT BY S.E.C. | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/de-gaulle-honors-the-bohlens-and-us-friendship-in-toast.html | De Gaulle Honors the Bohlens And U.S. Friendship in Toast | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/backers-of-rockefeller-in-new-hampshire-writein-campaign.html | Backers of Rockefeller in New Hampshire Drive; Write-in Campaign Begins -- 8 Favoring Governor Run For Seats at Convention | True | By John H. Fentonspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/a-legacy-of-furniture-brings-history-to-a-long-island-home.html | A Legacy of Furniture Brings History to a Long Island Home | True | By Nan Ickeringillspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/maazel-conducts-at-carnegie-hall-philadelphia-orchestra-has-perlman.html | MAAZEL CONDUCTS AT CARNEGIE HALL; Philadelphia Orchestra Has Perlman as Soloist | True | By Allen Hughes | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/us-freezes-orders-for-british-arms.html | U.S. FREEZES ORDERS FOR BRITISH ARMS | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/bridge-members-of-club-in-queens-take-2-titles-just-miss-3d.html | Bridge: Members of Club in Queens Take 2 Titles, Just Miss 3d | True | By Alan Truscott | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/clifford-is-backed-by-senate-for-post.html | CLIFFORD IS BACKED BY SENATE FOR POST | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/squeeze-on-the-poor.html | Squeeze on the Poor | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/5-british-and-irish-rock-groups-arrive.html | 5 BRITISH (AND IRISH) ROCK GROUPS ARRIVE | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/dubcek-ends-soviet-visit.html | Dubcek Ends Soviet Visit | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/chemical-set-to-acquire-interest-in-foreign-banks.html | Chemical Set to Acquire Interest in Foreign Banks | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/rangers-seek-fourth-place-against-hawks-here-tonight.html | Rangers Seek Fourth Place Against Hawks Here Tonight | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/mchagd-c-congd-i-of-stock-exchangei.html | mCHAgD C. CONgED 1 OF STOCK EXCHANGEI | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/proposals-on-aid-by-state-to-colleges.html | Proposals on Aid by State to Colleges | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/un-social-study-finds-gap-widens-between-the-worlds-rich-and-its.html | U.N. Social Study Finds Gap Widens Between the World's Rich and Its Poor | True | By Sam Pope Brewerspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/woman-59-is-slain-near-her-home-in-queens-beaten-after-returning.html | Woman, 59, Is Slain Near Her Home in Queens; Beaten After Returning From Work -- Neighbors Hear Cries, but Say Nothing | True | By Martin Gansberg | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/canteen-corp-appointment.html | Canteen Corp. Appointment | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/76ers-vanquish-celtics-125118-greer-paces-victory-before-record.html | 76ERS VANQUISH CELTICS, 125-118; Greer Paces Victory Before Record Crowd of 15,332 | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/papp-gives-hamlet-to-catch-conscience-of-school-board.html | Papp Gives 'Hamlet' to Catch Conscience of School Board | True | By Richard Severo | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/cuban-party-sees-soviet-aid-on-plot-asserts-envoys-and-agents-kept.html | CUBAN PARTY SEES SOVIET AID ON PLOT; Asserts Envoys and Agents Kept in Touch With Suspects | True | By Juan de Onisspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/diamond-admits-partner.html | Diamond Admits Partner | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/sale-of-stein-art-planned-by-heirs-paris-collection-of-picassos-and.html | SALE OF STEIN ART PLANNED BY HEIRS; Paris Collection of Picassos and Crises Offered | True | By John L. Hessspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/advertising-setting-a-typographic-mood.html | Advertising Setting a Typographic Mood | True | By Philip H. Dougherty | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/nobody-believes-communists.html | Nobody Believes Communists | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/daytona-24hour-endurance-race-starts-saturday.html | Daytona 24-Hour Endurance Race Starts Saturday | True | By John S. Radosta | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/stocks-continue-to-show-losses-declines-exceed-advances-873-to-401.html | STOCKS CONTINUE TO SHOW LOSSES; Declines Exceed Advances, 873 to 401, as Trading Shows a Small Gain VOLUME IS 10.11 MILLION Analysts Point to Signs of Disenchantment With Many of the Glamour Issues STOCKS CONTINUE TO SHOW LOSSES | True | By John J. Abele | 1996-02-12 | RE0000720857 | B00000400875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/pollution-called-multiplied-peril-scientist-says-each-person-has.html | POLLUTION CALLED MULTIPLIED PERIL; Scientist Says Each Person Has 195 Energy 'Slaves' | True | Special To The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/hempstead-acts-to-save-wetlands.html | Hempstead Acts to Save Wetlands | True | Special To The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/for-u-s-military-deserters-in-sweden-satisfaction-outweighs-the.html | For U. S. Military Deserters in Sweden, Satisfaction Outweighs the Hardships | True | By Alvin Shusterspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/other-flights-reported.html | Other Flights Reported | True | By Neil Sheehanspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/lawyer-sues-over-wedding-photos.html | Lawyer Sues Over Wedding Photos | True | By Ronald Sullivanspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/sperry.patterson.html | Sperry--Patterson | True | Special To The New tork Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/chilean-regime-drops-plan-to-force-saving.html | Chilean Regime Drops Plan to Force Saving | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/court-here-lets-railroads-consolidate-tomorrow-rail-merger-gets.html | Court Here Lets Railroads Consolidate Tomorrow; RAIL MERGER GETS FINAL CLEARANCE | True | By Alexander R. Hammer | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/metals-and-yarns-up.html | Metals and Yarns Up | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/aid-to-all-colleges-urged-state-aid-urged-for-all-colleges.html | Aid to All Colleges Urged; STATE AID URGED FOR ALL COLLEGES | True | By M. A. Farber | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/mrs-stewart-has-son.html | Mrs. Stewart Has Son | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/theater-anta-matinee-2-brief-satires-make-up-bill-on-de-lys-stage.html | Theater: Anta Matinee; 2 Brief Satires Make Up Bill on de Lys Stage | True | By Richard F. Shepard | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/gm-plant-to-shut-down.html | G.M. Plant to Shut Down | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/chilean-envoy-to-be-host.html | Chilean Envoy to Be Host | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/george-fein.html | GEORGE FEIN | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/school-bus-drivers-vote-to-end-strike-in-15-l-i-districts.html | School Bus Drivers Vote to End Strike In 15 L. I. Districts | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/general-tire.html | General Tire | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/isadore-kuritzky-surgeon-dies-at-66.html | ISADORE KURITZKY, SURGEON, DIES AT 66 | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/cautious-report-in-soviet.html | Cautious Report in Soviet | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/mets-give-seaver-substantial-raise.html | METS GIVE SEAVER SUBSTANTIAL RAISE | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/passion-play-text-revised-in-jersey-jewish-congress-assured-on.html | PASSION PLAY TEXT REVISED IN JERSEY; Jewish Congress Assured on Changes by Archbishop | True | By Louis Calta | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/british-aluminum-stirs-competition-companies-vying-for-aluminum-job.html | British Aluminum Stirs Competition; COMPANIES VYING FOR ALUMINUM JOB | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/repeal-backed-35-to-17-senate-backs-end-to-school-aid-ban.html | Repeal Backed 35 to 17; SENATE BACKS END TO SCHOOL AID BAN | True | By Thomas P. Ronanspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/un-diplomats-see-ussoviet-deal-on-pueblo-predict-release-of-ship.html | U.N. Diplomats See U.S.-Soviet Deal on Pueblo; Predict Release of Ship and Unconditional Bid to North Korea to Council Talks | True | By Drew Middletonspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/market-place-paper-logjam-still-unbroken.html | Market Place: Paper Logjam Still Unbroken | True | By Terry Robards | 1996-02-12 | RE0000720857 | B00000400875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/cambodia-is-resuming-ties-with-british-and-japanese | Cambodia Is Resuming Ties With British and Japanese | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/officer-is-promoted-by-m-w-kellogg-co.html | Officer Is Promoted By M. W. Kellogg Co. | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/dont-bring-your-own-to-derby-track-says.html | Don't Bring Your Own To Derby, Track Says | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/nation-is-warned-unrest-in-cities-imperils-system-advisory-unit.html | NATION IS WARNED UNREST IN CITIES IMPERILS SYSTEM; Advisory Unit Calls Failure to Solve Issue Greatest Threat Since Civil War AUTHORS 'PESSIMISTIC' Report Says Abdication at Lower Levels Challenges Federal Political Setup Nation Warned Unrest in Cities Poses Threat to Federal System | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/knicks-lose-to-bullets-134131-after-erasing-an-18point-deficit.html | Knicks Lose to Bullets, 134-131, After Erasing an 18-Point Deficit; CONTEST DECIDED IN FINAL SECONDS 18,499 See Baltimore Win on Basket by Monroe -- Royals Subdue Pistons | True | By Leonard Koppett | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/secessionist-leader-asks-nigerian-peace-talks.html | Secessionist Leader Asks Nigerian Peace Talks | True | By Lloyd Garrisonspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/bargaining-rights-under-taylor-law.html | Bargaining Rights Under Taylor Law | True | THEODORE W. KHEEL | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/trial-set-to-test-obscenity-statute.html | TRIAL SET TO TEST OBSCENITY STATUTE | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/index-of-commodity-prices-shows-rise-of-01-to-961.html | Index of Commodity Prices Shows Rise of 0.1, to 96.1 | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/marthascofford-will-be-married-to-peter-lange.html | MarthaScofford Will Be Married To Peter Lange | True | Special To The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/opening-dates-announced-for-4-off-broadway-plays.html | Opening Dates Announced For 4 Off Broadway Plays | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/mother-gets-alcohol-infusion-to-avert-early-birth.html | Mother Gets Alcohol Infusion to Avert Early Birth | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/president-urges-wider-program-to-aid-veterans-congress-asked-to.html | PRESIDENT URGES WIDER PROGRAM TO AID VETERANS; Congress Asked to Provide Incentive Pay for Those Joining Public Service PRESIDENT URGES AID TO VETERANS | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/ryan-attacks-city-as-worst-polluter-of-the-air-charges-failure-to.html | Ryan Attacks City as 'Worst Polluter' of the Air; Charges Failure to Upgrade Incinerators -- Costello Cites Accomplishments | True | By Peter Kihss | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/parents-protest-ruling-on-hair-storm-out-of-school-board-meeting-in.html | PARENTS PROTEST RULING ON HAIR; Storm Out of School Board Meeting in Norwalk | True | By William Bordersspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/4-die-in-british-plane-crash.html | 4 Die in British Plane Crash | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/bulgaria-becomes-5th-nation-to-back-atomic-draft-pact.html | Bulgaria Becomes 5th Nation To Back Atomic Draft Pact | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/paperboard-output-rose-26-in-week.html | PAPERBOARD OUTPUT ROSE 2.6% IN WEEK | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/cairo-claims-9-tanks.html | Cairo Claims 9 Tanks | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/sanitation-slowdown.html | Sanitation Slowdown | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/in-salomon-brothers-post.html | In Salomon Brothers Post | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/edward-ehrbar.html | EDWARD EHRBAR | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/end-papers.html | End Papers | True | PHYLLIS MERAS | 1996-02-12 | RE0000720857 | B00000400875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/arkansas-begins-inquiry-into-deaths-at-prison-as-aides-suggest-more.html | Arkansas Begins Inquiry Into Deaths at Prison as Aides Suggest More Bodies May Be Found | True | By Walter Rugaberspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/gun-control-law-passed-in-chicago.html | GUN CONTROL LAW PASSED IN CHICAGO | True | Special to The New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/democrats-get-ready-for-race-national-committee-moves-slowly-after.html | DEMOCRATS GET READY FOR RACE; National Committee Moves Slowly After Long Rest | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/pittston-company.html | Pittston Company | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/6-dead-shops-leveled-in-blast-in-pittsburgh-suburb.html | 6 Dead, Shops Leveled in Blast in Pittsburgh Suburb | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/raiders-wiped-out-after-6-hours-vietcong-widen-attack-on-cities.html | RAIDERS WIPED OUT AFTER 6 HOURS; VIETCONG WIDEN ATTACK ON CITIES; AMBASSADOR SAFE Guerrillas Also Strike Presidential Palace and Many Bases Vietcong Invade U.S. Embassy in Saigon But Are Routed After 6 Hours | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/frazier-and-ellis-named-for-1967-boxing-awards.html | Frazier and Ellis Named For 1967 Boxing Awards | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-01-31 | 1968-01-31 | https://www.nytimes.com/1968/01/31/archives/warriors-top-bulls-123119.html | Warriors Top Bulls, 123-119 | True | | 1996-02-12 | RE0000720857 | B00000400875 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/ind-new-yorkers.html | Ind New Yorkers | True | -'ER V'ARRuN' KEN-Y | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/john-swinton.html | JOHN SWINTON | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/us-adds-4-vessels-to-blacklist-on-cuba.html | U.S. Adds 4 Vessels To Blacklist on Cuba | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/2-airlines-to-start-service-from-newark-to-san-juan.html | 2 Airlines to Start Service From Newark to San Juan | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/selma-borchardt-is-dead-at-72-leader-in-teachers-federation.html | Selma Borchardt Is Dead at 72; Leader in Teachers' Federation | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/observer-i-hear-america-talking.html | Observer: I Hear America Talking | True | By Russell Baker | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/france-criticized-by-nato-admiral-griffin-retiring-condemns-her.html | FRANCE CRITICIZED BY NATO ADMIRAL; Griffin, Retiring, Condemns Her Military Withdrawal | True | By Robert C. Doty | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/45-cities-selected-for-federal-plan-to-train-jobless.html | 45 Cities Selected For Federal Plan To Train Jobless | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/black-hawks-led-by-hull-brothers-3-goals-beat-rangers-at-garden-32.html | Black Hawks, Led by Hull Brothers' 3 Goals, Beat Rangers at Garden, 3-2; MARSHALL SCORES FOR BLUE SHIRTS Goyette Also Tallies for New York--Dennis Hull Hits Twice for Chicago | True | By Gerald Eskenazi | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/advertising-big-push-is-on-for-the-hugger.html | Advertising Big Push Is On for the Hugger | True | By Philip H. Dougherty | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/the-screen-mrs-alfie-confronts-a-vinyl-workingclass-london.html | The Screen: Mrs. Alfie Confronts a Vinyl World Working-Class London Depicted in 'Poor Cow' Day--Glo Mural Stars Young Carol White | True | By Renata Adler | 1996-02-12 | RE0000720864 | B00000400883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/liverpool-establishes-promotion-office-here.html | Liverpool Establishes Promotion Office Here | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/news-of-skiing-fans-here-to-get-better-view-of-olympics-than-fans-at | News of Skiing Fans Here to Get Better View Of Olympics Than Fans at Site | True | By Michael Strauss | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/ho-chi-minh-pleased.html | Ho Chi Minh Pleased | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/gen-cornelius-wickersham-83-lawyer-and-guard-leader-dies-private-in.html | Gen. Cornelius Wickersham, 83, Lawyer and Guard Leader, Dies; Private in '16 Mexican Border Campaign Led 42d Division—With Wall St. Firm | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/italy-sets-daylight-time.html | Italy Sets Daylight Time | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/alumni-of-ccny-honor-1o-athletes.html | ALUMNI OF C.C.N.Y. HONOR 1O ATHLETES | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/peter-amos-mother-dies.html | Peter Amo's Mother Dies | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/garrison-declares-ruby-was-sighted-near-assassination.html | Garrison Declares Ruby Was Sighted Near Assassination | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/2-nyu-hospitals-crippled-by-strike.html | 2 N.Y.U. HOSPITALS CRIPPLED BY STRIKE | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/milton-i-d-einstein-91-active-in-probation-groups.html | Milton I. D. Einstein, 91; Active in Probation Groups | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/r-h-ogradys-have-child.html | R. H. O'Grady's Have Child | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/casualty-totals.html | Casualty Totals | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/johnson-weighs-new-asian-steps-president-studies-new-call-of.html | JOHNSON WEIGHS NEW ASIAN STEPS; President Studies New Call Of Reserves and Seoul Aid President Studies New Call-Up Of Reserves and Aid to Koreans | True | By Roy Reed | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/us-identifies-war-dead.html | U.S. Identifies War Dead | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/fight-tickets-to-go-on-sale.html | Fight Tickets to Go on Sale | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/4-shoestore-chains-struck.html | 4 Shoe-Store Chains Struck | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/johnson-hails-february-as-american-heart-month.html | Johnson Hails February As American Heart Month | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/24000-fraud-in-sale-in-aid-unit-purchase.html | $24,000 Fraud in Sale In AID Unit Purchase | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/mike-downstairs-an-april-offering.html | 'MIKE DOWNSTAIRS' AN APRIL OFFERING | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/richard-wraga-espionage-expert-chief-of-polands-russian-desk-before.html | RICHARD WRAGA, ESPIONAGE EXPERT; Chief of Poland's Russian Desk Before War Dies | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/heller-chides-mills-is-chided-on-tax-position.html | Heller Chides Mills; MILLS IS CHIDED ON TAX POSITION | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/113-are-named-to-olympic-team-minnesota-leads-with-20-and-new-york.html | 113 ARE NAMED TO OLYMPIC TEAM; Minnesota Leads With 20 and New York Has 15 | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/levitt-asks-study-of-south-mall-cost.html | LEVITT ASKS STUDY OF SOUTH MALL COST | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/small-pacific-island-of-nauru-achieves-independence.html | Small Pacific Island of Nauru Achieves Independence | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/mayor-to-urge-land-subsidies-to-keep-plants-from-leaving.html | Mayor to Urge Land Subsidies To Keep Plants From Leaving | True | By Richard E. Mooney | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bonn-and-belgrade-resume-diplomatic-relations.html | Bonn and Belgrade Resume Diplomatic Relations | True | By David Binder | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/fordham-swimmers-win.html | Fordham Swimmers Win | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/news-of-realty-property-traded-manhattan-parcels-gained-for.html | NEWS OF REALTY; PROPERTY TRADED; Manhattan Parcels Gained for Massachusetts Plot | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/figure-eights-give-way-to-hockey-sixes-at-the-rockefeller-plaza.html | Figure Eights Give Way to Hockey Sixes at the Rockefeller Plaza Rink | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/wallace-bars-race.html | Wallace Bars Race | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/a-rembrandt-stolen-in-rochester.html | A Rembrandt Stolen in Rochester | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/parley-stresses-intermodalism-transport-chiefs-cite-need-for.html | PARLEY STRESSES 'INTERMODALISM'; Transport Chiefs Cite Need for Service Interchanges | True | By Edward A. Morrow | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/10-express-to-aid-tax-men-on-art-aim-is-to-prevent-abuses-in.html | 10 EXPRESS TO AID TAX MEN ON ART; Aim Is to Prevent Abuses in Listing Gifts to Museums | True | By Milton Esterow | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bloody-path-to-peace.html | Bloody Path To Peace? | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/index-of-commodity-prices-shows-rise-of-01-to-962.html | Index of Commodity Prices Shows Rise of 0.1, to 96.2 | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/doubts-are-cast-on-theory-of-sun-observations-indicate-idea-of.html | DOUBTS ARE CAST ON THEORY OF SUN; Observations Indicate Idea of Interior May Be Wrong | True | By Walter Sullivan | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/toro-stops-diaz-in-fourth.html | Toro Stops Diaz in Fourth | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/france-completes-pullout-from-naval-base-in-algeria.html | France Completes Pullout From Naval Base in Algeria | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/enzyme-found-to-avert-tooth-decay-in-animals.html | Enzyme Found to Avert Tooth Decay in Animals | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/sunshine-biscuits-elects.html | Sunshine Biscuits Elects | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/records-ratified-by-world-group-ryun-3511-mile-is-among-marks.html | RECORDS RATIFIED BY WORLD GROUP; Ryun 3:51.1 Mile Is Among Marks Accepted in London | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/switzerland-breaks-up-an-east-german-spy-ring.html | Switzerland Breaks Up An East German Spy Ring | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/north-stars-six-downs-kings-61-minnesotas-club-moves-up-in-west.html | NORTH STARS' SIX DOWNS KINGS, 6-1; Minnesota's Club Moves Up in West Division | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/coast-scientist-is-chosen-as-nasas-deputy-chief.html | Coast Scientist Is Chosen As NASA's Deputy Chief | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/professor-fiance-of-judith-a-barr.html | Professor Fiance Of Judith A. Barr | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/nations-december-gold-loss-put-at-900million-a-record-pools-sales.html | Nation's December Gold Loss Put at $900-Million, a Record; Pool's Sales Included DECEMBER'S LOSS OF GOLD A RECORD | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bridge-discard-from-dummy-is-key-to-victory-by-giantkillers.html | Bridge: Discard From Dummy Is Key To Victory by Giant-Killers | True | By Alan Truscott | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/agents-reported-active.html | Agents Reported Active | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/commodities-futures-prices-of-grains-and-metals-rebound.html | Commodities: Futures Prices of Grains and Metals Rebound | True | By James J. Nagle | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/man-in-the-news-conservative-senator-john-henry-hughes.html | Man in the News; Conservative Senator John Henry Hughes | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/udall-bids-4-states-help-end-pollution.html | UDALL BIDS 4 STATES HELP END POLLUTION | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/minerve-is-declared-lost.html | Minerve Is Declared Lost | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/china-says-2-us-planes-intruded-into-air-space.html | China Says 2 U.S. Planes Intruded Into Air Space | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/suzanne-hess-planning-nuptials.html | Suzanne Hess Planning Nuptials | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bill-for-vietnam-widows.html | Bill For Vietnam Widows | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/celtics-top-bulls-118109.html | Celtics Top Bulls, 118-109 | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/us-skiing-team-drops-miss-mcoy-coach-cites-her-injuries-in-1967-as.html | U.S. SKIING TEAM DROPS MISS M'COY; Coach Cites Her Injuries in 1967 as Slowing Ability | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/senators-decry-welfare-curbs-kennedy-and-harris-seeking-repeal-of.html | SENATORS DECRY WELFARE CURBS; Kennedy and Harris Seeking Repeal of '67 Provisions | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/sato-hints-curb-on-polaris-subs-premier-indicates-he-would-forbid.html | SATO HINTS CURB ON POLARIS SUBS; Premier Indicates He Would Forbid Visits by U.S. Craft With Nuclear Weapons SATO HINTS CURB ON POLARIS SUBS | True | By Tillman Durdin | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/2-passenger-ships-are-sold-by-cunard-to-italian-concern.html | 2 Passenger Ships Are Sold by Cunard To Italian Concern | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/aiken-urges-overhaul.html | Aiken Urges Overhaul | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/center-and-right-parties-agree-on-danish-coalition.html | Center and Right Parties Agree on Danish Coalition | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/vietcong-press-guerrilla-raids-martial-law-declared-by-thieu-hue-is.html | VIETCONG PRESS GUERRILLA RAIDS; MARTIAL LAW DECLARED BY THIEU; HUE IS EMBATTLED Other Cities Besieged --Allies Bomb Foe in Cholon Area Vietcong Press Widespread Guerrilla Raids as Martial Law Is Declared by Thieu ENEMY CONTROLS SECTIONS OF HUE Offensive in Central Region Seems to Be Growing--Mines Explode in Saigon | True | By Charles Mohr | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/collins-and-rosburg-share-firstround-lead-in-bob-hope-golf-with-67s.html | Collins and Rosburg Share First-Round Lead in Bob Hope Golf With 67s; TREVINO GETS A 68 IN $100,000 EVENT Indian Wells Course, One of Four Used in 90-Hole Test, Yields Under-Par Scores | True | By Lincoln A. Werden | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/kosciuszko-foundation-will-benefit.html | Kosciuszko Foundation Will Benefit | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/prices-of-yarns-raised-by-du-pont-nylon-filament-to-go-up-as-much-a.html | PRICES OF YARNS RAISED BY DU PONT; Nylon Filament to Go Up as Much as 9c a Pound | True | By Herbert Koshetz | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/gladys-taylor-72-gave-opera-prizes.html | GLADYS TAYLOR, 72; GAVE OPERA PRIZES | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bouton-robinson-in-yankees-fold-pitcher-hopes-to-fight-off-puzzling.html | BOUTON, ROBINSON IN YANKEES' FOLD; Pitcher Hopes to Fight Off Puzzling Arm Ailment | True | By Joseph Durso | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/letters-to-the-editor-of-the-times-for-reassessment-of-us-interests.html | Letters to the Editor of The Times; For Reassessment of U.S. Interests | True | CAREY B. JOYNT | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/fuller-data-urged-on-industrial-bonds.html | Fuller Data Urged On Industrial Bonds | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/peril-discerned-in-travel-curbs-retaliation-called-possible.html | PERIL DISCERNED IN TRAVEL CURBS; Retaliation Called Possible --Proposals Outlined | True | By Joseph A. Loftus | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/gun-fires-pellets-in-treating-cancer.html | GUN FIRES PELLETS IN TREATING CANCER | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/football-draft-selections-local-teams.html | Football Draft Selections; LOCAL TEAMS | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/rep-gray-wont-run-again.html | Rep. Gray Won't Run Again | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/north-korean-militancy-linked-to-1966-meeting-kim-ii-sung.html | North Korean Militancy Linked to 1966 Meeting Kim II Sung Proclaimed a More Aggressive Policy Toward the South | True | By Benjamin Welles | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/10day-recess-for-congress.html | 10-Day Recess for Congress | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/news-analysis-public-opinion-in-us-and-south-vietnam-is-viewed-as.html | News Analysis; Public Opinion in U.S. and South Vietnam Is Viewed as Main Target of New Offensive by Vietcong | True | By Hanson W. Baldwin | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/aid-to-consumer-wins-test-in-house.html | Aid to Consumer Wins Test in House | True | By John D. Morris | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/villanovas-track-squad-pulls-out-of-nyac-meet.html | Villanova's Track Squad Pulls Out of N.Y.A.C. Meet | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/books-of-the-times-this-is-the-england-that-is.html | Books of The Times; This Is the England That Is | True | By Charles Poore | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/white-union-is-prohibited-from-striking-paper-mill.html | White Union Is Prohibited From Striking Paper Mill | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/torpedoed-truce-cited.html | 'Torpedoed' Truce Cited | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/pimlico-results.html | Pimlico Results | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/amex-prices-dip-in-dull-trading-index-down-29c-at-2448-as-turnover.html | AMEX PRICES DIP IN DULL TRADING; Index Down 29c at $24.48 as Turnover Declines | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/kenya-and-somalia-resume-relations.html | KENYA AND SOMALIA RESUME RELATIONS | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/olivier-rewrites-doctors-script-for-him-a-less-strenuous-life-means.html | OLIVIER REWRITES DOCTOR'S SCRIPT; For Him, a Less-Strenuous Life Means More Work | True | By Thomas Quinn Curtiss | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/brown-routs-yale-six-82-small-scores-three-goals.html | Brown Routs Yale Six, 8-2; Small Scores Three Goals | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/marcia-wheeler-engaged.html | Marcia Wheeler Engaged | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/sapphire-lines-seeks-judgment-says-conference-conspired-to.html | SAPPHIRE LINES SEEKS JUDGMENT; Says Conference Conspired to Eliminate Competition | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/santa-anita-results.html | Santa Anita Results | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/us-again-to-put-issue-of-pueblo-to-north-korea-plans-to-raise.html | U.S. AGAIN TO PUT ISSUE OF PUEBLO TO NORTH KOREA; Plans to Raise Question at Panmunjom After a Hint by Pyongyang Aide U.S. Plans a New Approach to North Korea on Pueblo in the Armistice Commission HINT SEEN IN TALK OF RED PARTY AIDE He Implies Panmunjom Unit Is Proper Forum for Any Negotiations on Ship | True | By Peter Grose | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/nuclear-submarine-seawolf-damages-rudder-in-atlantic.html | Nuclear Submarine Seawolf Damages Rudder in Atlantic | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/an-air-of-bedlam-prevails-at-showcase-is-201-an-air-of-bedlam.html | An Air of Bedlam Prevails at 'Showcase' I.S. 201; AN AIR OF BEDLAM REIGNS AT I.S. 201 | True | By Leonard Buder | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/enemy-revolutionary-council-is-reported-formed-in-saigon.html | Enemy 'Revolutionary Council' Is Reported Formed in Saigon | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/sweden-bars-militant.html | Sweden Bars Militant | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/2-directors-elected-by-indian-head-inc.html | 2 Directors Elected By Indian Head, Inc. | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/incinerator-plan-to-cut-pollution-gains-in-council-compromise-bill.html | INCINERATOR PLAN TO CUT POLLUTION GAINS IN COUNCIL; Compromise Bill Would Give Landlords More Time to Improve or Close Devices APPROVAL IS EXPECTED Measure Framed to Satisfy Mayor, Who Said Earlier One Was Unenforceable INCINERATOR PLAN GAINS IN COUNCIL | True | By Seth S. King | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/jet-with-36-is-safe-after-ohare-mishap.html | JET WITH 36 IS SAFE AFTER O'HARE MISHAP | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/oil-company-lifts-profit-to-record-california-standard-also-raises.html | OIL COMPANY LIFTS PROFIT TO RECORD; California Standard Also Raises Dividend 5c Sales and Earnings Statistics Are Reported by Corporations | True | By Clare M. Reckert | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/the-state-ban-on-church-aid.html | The State Ban on Church Aid | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/core-says-pupils-are-being-abused-brooklyn-chapter-accuses-teachers.html | CORE SAYS PUPILS ARE BEING ABUSED; Brooklyn Chapter Accuses Teachers of Beatings | True | By John Kifner | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/hughes-rules-out-any-tax-increase-plans-bond-issues-in-fall-to.html | HUGHES RULES OUT ANY TAX INCREASE; Plans Bond Issues in Fall to Finance Construction- $1.1-Billion Budget Due HUGHES RULES OUT ANY TAX INCREASE | True | By Ronald Sullivan | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/grand-jury-clears-suspect-in-death-of-housing-officer.html | Grand Jury Clears Suspect In Death of Housing Officer | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/fbi-adds-to-wanted-list.html | F.B.I. Adds to Wanted List | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/narcotics-ring-lieutenant-convicted-of-possession.html | Narcotics Ring Lieutenant Convicted of Possession | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/sarah-lawrence-will-admit-men-coeducational-plan-will-go-into-effect.html | SARAH LAWRENCE WILL ADMIT MEN; Coeducational Plan Will Go Into Effect Next Week | True | By Merrill Folsom | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/honeywell-offers-a-small-computer.html | HONEYWELL OFFERS A SMALL COMPUTER | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/ionesco-play-due-march-6.html | Ionesco Play Due March 6 | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/290-policewomen-are-given-tasks-in-station-houses.html | 290 Policewomen Are Given Tasks In Station Houses | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bonnbelgrade-rapprochement.html | Bonn-Belgrade Rapprochement | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/hopes-found-dim-in-copper-strike-both-sides-are-gloomy-over-end-of.html | HOPES FOUND DIM IN COPPER STRIKE; Both Sides Are Gloomy Over End of 6 1/2-Month Dispute | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/capital-police-get-questioning-rules.html | CAPITAL POLICE GET QUESTIONING RULES | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/barneys-fills-posts.html | Barney's Fills Posts | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/sports-today.html | Sports Today | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/rabbis-score-school-decentralization.html | Rabbis Score School Decentralization | True | By Irving Spiegel | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/mrs-lillian-joseph-womens-leader-77.html | MRS. LILLIAN JOSEPH, WOMEN'S LEADER, 77 | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/st-peters-tops-manhattan-five-jersey-team-gains-14th-victory-of.html | ST. PETER'S TOPS MANHATTAN FIVE; Jersey Team Gains 14th Victory of Season, 109-89 | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/evelina-pierce-to-wed.html | Evelina Pierce to Wed | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/javits-scores-budget.html | Javits Scores Budget | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/eurodollar-use-climbs-us-corporations-increasing-use-of-eurodollar.html | Eurodollar Use Climbs; U.S. Corporations Increasing Use of Eurodollar Borrowing | True | By Tad Szulc | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/mental-health-benefit.html | Mental Health Benefit | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/more-bounce-takes-the-ounces-off.html | More Bounce Takes the Ounces Off | True | By John M. Lee | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/von-braun-and-pickering-warn-of-space-setback-on-10th-anniversary.html | Von Braun and Pickering Warn of Space Setback on 10th Anniversary of First U.S. Shot | True | By Evert Clark | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bond-club-to-hear-mayor.html | Bond Club to Hear Mayor | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/commerce-aide-is-backed.html | Commerce Aide Is Backed | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/appeal-by-vietcong.html | Appeal By Vietcong | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/personal-finance-if-you-had-a-big-jump-in-67-earnings-income.html | Personal Finance; If You Had a Big Jump in '67 Earnings, Income Averaging Could Bring Saving Personal Finance | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/pro-arte-symphony-engages-carvalho.html | PRO ARTE SYMPHONY ENGAGES CARVALHO | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bethlehem-raises-its-dividend-to-40c-steel-makers-net-rises-23-in.html | Bethlehem Raises Its Dividend to 40c; Steel Maker's Net Rises 23% in 4th Period, but Falls 23% for Year BETHLEHEM VOTES DIVIDEND OF 40C | True | By Gerd Wilcke | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/superpatriotism-die.html | Superpatriotism Die | True | BJENJA...,?s3IN GOT?ESMA.. | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/coast-storm-ends-7-are-still-missing.html | COAST STORM ENDS; 7 ARE STILL MISSING | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/big-seoul-rally-asks-us-and-un-for-aid-on-raids.html | Big Seoul Rally Asks U.S. and U.N. for Aid on Raids | True | By Robert Trumbull | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/narragansett-cancels-cards.html | Narragansett Cancels Cards | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/student-indicted-in-arson.html | Student Indicted in Arson | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/by-popular-demand.html | By Popular Demand | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/3500-seized-in-west-bengal-in-3-days-of-leftist-agitation.html | 3,500 Seized in West Bengal In 3 Days of Leftist Agitation | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/patricia-gaynor-to-be-the-bride-of-f-hartman.html | Patricia Gaynor To Be the Bride Of F.R. Hartman | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/williams-of-delaware-asks-65billion-tax-rise.html | Williams of Delaware Asks $6.5-Billion Tax Rise | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/sports-of-the-times-into-the-marketplace.html | Sports of The Times; Into the Marketplace | True | By Robert Lipsyte | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/more-banks-join-holding-venture-bank-of-new-yorkcounty-trust-plan.html | MORE BANKS JOIN HOLDING VENTURE; Bank of New York-County Trust Plan Adds 2 Units | True | By H. Erich Heinemann | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/new-reserve-board-term.html | New Reserve Board Term | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/two-carriers-off-korea.html | Two Carriers Off Korea | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/ulbricht-presents-new-constitution.html | ULBRICHT PRESENTS NEW CONSTITUTION | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/arkansas-indicates-inquiry-in-prison-deaths-will-continue-despite.html | Arkansas Indicates Inquiry Into Prison Deaths Will Continue Despite Earlier Report of Suspension | True | By Walter Rugaber | 1996-02-12 | RE0000720864 | B00000400883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/a-trace-of-orient-lingers-in-culinary-works-of-architect-cook.html | A Trace of Orient Lingers in Culinary Works of Architect-Cook | True | By Craig Claiborne | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/boy-dies-of-glue-sniffing.html | Boy Dies of Glue Sniffing | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/guatemala-takes-over-hardpressed-railroad.html | Guatemala Takes Over Hard-Pressed Railroad | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/a-rockefeller-may-bid-for-west-virginia-post.html | A Rockefeller May Bid For West Virginia Post | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/treasury-offers-new-7-year-note-5-34-prerefunding-issue-is-available.html | TREASURY OFFERS NEW 7-YEAR NOTE; 5 3/4% Pre-Refunding Issue Is Available to Holders of $12.1-Billion Securities | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/us-aliens-abroad-face-benefit-loss-cutoff-of-social-security-set.html | U.S. ALIENS ABROAD FACE BENEFIT LOSS; Cutoff of Social Security Set for 15,000 in 40 Lands | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/college-and-school-results.html | College and School Results | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/draft-protester-indicted.html | Draft Protester Indicted | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/blues-rout-penguins-94.html | Blues Rout Penguins, 9-4 | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/music-boston-symphony-seiji-ozawa-conducts-at-philharmonic-hall.html | Music: Boston Symphony; Seiji Ozawa Conducts at Philharmonic Hall | True | BY Harold C. Schonberg | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/10year-forecast-by-weathermen-they-say-their-forecasts-may-be.html | 10-YEAR FORECAST BY WEATHERMEN; They Say Their Forecasts May Be Reliable by Then | True | By Gladwin Hill | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/senate-report-assails-nasa-on-apollo-deaths-space-panel-says-agency.html | Senate Report Assails NASA on Apollo Deaths; Space Panel Says Agency and Prime Contractor Were Overconfident on Project | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/article-hints-leonardo-borrowed-tank-idea.html | Article Hints Leonardo Borrowed Tank Idea | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/300-in-irt-tunnel-are-led-to-safety-as-fire-cuts-power.html | 300 in IRT Tunnel Are Led to Safety As Fire Cuts Power | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/theater-the-eternal-tourist-in-rome-taylors-play-avanti-arrives-at.html | Theater: The Eternal Tourist in Rome; Taylor's Play 'Avanti!' Arrives at the Booth Love Affair in a Setting of Italian Red Tape | True | By Clive Barnes | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/tv-judith-anderson-a-tragic-queen-appears-with-heston-in-maxwell.html | TV: Judith Anderson, a Tragic Queen; Appears With Heston in Maxwell Anderson's 1930 'Elizabeth' | True | By Jack Gould | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/senior-management-is-shifted-at-major-corporations-companies-shift.html | Senior Management Is Shifted at Major Corporations; COMPANIES SHIFT SENIOR OFFICERS | True | By David Dworsky | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/parents-stage-ps-67-sitin.html | Parents Stage P.S. 67 Sit-In | True | By Gene Currivan | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/some-negroes-accuse-styron-of-distorting-nat-turners-life.html | Some Negroes Accuse Styron Of Distorting Nat Turner's Life | True | By John Leo | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/new-york-magazine-to-appear-april-8.html | NEW YORK MAGAZINE TO APPEAR APRIL 8 | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/boy-drowns-in-cesspool.html | Boy Drowns in Cesspool | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/mother-slain-in-apparent-rape-with-baby-in-a-carriage-nearby.html | Mother Slain in Apparent Rape, With Baby in a Carriage Nearby | True | By Sylvan Fox | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/knicks-top-royals-128126-on-russell-shot-in-overtime-bellamy.html | Knicks Top Royals, 128-126, on Russell Shot in Overtime; BELLAMY SCORING PACES NEW YORK 23-Point Performance Helps Beat Royals-- Robertson Tallies 42 for Losers | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/monroe-paces-victory.html | Monroe Paces Victory | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/times-gets-award-from-jewish-group.html | TIMES GETS AWARD FROM JEWISH GROUP | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/text-of-thieu-statement-on-martial-law.html | Text of Thieu Statement on Martial Law | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/war-or-no-war-saturday-is-for-dancing-in-biafra-nigerian-conflict.html | War or No War, Saturday Is for Dancing in Biafra; Nigerian Conflict Seems Far Off as Beer Flows at Hall in Secessionist Town | True | By Lloyd Garrison | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/quaker-aid-ship-in-haiphong.html | Quaker Aid Ship in Haiphong | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/rudel-and-blair-accept-kennedy-arts-center-jobs.html | Rudel and Blair Accept Kennedy Arts Center Jobs | True | By Nan Robertson | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/hayes-and-houston-here-tonight-cougar-star-talks-of-placing-pros.html | Hayes and Houston Here Tonight; Cougar Star Talks of Placing Pros Before Olympics | True | By Leonard Koppett | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/gms-profit-slips-knudsen-resigns-earnings-off-9-for-67-but-up-2-in.html | G.M.'s Profit Slips; Knudsen Resigns; Earnings Off 9% for '67 but Up 2% in Quarter --High Officer Quits G.M. PROFIT SLIPS; KNUDSEN RESIGNS | True | By Jerry M. Flint | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/50-students-held-in-polish-protest-closing-of-antirussian-play.html | 50 STUDENTS HELD IN POLISH PROTEST; Closing of Anti-Russian Play Leads to Demonstration | True | By Jonathan Randal | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/biji-martin-designer-is-dead-was-director-of-mainbochers.html | Biji Martin, Designer, Is Dead; Was Director of Mainbocher's | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/pro-football-draft-is-completed-with-selection-of-325-additional.html | Pro Football Draft Is Completed With Selection of 325 Additional Players; FALCONS IN TRADE FOR VANDERKELEN Vikings Send Quarterback to Atlanta and Then Get Reed as Draft Choice | True | By William N. Wallace | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/italian-deputies-put-off-vote-on-inquiry-in-64-plot-case.html | Italian Deputies Put Off Vote On Inquiry in 64 Plot Case | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/lawyers-oppose-marshal-system-city-bar-calls-for-abolition-of-jobs.html | LAWYERS OPPOSE MARSHAL SYSTEM; City Bar Calls for Abolition of Jobs, Citing 13 'Abuses' | True | By Richard Reeves | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/physicians-parking.html | Physicians' Parking | True | WmL' E, Bos | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/levitts-tax-proposal.html | Levitt's Tax Proposal | True | C\tORGu COOPER | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/strike-averted-in-can-industry-steelworkers-win-a-61-raise.html | Strike Averted in Can Industry; Steelworkers Win a 6.1% Raise | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/anderson-ordered-to-quit-oilers-and-return-to-rams.html | Anderson Ordered to Quit Oilers and Return to Rams | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/miss-breslin-affianced-to-joseph-h-wright-3d.html | Miss Breslin Affianced To Joseph H. Wright 3d | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/couple-suspended-by-presbyterians-iowa-professor-and-wife-lose.html | COUPLE SUSPENDED BY PRESBYTERIANS; Iowa Professor and Wife Lose Rights of Membership | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/cocktail-dance-to-raise-funds-for-orphanage.html | Cocktail Dance To Raise Funds For Orphanage | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/tear-gas-again-used-on-indiana-students.html | TEAR GAS AGAIN USED ON INDIANA STUDENTS | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/volcano-active-near-manila.html | Volcano Active Near Manila | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/kettering-award-is-given-to-ladas-patent-lawyer.html | Kettering Award Is Given To Ladas, Patent Lawyer | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/in-the-nation-the-federal-mess.html | In The Nation: The Federal Mess | True | By Tom Wicker | 1996-02-12 | RE0000720864 | B00000400883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/interchurch-plan-rejected-by-queens-federation-proposed-new-council.html | Interchurch Plan Rejected by Queens Federation; Proposed New Council Would Have Embraced 3 Sects-Further Effort Is Seen | True | By George Dugan | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/5-nations-offer-proposal.html | 5 Nations Offer Proposal | True | By Drew Middleton | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/hialenh-results.html | Hialenh Results | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/nicolau-resigns-as-citys-antipoverty-says-congressional.html | Nicolau Resigns as City's Antipoverty Overseer; Says Congressional Hostility to the Poor Is to Blame Lindsay Calls His Departure a 'Deep Personal Loss | True | By Lawrence Van Gelder | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/skill-replaces-ideology-at-gop-headquarters-under-bliss.html | Skill Replaces Ideology at G.O.P. Headquarters Under Bliss | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/scooter-policeman-killed.html | Scooter Policeman Killed | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/village-endures-night-of-terror-apba-near-danang-counts-its-dead.html | VILLAGE ENDURES NIGHT OF TERROR; Apba. Near Danang, Counts Its Dead After Battle Village Near Danang Endures a Night of Terror | True | By Gene Roberts | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/laborites-suspend-24-mps-for-month.html | LABORITES SUSPEND 24 M.P.'s FOR MONTH | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/the-answer-is-no-rockefeller-says-he-insists-again-he-backs-romney.html | THE ANSWER IS NO, ROCKEFELLER SAYS; He Insists Again He Backs Romney for Nomination | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/ceylon-cabinet-shuffled.html | Ceylon Cabinet Shuffled | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/scudder-names-partners.html | Scudder Names Partners | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/embassy-attack-a-fight-to-death-marine-guard-declares-he-knew-we-we.html | EMBASSY ATTACK: A FIGHT TO DEATH; Marine Guard Declares He Knew 'We Were In for It' | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/aides-formally-enter-nixons-name-in-the-primary-in-new-hampshire.html | Aides Formally Enter Nixon's Name in the Primary in New Hampshire | True | By John H. Fenton | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/poll-of-bowery-residents-shows-81-expect-johnson-redection.html | Poll of Bowery Residents Shows 81% Expect Johnson Re-election | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/johnson-backers-buoyed-on-coast-say-president-could-defeat-all-now.html | JOHNSON BACKERS BUOYED ON COAST; Say President Could Defeat All Now but Rockefeller | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/exconvict-reports-killings.html | Ex-Convict Reports Killings | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/new-canaan-split-on-naming-of-dove-to-its-draft-board-draft-board.html | New Canaan Split On Naming of Dove To Its Draft Board; DRAFT BOARD AIDE STIRS NEW CANAAN | True | By William Borders | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/spelltalk-for-the-blind.html | 'Spelltalk' for the Blind | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/peking-appoints-tested-aides-to-key-positions-in-provinces.html | Peking Appoints Tested Aides To Key Positions in Provinces | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/maryknoll-priest-said-to-wed-nun-suspended-aides-had-been-ordered.html | MARYKNOLL PRIEST SAID TO WED NUN; Suspended Aides Had Been Ordered Out of Guatemala | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/news-of-dogs-show-dogs-in-us-are-rated-highly-by-english-judge.html | News of Dogs; Show Dogs in U.S. Are Rated Highly By English Judge | True | By John Rendel | 1996-02-12 | RE0000720864 | B00000400883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/sec-scores-fund-speculation-cohen-finds-danger-fund-speculation.html | S.E.C. Scores Fund Speculation; Cohen Finds Danger FUND SPECULATION ASSAILED BY S.E.C. | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/glass-companies-struck.html | Glass Companies Struck | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/karl-p-herzer-stockbroker-dies-in-fire-in-home-at-69.html | Karl P. Herzer, Stockbroker, Dies in Fire in Home at 69 | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/business-group-formed-to-rally-support-for-arts.html | Business Group Formed to Rally Support for Arts | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/travia-for-ending-special-elections.html | TRAVIA FOR ENDING SPECIAL ELECTIONS | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/americans-subdue-chaparrals-119111.html | AMERICANS SUBDUE CHAPARRALS, 119-111 | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/heller-urges-a-speedup-in-cleanair-program-asks-for-1-pollution.html | Heller Urges a Speed-Up in Clean-Air Program; Asks for 1% Pollution Limit Here, Effective Oct. 1 But U.S. Officials Say Plan Would Mean Setback | True | By Peter Kihss | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bee-line-bus-drivers-strike-in-wage-dispute.html | Bee Line Bus Drivers Strike in Wage Dispute | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/2-fly-to-hanoi-to-return-3-pilots-due-to-be-freed.html | 2 Fly to Hanoi to Return 3 Pilots Due to Be Freed | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/abolish-the-city-marshals.html | Abolish the City Marshals | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/both-sides-reject-a-sanitation-pact-proposal-by-mediators-for.html | BOTH SIDES REJECT A SANITATION PACT; Proposal by Mediators for Settlement Is Rebuffed | True | By Damon Stetson | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/john-w-rogers-76-dies-exfinancial-editor-of-news.html | John W. Rogers, 76, Dies; Ex-Financial Editor of News | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/chess-donner-tops-a-field-of-14-to-win-venice-tourney.html | Chess: Donner Tops a Field of 14 To Win Venice Tourney | True | By Al Horowitz | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/vivian-rivkin-dead-concert-pianist-55.html | VIVIAN RIVKIN DEAD; CONCERT PIANIST, 55 | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/one-bonn-effort-rebuffed.html | One Bonn Effort Rebuffed | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/orbiter-5-on-nasas-order-crashes-on-lunar-surface.html | Orbiter 5, on NASA's Order, Crashes on Lunar Surface | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/sea-freight-rate-termed-illegal-maritime-report-is-critical-of.html | SEA FREIGHT RATE TERMED ILLEGAL; Maritime Report Is Critical of U.S.-British Disparity | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/stocks-still-off-on-a-broad-front-glamour-and-conglomerate-issues.html | STOCKS STILL OFF ON A BROAD FRONT; Glamour and Conglomerate Issues Bear the Brunt of Slide -I.B.M. Down 15 DOW DIPS 4.10, TO 855.47 Drops Outpace Gains, 903 to 339- 9.41-Million Volume Is Lowest Since Dec. 26 STOCKS STILL OFF ON A BROAD FRONT | True | By John J. Abele | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/governor-backs-privatecollege-aid.html | Governor Backs Private-College Aid | True | By M. A. Farber | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/myron-s-bloom-law-student-to-marry-barbara-bernstein.html | Myron S. Bloom, Law Student, To Marry Barbara Bernstein | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/malis-president-gets-more-power-as-signs-of-red-chinas-influence.html | Mali's President Gets More Power as Signs of Red China's Influence Grow | True | By Alfred Friendly Jr. | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/market-place-takeover-try-sparks-selloff.html | Market Place Take-Over Try Sparks Selloff | True | By Terry Robards | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/yale-man-to-wed-mary-m-ackerly.html | Yale Man to Wed Mary M. Ackerly | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/3-assail-backlog-in-addicts-cases-judge-prosecutor-legal-aid-lawyer.html | 3 ASSAIL BACKLOG IN ADDICT'S CASES; Judge, Prosecutor, Legal Aid Lawyer Blame Albany | True | By Sidney E. Zion | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/kosygin-ends-talks-with-indian-leader.html | KOSYGIN ENDS TALKS WITH INDIAN LEADER | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/south-yemens-high-court-dooms-a-former-prince.html | South Yemen's High Court Dooms a Former Prince | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/gala-dix-is-danced-by-pennsylvanians.html | 'GALA DIX' IS DANCED BY PENNSYLVANIANS | True | DON M)ONAGH. | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/shop-talk-a-little-newcomer-joins-cardins-his-n-her-fashion-line.html | Shop Talk; A Little Newcomer Joins Cardin's His 'n' Her Fashion Line | True | By Marylin Bender | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/early-orbit-called-possible.html | Early Orbit Called Possible | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/dow-jones-and-ap-in-europe-service.html | DOW JONES AND AP IN EUROPE SERVICE | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/linda-mcfarland-to-wed.html | Linda McFarland to Wed | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/use-of-diet-pills-linked-to-14-deaths-in-illinois-coroner-tells.html | Use of Diet Pills Linked to 14 Deaths in Illinois; Coroner Tells Senate Panel Victims Are Usually Young Medical Officer in Oregon Cites 6 Deaths in His State | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/london-exchange-shows-a-decline-late-rally-lifts-prices-a-bit-above.html | LONDON EXCHANGE SHOWS A DECLINE; Late Rally Lifts Prices a Bit Above Early Lows | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/bonds-trend-toward-lower-rates-levels-off-with-new-offerings.html | Bonds: Trend Toward Lower Rates Levels Off With New Offerings; TREASURY ISSUES STEADY IN PRICE Commonwealth Edison Sells $50-Million of Securities at 6.27% Interest Cost | True | By John H. Allan | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/st-francis-wins-6968.html | St. Francis Wins, 69-68 | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/national-hockey-league.html | National Hockey League | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/antiques-shop-with-that-old-magic.html | Antiques Shop With That Old Magic | True | By Rita Reif | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/wood-field-and-stream-when-band-of-beavers-dams-a-stream-its-a.html | Wood, Field and Stream; When Band of Beavers Dams a Stream, It's a Homecoming for Wildlife World. | True | By Nelson Bryant | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/heart-valve-recipient-dies.html | Heart Valve Recipient Dies | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/kelleher-seeks-a-new-mandate-would-try-to-get-federation-to-shift.html | KELLEHER SEEKS A NEW MANDATE; Would Try to Get Federation to Shift on Open Tennis | True | By Allison Danzig | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/kennedy-backs-off.html | Kennedy Backs Off | True | | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/stony-brook-dean-accused-of-foiling-narcotics-raid-stony-brook-dean.html | Stony Brook Dean Accused Of Foiling Narcotics Raid; STONY BROOK DEAN ACCUSED ON RAID | True | By Maurice Carroll | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/alternateside-parking-rules-suspended-today-because-of-strike.html | Alternate-Side Parking Rules Suspended Today Because of Strike | True | By Peter Millones | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/wirtz-will-push-work-safety-bill-white-house-begins-uphill-fight-in.html | WIRTZ WILL PUSH WORK SAFETY BILL; White House Begins Uphill Fight in Congress Today Wirtz to Push Work Safety Bill; Fight Starts in Congress Today | True | By David R. Jones | 1996-02-12 | RE0000720864 | B00000400883 | | | |
| 1968-02-01 | 1968-02-01 | https://www.nytimes.com/1968/02/01/archives/book-publisher-adds-a-company-ives-washburn-inc-bought-by-david.html | BOOK PUBLISHER ADDS A COMPANY; Ives Washburn, Inc., Bought by David McKay Concern | True | By Harry Gilroy | 1996-02-12 | RE0000720864 | B00000400883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/italian-premier-backed-on-intelligence-scandal-parliament-approves.html | Italian Premier Backed on Intelligence Scandal; Parliament Approves Plan for Government Investigation of Accused Agency | True | By Robert C. Dotyspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/brown-fights-extradition.html | Brown Fights Extradition | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/robert-hoyt-named-head-of-news-for-wnewtv.html | Robert Hoyt Named Head Of News for WNEW-TV | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/lawson-little-57-dies-on-coast-golfing-champion-of-the-1930s-pt.html | Lawson Little, 57, Dies on Coast; Golfing Champion of the 1930's; Pt. aying as Amateur, He Won 'Both British and American Tourney's in '34 and '35 | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/hawks-beat-sonics-113110.html | Hawks Beat Sonics, 113-110 | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/childrens-film-tomorrow.html | Children's Film Tomorrow | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/gm-recalls-27900-and-lays-off-7400.html | G.M. RECALLS 27,900 AND LAYS OFF 7,400 | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/mike-douglas-due-on-cbs-matinees-entertainer-departing-wor-to.html | MIKE DOUGLAS DUE ON C.B.S. MATINEES; Entertainer Departing WOR to Replace 'Early Show' | True | By Robert E. Dallos | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/salvage-plan-termed-ended.html | Salvage Plan Termed Ended | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/damp-forecast-casts-gloom-on-slopes.html | Damp Forecast Casts Gloom on Slopes | True | By Michael Strauss | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/cuban-party-daily-reduced-to-4-pages.html | CUBAN PARTY DAILY REDUCED TO 4 PAGES | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/tightening-seen-in-credit-policy-3-major-indicators-decline-reserve.html | TIGHTENING SEEN IN CREDIT POLICY; 3 Major Indicators Decline, Reserve Figures Show TIGHTENING SEEN IN CREDIT POLICY | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/commodity-index-shows-rise-of-01.html | COMMODITY INDEX SHOWS RISE OF 0.1 | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/new-line-and-new-boutique-make-givenchy-feel-frisky.html | New Line and New Boutique Make Givenchy Feel Frisky | True | By Gloria Emersonspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/suspect-is-seized-in-death-of-4-in-east-village-fire.html | Suspect Is Seized in Death Of 4 in East Village Fire | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/gorilla-is-born-in-ohio.html | Gorilla Is Born in Ohio | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/best-bet-bailey-says.html | Best Bet, Bailey Says | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/amex-prices-dip-despite-a-rally-but-late-rebound-reduces-many-of.html | AMEX PRICES DIP DESPITE A RALLY; But Late Rebound Reduces Many of Earlier Losses | True | By Alexander R. Hammer | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/gimbels-names-division-president.html | Gimbels Names Division President | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/pollard-returning-to-stage.html | Pollard Returning to Stage | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/smart-money-31-in-pace-tonight.html | SMART MONEY 3-1 IN PACE TONIGHT | True | My er Will Drive Choice Early Bird Semi-FinalBy Louis Effratspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/excerpts-from-mcnamaras-final-report-to-congress-on-nations-defense.html | Excerpts From McNamara's Final Report to Congress on Nation's Defense Posture | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/itt-and-levitt-merged.html | I.T.T. and Levitt Merged | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/clark-out-of-texas-race.html | Clark Out of Texas Race | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/archives/shakespeare-troupe-set-for-school-tour-in-south.html | Shakespeare Troupe Set For School Tour in South | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/a-cultural-council-is-named-by-mayor-to-aid-arts-in-city.html | A Cultural Council Is Named by Mayor To Aid Arts in City | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/military-services-unified-by-canada.html | MILITARY SERVICES UNIFIED BY CANADA | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/many-makes-of-color-tv-sets-leak-radiation-congress-told.html | Many Makes of Color TV Sets Leak Radiation, Congress Told | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/new-burma-envoy-to-ceylon.html | New Burma Envoy to Ceylon | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/gains-stressed-in-hanoi.html | Gains Stressed in Hanoi | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/weather-makers-report-new-gains-research-into-precipitation-at.html | WEATHER MAKERS REPORT NEW GAINS; Research Into Precipitation at Industrial Areas Cited | True | By Gladwin Hillspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/lucy-jane-burnap-to-become-a-bride.html | Lucy Jane Burnap To Become a Bride | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/governor-sees-a-harlem-revival-as-he-unveils-tower-model-governor.html | Governor Sees a Harlem Revival as He Unveils Tower Model; Governor Sees Harlem Revival In Unveiling Model of Building | True | By Murray Schumach | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/witnesses-at-democratic-hearing-decry-cuts-in-public-aid-in-state.html | Witnesses at Democratic Hearing Decry Cuts in Public Aid in State | True | By Clayton Knowles | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/wood-field-and-stream-a-new-england-yankee-gets-lesson-in-quail.html | Wood, Field and Stream; A New England Yankee Gets Lesson in Quail Shooting in Georgia | True | By Nelson Bryantspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/cincinnati-strike-ends.html | Cincinnati Strike Ends | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/miss-rosenberg-is-future-bride-of-j-l-reinish.html | Miss Rosenberg Is Future Bride of J. L. Reinish | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/shipyard-contracts-awarded.html | Shipyard Contracts Awarded | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/yemeni-envoy-delivers-note-to-syrian-president.html | Yemeni Envoy Delivers Note to Syrian President | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/wells-fargo-bank-picks-2.2.html | Wells Fargo Bank Picks 2 | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/new-cabinet-named-by-danish-coalition.html | NEW CABINET NAMED BY DANISH COALITION | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/theater-a-day-in-the-death-of-joe-egg-opens.html | Theater: 'A Day in the Death of Joe Egg' Opens | True | By Clive Barnes | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/blood-vessels-of-diabetics-termed-distinctive-a-thicker-cell.html | Blood Vessels of Diabetics Termed Distinctive; A Thicker Cell Membrane Termed Characteristic of Person With the Disease | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/foe-claims-resort-city.html | Foe Claims Resort City | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/surtax-opposed.html | Surtax Opposed | True | ROBERT KOHEN | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/humphrey-picketed-on-chicago-campus.html | HUMPHREY PICKETED ON CHICAGO CAMPUS | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/police-form-task-force-to-aid-women-at-night.html | Police Form Task Force To Aid Women at Night | True | By Edward C. Burks | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/susan-albright-engaged-to-wed-thomas-tureen.html | Susan Albright Engaged to Wed Thomas Tureen | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/johnson-discusses-longer-duty-tours.html | JOHNSON DISCUSSES LONGER DUTY TOURS | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/greece-dismisses-four-senior-envoys.html | GREECE DISMISSES FOUR SENIOR ENVOYS | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/2-join-architect-firm-as-partners.html | 2 Join Architect Firm as Partners | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/college-president-named.html | College President Named | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/tax-credits-urged-to-train-jobless.html | TAX CREDITS URGED TO TRAIN JOBLESS | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/zarley-and-devlin-share-secondround-lead-at-138-in-coast-golf-lotz.html | Zarley and Devlin Share Second-Round Lead at 138 in Coast Golf; LOTZ AND NICHOLS IN GROUP AT 140 DEVLIN Gets 67 at Eldorado and Zarley Cards 68 at Bermuda Dunes Club | True | By Lincoln A. Werdenspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/travel-industry-praised.html | Travel Industry Praised | True | Special To The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/british-treasury-empowered-to-restore-rebate-on-exports-britain-in.html | British Treasury Empowered To Restore Rebate on Exports; BRITAIN IN MOVE ON TRADE REBATE | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/miss-morgenstern-bride-in-bay-state.html | Miss Morgenstern Bride in Bay State | True | Special To The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/donovan-names-superintendent-to-direct-east-harlem-school.html | Donovan Names Superintendent To Direct East Harlem School | True | By Leonard Buder | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/citys-health-chief.html | City's Health Chief | True | Bernard Bucove | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/teachers-reach-an-accord-with-the-maritime-academy.html | Teachers Reach an Accord With the Maritime Academy | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/american-gas-association.html | American Gas Association | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/george-albert-gaston-92-dies-leading-world-war-i-exporter.html | George A.lbert Gaston, 92, Dies; Leading World War I Exporter | True | Special to The New York TImen | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/four-players-involved-in-pistonsroyals-trade.html | Four Players Involved In Pistons-Royals Trade | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/thomas-parrino-and-nancy-ford-plan-marriage.html | Thomas Parrino And Nancy Ford Plan Marriage | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/birdsboro-to-penn-engineering-directors-are-shifted.html | Birdsboro to Penn Engineering; Directors Are Shifted | True | By H. J. Maidenberg | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/bengtson-is-fourth-aide-of-lombardis-to-move-up.html | Bengtson Is Fourth Aide Of Lombardi's to Move Up | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/roswell-rudd-leads-a-quintet-with-7-members-at-the-donnell.html | Roswell Rudd Leads a Quintet With 7 Members at the Donnell | True | By John S. Wilson | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/bomb-kills-guatemalan.html | Bomb Kills Guatemalan | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/gang-fights-hit-2-brooklyn-areas-26-are-seized-in-park-slope-and.html | GANG FIGHTS HIT 2 BROOKLYN AREAS; 26 Are Seized in Park Slope and East New York | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/m0aRISR.NEIF;D,AN-economist-75-exexecutive-of-beneficial-management.html | M0aRISR. NEIF;D, AN ECONOMIST, 75 Ex-Executive of Beneficial Management Is Dead | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/copper-union-aide-bars-surrender-tells-panel-strikers-wont-drop.html | COPPER UNION AIDE BARS 'SURRENDER'; Tells Panel Strikers Won't Drop Bargaining Demand | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/southwest-african-asks-an-eased-term.html | SOUTH-WEST AFRICAN ASKS AN EASED TERM | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/arabs-express-admiration-for-struggle-of-vietcong.html | Arabs Express Admiration For Struggle of Vietcong | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/ryukyus-to-vote-for-chief.html | Ryukyus to Vote for Chief | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/national-steel-plans-to-expand-quarterbillion-will-raise-capacity-a.html | NATIONAL STEEL PLANS TO EXPAND; Quarter-Billion Will Raise Capacity a Million Tons | True | By Gerd Wilcke | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/hanoi-says-aim-of-raids-is-to-oust-saigon-regime-hanoi-asserts-aim.html | Hanoi Says Aim of Raids Is to Oust Saigon Regime; HANOI ASSERTS AIM IS FALL OF REGIME | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/resolution-in-congress-bids-france-pay-1918-war-debt.html | Resolution in Congress Bids France Pay 1918 War Debt | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/davis-shifts-to-880yard-run-at-k-of-c-games-here-tonight.html | Davis Shifts to 880-Yard Run At K. of C. Games Here Tonight | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/100-puerto-ricans-protest-decision-oppose-addition-of-negroes-to.html | 100 PUERTO RICANS PROTEST DECISION; Oppose Addition of Negroes to Antipoverty Program | True | By John Kifner | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/aclu-bars-help-to-draft-resisters-aclu-bars-help-on-draft-refusal.html | A.C.L.U. Bars Help To Draft Resisters; A.C.L.U. BARS HELP ON DRAFT REFUSAL | True | By John Leo | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/us-group-is-set-up-by-oral-historians.html | U.S. GROUP IS SET UP BY ORAL HISTORIANS | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/arthur-f-coen-84-an-insurance-man.html | ARTHUR F. COEN, 84, AN INSURANCE MAN | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/students-stage-protests-in-4-west-german-cities.html | Students Stage Protests In 4 West German Cities | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/sports-of-the-times-the-miracle-worker.html | Sports of The Times; The Miracle Worker | True | By Arthur Daley | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/resistance-as-warning.html | Resistance as Warning | True | JEROME WYCKOFF | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/the-citys-realistic-budget.html | The City's 'Realistic' Budget | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/us-hostility-toward-southern-africa.html | U.S. Hostility Toward Southern Africa | True | ROBERT COPPING | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/bakery-union-here-agrees-to-accept-threeyear-pact.html | Bakery Union Here Agrees To Accept Three-Year Pact | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/pentagon-lists-servicemen-killed-in-the-vietnam-war.html | Pentagon Lists Servicemen Killed in the Vietnam War | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/advertising-top-spenders-for-network-tv.html | Advertising Top Spenders for Network TV | True | By Philip H. Dougherty | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/mount-vernon-bank-robbed.html | Mount Vernon Bank Robbed | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/south-africans-pick-nominee.html | South Africans Pick Nominee | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/agatha-m-beiter-planning-bridal-in-jersey-feb-17.html | Agatha M. Beiter Planning Bridal In Jersey Feb. 17 | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/63-patient-quoted-on-kennedy-plot.html | '63, PATIENT QUOTED ON KENNEDY 'PLOT' | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/putting-hamlet-together-again.html | Putting Hamlet Together Again | True | By Thomas Lask | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/music-schumanns-lost-concerto-szeryng-is-soloist-with-the.html | Music: Schumann's 'Lost' Concerto; Szeryng Is Soloist With the Philharmonic Two Fine Elgar Works Led by Steinberg | True | By Harold C. Schonberg | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/plasma-treatment-for-bends-reported.html | PLASMA TREATMENT FOR BENDS REPORTED | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/ccny-weighs-boycott.html | C.C.N.Y. Weighs Boycott | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/cit-financial-chief-is-now-chairman-too.html | C.I.T. Financial Chief Is Now Chairman, Too | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/bond-issue-sought-to-clean-state-air-bond-issue-asked-for-cleaner.html | Bond Issue Sought To Clean State Air; BOND ISSUE ASKED FOR CLEANER AIR | True | By Peter Kihss | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/stephanie-hyams-is-married-at-plaza.html | Stephanie Hyams Is Married at Plaza | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/sec-issues-rule-on-broker-data-a-longawaited-regulation-on.html | S.E.C. ISSUES RULE ON BROKER DATA; A Long-Awaited Regulation on Financial Reports of Firms Is Published | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/wirtz-offers-bill-on-industry-safety.html | WIRTZ OFFERS BILL ON INDUSTRY SAFETY | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/rev-harold-hohl-retired-rector-71.html | REV. HAROLD HOHL, RETIRED RECTOR, 71 | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/westerner-gets-city-health-post-dr-bucove-of-washington-will.html | WESTERNER GETS CITY HEALTH POST; Dr. Bucove of Washington Will Succeed Dr. Brown WESTERNER GETS CITY HEALTH POST | True | By Martin Tolchin | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/warnerseven-arts-in-deal.html | Warner-Seven Arts in Deal | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/labor-resistance-to-johnsons-bid-on-wages-is-likely.html | Labor Resistance To Johnson's Bid On Wages Is Likely | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/two-jewish-groups-protest-plan-to-aid-church-colleges.html | Two Jewish Groups Protest Plan to Aid Church Colleges | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/city-u-will-build-in-brooklyn-slum-community-college-to-rise-in.html | CITY U. WILL BUILD IN BROOKLYN SLUM; Community College to Rise in Bedford-Stuyvesant City University to Build College In Slums of Bedford-Stuyvesant | True | By M. A. Farber | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/publisher-convicted-here-of-evading-13500-in-taxes.html | Publisher Convicted Here Of Evading $13,500 in Taxes | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/washington-north-vietnams-strategy-of-terror.html | Washington: North Vietnam's Strategy of Terror | True | By James Reston | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/court-orders-end-to-strike-at-delta.html | COURT ORDERS END TO STRIKE AT DELTA | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/penguins-defeat-blues-20.html | Penguins Defeat Blues, 2-0 | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/president-asks-pay-price-curbs-and-rise-in-tax-inflation-feared.html | PRESIDENT ASKS PAY-PRICE CURBS AND RISE IN TAX; INFLATION FEARED Economic Report Says Failure to Act Risks a 'Feverish Boom' President Asks Pay-Price Curb and a Tax Rise | True | By Edwin L. Dale Jr.special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/william-f-quinn.html | WILLIAM F. QUINN | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/quarry-talks-as-a-throwback-to-days-of-the-white-hope.html | Quarry Talks as a Throwback To Days of the 'White Hope' | True | By Dave Andersonspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/child-to-mrs-l-b-greer.html | Child to Mrs. L. B. Greer | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/e-c-jay-to-wed-elizabeth-mills.html | E. C. Jay to Wed Elizabeth Mills | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/burlington-names-ely-callaway-48-as-new-president-burlington-picks.html | Burlington Names Ely Callaway, 48, As New President; BURLINGTON PICKS A NEW PRESIDENT | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/u-s-stresses-foes-setbacks.html | U. S. Stresses Foe's Setbacks | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/allon-here-sees-an-eventual-peace.html | ALLON, HERE, SEES AN EVENTUAL PEACE | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/judy-van-vlaanderen-engaged.html | Judy Van Vlaanderen Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/more-than-a-diversion.html | More Than a Diversion | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/california-standard-elects.html | California Standard Elects | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/us-stand-backed-on-liability-limit-forwarders-here-support-a-shift.html | U.S. STAND BACKED ON LIABILITY LIMIT; Forwarders Here Support a Shift to Pound Concept | True | By George Horne | 1996-02-12 | RE0000720867 | B00000402037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/church-in-poland-assails-catholic-laymens-unit-bishops-charge-that.html | Church in Poland Assails Catholic Laymen's Unit; Bishops Charge That Group Helped Interm 2 Prelates During Stalinist Period | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/news-of-realty-tax-on-transfers-municipal-levy-is-sought-in-several.html | NEWS OF REALTY: TAX ON TRANSFERS; Municipal Levy Is Sought in Several Proposed Bills | True | By Thomas W. Ennis | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/un-trade-parley-convened-in-india-rich-and-poor-nations-seek-ways.html | U.N. TRADE PARLEY CONVENED IN INDIA; Rich and Poor Nations Seek Ways to Narrow the Gap | True | By Terence Smithspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/soviet-urges-curb-on-atomic-bombers.html | SOVIET URGES CURB ON ATOMIC BOMBERS | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/scientists-urge-planet-missions-fear-us-inactivity-could-leave.html | SCIENTISTS URGE PLANET MISSIONS; Fear U.S. Inactivity Could Leave Field to Russians | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/undefeated-liu-trounces-quantico-marine-five-8966.html | Undefeated L.I.U. Trounces Quantico Marine Five, 89-66 | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/us-ski-team-getting-ready-for-the-last-tuneup.html | U.S. Ski Team Getting Ready for the Last Tune-up | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/progress-is-slow-in-talks-on-garage-walkout-both-sides-meet-into.html | Progress Is Slow in Talks on Garage Walkout; Both Sides Meet Into Night in Effort to End Strike -- Traffic Is Curtailed | True | By Peter Millones | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/47000-softcoal-miners-out-as-sympathy-strikes-spread.html | 47,000 Soft-Coal Miners Out As Sympathy Strikes Spread | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/late-hawk-tally-ties-bruins-at-44.html | LATE HAWK TALLY TIES BRUINS AT 4-4 | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/justices-asked-to-ban-bias-in-statelicensed-housing.html | Justices Asked to Ban Bias In State-Licensed Housing | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/postwar-economy-is-charted-panel-works-on-job-problems.html | Postwar Economy Is Charted; Panel Works on Job Problems | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/1800-led-to-safety-as-mud-clogs-rails-in-a-path-tunnel.html | 1,800 Led to Safety As Mud Clogs Rails In a PATH Tunnel | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/house-3824-votes-help-to-consumer-truthinlending-measure-now-goes.html | HOUSE, 382-4, VOTES HELP TO CONSUMER; ' Truth-in-Lending' Measure Now Goes to Conferees HOUSE, 382-4, VOTES HELP TO CONSUMER | True | By John D. Morrisspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/democratic-peace-advocate-to-oppose-tenzer-in-nassau.html | Democratic Peace Advocate To Oppose Tenzer in Nassau | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/dial-3490949-here-for-foodbuying-tips.html | Dial 349-0949 Here For Food-Buying Tips | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/nigerian-rebels-defense-of-port-harcourt-firm.html | Nigerian Rebels' Defense of Port Harcourt Firm | True | By Lloyd Garrisonspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/johnson-pledges-never-to-yield-a-resolute-stand-president-wont-halt.html | JOHNSON PLEDGES NEVER TO YIELD; A RESOLUTE STAND President Won't Halt Bombing -- Predicts Khesanh Victory Johnson Pledges Never to Yield in Vietnam and Predicts a Victory at Khesanh HE SAYS BOMBING WON'T BE HALTED President Declares Raids in North Will Continue With 'Precise Restraint' | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/bonds-hartford-electric-auctions-10million-issue-at-645-yield.html | Bonds: Hartford Electric Auctions $10-Million Issue at 6.45%; YIELD REFLECTS DROP OF 5/100THS Sale of Offering Is Termed 'Fair' -- Activity Heavy in Corporate Market | True | By John H. Allan | 1996-02-12 | RE0000720867 | B00000402037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/end-papers.html | End Papers | True | T.L. | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/7-clarkson-students-charged.html | 7 Clarkson Students Charged | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/mnamara-says-soviet-doubled-its-icbms-in-67-but-secretary-in.html | M'NAMARA SAYS SOVIET DOUBLED ITS ICBM'S IN '67; But Secretary, in Farewell Report, Tells Congress U.S. Force Is Bigger McNamara Tells Congress Soviet Doubled ICBM's Last Year | True | By William Beecherspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/a-new-stalemate-on-suez-indicated-israelis-find-jarring-lacks-plan.html | A NEW STALEMATE ON SUEZ INDICATED; Israelis Find Jarring Lacks Plan to Reactivate Accord | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/-fiddler-on-the-roof-opens-in-germany-to-warm-applause.html | ' Fiddler on the Roof' Opens in Germany To Warm Applause | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/foreign-affairs-de-gaulle-iii-britain.html | Foreign Affairs: De Gaulle: III -- Britain | True | By C. L. Sulzberger | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/ozawa-gets-baton-of-san-francisco-will-replace-krips-in-7071-as.html | OZAWA GETS BATON OF SAN FRANCISCO; Will Replace Krips in '70-71 as Music Director | True | By Allen Hughes | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/medical-center-strike-ends-arbitrator-gets-dispute.html | Medical Center Strike Ends; Arbitrator Gets Dispute | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/trowbridge-leaves-hospital.html | Trowbridge Leaves Hospital | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/utilities-assailed-on-payola-plans.html | UTILITIES ASSAILED ON 'PAYOLA' PLANS | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/stocks-in-london-show-wide-gains-oil-shares-among-leaders-index-up.html | STOCKS IN LONDON SHOW WIDE GAINS; Oil Shares Among Leaders -- Index Up 6 Points | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/city-retail-sales-up-6-in-january-an-extra-shopping-day-and-cold.html | CITY RETAIL SALES UP 6% IN JANUARY; An Extra Shopping Day and Cold Spell Blur Analysis CITY RETAIL SALES UP 6% IN JANUARY | True | By Isadore Barmash | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/4-reappointed-by-mayor-to-the-board-of-ethics.html | 4 Reappointed by Mayor To the Board of Ethics | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/a-t-t-seeks-rise-in-telpak-rates.html | A. T. & T. SEEKS RISE IN 'TELPAK' RATES | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/lombardi-quits-as-packers-coach-but-stays-with-club-bengtson-given.html | Lombardi Quits as Packers' Coach, but Stays With Club; BENGTSON GIVEN GREEN BAY POST Lombardi Will Retain Job as General Manager of Champion Eleven | True | By William N. Wallacespecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/art-the-young-pissarros-venezuelan-adventure-impressionists-works.html | Art: The Young Pissarro's Venezuelan Adventure; Impressionist's Works of 1852-54 on View | True | By John Canaday | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/article-12-no-title-committee-in-senate-hears-bankers-on-proposed.html | Article 12 -- No Title; Committee in Senate Hears Bankers on Proposed Move | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/three-men-charged-with-pier-larceny.html | THREE MEN CHARGED WITH PIER LARCENY | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/directory-to-dinning.html | Directory to Dinning | True | By Craig Claiborne | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/soviet-to-allow-transplants.html | Soviet to Allow Transplants | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/exchange-rules-changed.html | Exchange Rules Changed | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/us-investigates-charge.html | U.S. Investigates Charge | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/to-foster-selfhelp-through-foreign-aid.html | To Foster Self-Help Through Foreign Aid | True | ERNEST GRUENING | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/teachers-in-a-capital-suburb-to-strike-today-in-pay-demand.html | Teachers in a Capital Suburb To Strike Today in Pay Demand | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/large-sale-of-us-dollars-by-bank-of-canada-cited.html | Large Sale of U.S. Dollars By Bank of Canada Cited | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/passenger-train-derails.html | Passenger Train Derails | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/brooke-visits-uganda.html | Brooke Visits Uganda | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/flyers-rally-to-tie-seals-33.html | Flyers Rally to Tie Seals, 3-3 | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/south-korea-gets-12million-loan.html | SOUTH KOREA GETS $12-MILLION LOAN | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/new-contact-planned.html | New Contact Planned | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/politz-president-named-world-publishing-head.html | Politz President Named World Publishing Head | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/penncentral-board-holds-first-meeting-22-vice-presidents-are.html | Penn-Central Board Holds First Meeting. 22 Vice Presidents Are Appointed by Merged Carrier TOP POSTS FILLED BY PENN-CENTRAL | True | By Robert E. Bedingfieldspecial to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/pound-circulation-rose-l27million-in-the-week.html | Pound Circulation Rose L2.7-Million in the Week | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/movie-chain-buying-publisher-book-concerns-sell-publisher-sells-to.html | Movie Chain Buying Publisher.; Book Concerns Sell PUBLISHER SELLS TO THEATER CHAIN | True | By Clare M. Reckert | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/commodities-prices-of-all-grains-move-upward.html | Commodities: Prices of All Grains Move Upward | True | By James J. Nagle | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/human-peril-seen-in-fish-infections-chesapeake-bay-tests-find.html | HUMAN PERIL SEEN IN FISH INFECTIONS; Chesapeake Bay Tests Find Disease Traces in Perch | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/a-welcome-by-romney.html | A Welcome by Romney | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/peking-charges-us-bombed-ships-says-two-freighters-were-attacked-in.html | PEKING CHARGES U.S BOMBED SHIPS; Says Two Freighters Were Attacked in North Vietnam | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/new-dean-of-students-is-named-at-princeton.html | New Dean of Students Is Named at Princeton | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/offensive-is-said-to-pinpoint-enemys-strengths-despite-us-stress-on.html | Offensive is Said to Pinpoint Enemy's Strengths; Despite U.S. Stress on Toll, Vietcong Gains Are Seen in Morale and Prestige | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/houston-beats-marshall-10293-and-army-routs-n-y-u-7551-at-garden.html | Houston Beats Marshall, 102-93, and Army Routs N. Y. U., 75-51, at Garden; HAYES OF COUGARS TALLIES 39 POINTS Houston Wins 21st Straight Before 8,606 -- Cadets Gain 14th Victory of Season | True | By Deane McGowen | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/lurleen-wallace-in-pain-is-back-in-houston-hospital.html | Lurleen Wallace, in Pain, Is Back in Houston Hospital | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/vietcongs-attacks-shock-washington-washington-is-dealt-hard-blow-by.html | Vietcong's Attacks Shock Washington; Washington Is Dealt Hard Blow By the Successes of the Vietcong | True | By Tom Wickerspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/market-place-chief-of-signal-gets-a-surprise.html | Market Place: Chief of Signal Gets a Surprise | True | By Terry Robards | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/warriors-rout-rockets.html | Warriors Rout Rockets | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/kontum-is-evacuated.html | Kontum Is Evacuated | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/francis-e-hyland-ex-atlanta-bishop.html | FRANCIS E. HYLAND, EX. ATLANTA BISHOP | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/first-for-west-point-a-woman-teacher.html | First for West Point: A Woman Teacher | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/national-dairy-products-raises-1967-earnings-36-to-a-record.html | National Dairy Products Raises 1967 Earnings 3.6% to a Record | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/paul-j-sullivan.html | PAUL J. SULLIVAN | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/12-at-stony-brook-win-delay-at-narcotics-hearing.html | 12 at Stony Brook Win Delay at Narcotics Hearing | True | By Maurice Carroll | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/2-exhibitions-focus-on-hans-richter-retrospective-survey-at-finch.html | 2 Exhibitions Focus on Hans Richter; Retrospective Survey at Finch Museum His Recent Sculptural Reliefs at Byron | True | By Hilton Kramer | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/shanker-assails-teacher-shifts-school-board-is-threatened-on.html | SHANKER ASSAILS TEACHER SHIFTS; School Board Is Threatened on Punitive Transfers | True | By Gene Currivan | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/transport-news-report-on-safety-no-improvement-shown-in-aviation.html | TRANSPORT NEWS: REPORT ON SAFETY; No Improvement Shown in Aviation, Senate Unit Says | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/presidents-council-says-private-gold-demand-surges-advisers-report.html | President's Council Says Private Gold Demand Surges; ADVISERS REPORT ON GOLD DEMAND | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/5-hostages-taken-then-freed-by-gunmen-fleeing-in-colorado.html | 5 Hostages Taken, Then Freed, By Gunmen Fleeing in Colorado | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/canadiens-down-rangers-5-to-2-raise-winning-streak-to-11-and.html | CANADIENS DOWN RANGERS, 5 TO 2; Raise Winning Streak to 11 and Unbeaten String to 15 | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/aau-retains-power-to-sanction-open-meets-in-arbitration-board.html | A.A.U. Retains Power to Sanction Open Meets in Arbitration Board Ruling; N.C.A.A. OFFICIALS ARE NOT SATISFIED Four Groups Are Required to Accept Report Before It Goes Into Effect | True | By Frank Litsky special To The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/thant-honors-mrs-john-f-kennedy-at-a-luncheon-in-un-building.html | Thant Honors Mrs. John F. Kennedy at a Luncheon in U.N. Building | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/two-major-port-projects-here-to-be-delayed-by-lack-of-funds.html | Two Major Port Projects Here To Be Delayed by Lack of Funds | True | By Werner Bamberger | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/bus-strike-on-li-hits-commuters-20000-drive-to-subways-or-take-lirr.html | BUS STRIKE ON L.I. HITS COMMUTERS; 20,000 Drive to Subways or Take L.I.R.R. to City | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/fireworks-blast-kills-two.html | Fireworks Blast Kills Two | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/rules-stiffened-on-market-credit-persons-who-buy-shares-with.html | RULES STIFFENED ON MARKET CREDIT; Persons Who Buy Shares With Stock-Secured Loans Must Disclose the Fact NEW REGULATION IS SET Fine and Prison Term Given for Anyone Convicted of Violating the Provision RULES TIGHTENED ON MARKET CREDIT | True | By Eileen Shanahan special To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/street-clashes-go-on-in-vietnam-foe-still-holds-parts-of-cities.html | STREET CLASHES GO ON IN VIETNAM, FOE STILL HOLDS PARTS OF CITIES; ENEMY TOLL SOARS Offensive Is Running 'Out of Steam,' Says Westmoreland Street Clashes Continue in South Vietnam; Enemy Still Controls Parts of Cities LETUP IS FORESEEN BY WESTMORELAND But He Expects an Assault on Marines at Khesanh -Vietcong Toll Soars | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/6058508-active-in-scouts.html | 6,058,508 Active in Scouts | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/excerpts-from-196869-capital-budget-proposed-by-mayor-lindsay.html | Excerpts From 1968-69 Capital Budget Proposed by Mayor Lindsay | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/knicks-set-back-bulls-by-112103-gain-early-lead-on-erratic-shooting.html | KNICKS SET BACK BULLS BY 112-103; Gain Early Lead on Erratic Shooting by Chicago | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/morris-cassard-jr.html | MORRIS CASSARD JR. | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/surgery-for-margaret-today.html | Surgery for Margaret Today | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/japanese-seek-peking-trade.html | Japanese Seek Peking Trade | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/seoul-threatens-punitive-action-north-koreans-are-warned-to-halt.html | SEOUL THREATENS 'PUNITIVE ACTION'; North Koreans Are Warned to Halt 'Provocations' | True | By Robert Trumbullspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/sanitation-rally-is-planned-today-demonstration-at-city-hall-may.html | SANITATION RALLY IS PLANNED TODAY; Demonstration at City Hall May Delay Start of Work | True | By Damon Stetson | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/court-halts-santa-anita-boycott-but-todays-races-are-canceled.html | Court Halts Santa Anita Boycott, But Today's Races Are Canceled | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/rockefeller-in-west-virginia-a-candidate-for-state-post.html | Rockefeller in West Virginia A Candidate for State Post | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/suspicious-fire-destroys-bus.html | Suspicious' Fire Destroys Bus | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/physics-teachers-award-four-citations-for-service.html | Physics Teachers Award Four Citations for Service | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/two-die-of-heat-in-sydney.html | Two Die of Heat in Sydney | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/kings-down-wings-86.html | Kings Down Wings, 8-6 | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/death-in-an-arkansas-prison-a-convict-says-he-saw-many-a-man-killed.html | Death in an Arkansas Prison: A Convict Says He Saw 'Many a Man Killed' | True | By Walter Rugaberspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/bridge-frey-displays-oldtime-skill-that-earned-national-titles.html | Bridge: Frey Displays Oldtime Skill That Earned National Titles | True | By Alan Truscott | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/mrs-andre-levy-despas-helped-student-e-xchanges.html | Mrs. Andre Levy-Despas; Helped Student E, xchanges | True | Special to The Nv York Tmes | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/mnamara-wary-on-trend-of-war-recounts-uneven-progress-in-vietnam-in.html | M'NAMARA WARY ON TREND OF WAR; Recounts 'Uneven Progress' in Vietnam in Last Report | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/sperry-rand-corp-elects.html | Sperry Rand Corp. Elects | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/john-sargent-pillsbury-dead-headed-flour-milling-company.html | John Sargent Pillsbury Dead; Headed Flour Milling Company | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/harold-rome-to-do-musical-for-japan.html | HAROLD ROME TO DO MUSICAL FOR JAPAN | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/courrges-in-texas.html | Courreges in Texas | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/market-cheered-by-pueblo-hopes-possible-break-in-impasse-sends.html | MARKET CHEERED BY PUEBLO HOPES; Possible Break in Impasse Sends Stocks Upward in Late Rush of Trading VOLUME ADVANCE Declines Lead by Thin Ratio but Big Indicators Score Best Gains in 2 Weeks MARKET CHEERED BY PUEBLO HOPES | True | By John J. Abele | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/rail-tonmileage-shows-a-27-rise-or-truck-volume-increases-77-from1967.html | RAIL TON-MILEAGE SHOWS A 2.7% RISE; Truck Volume Increases 7.7% From 1967 Level | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/mixed-marriage-approved.html | Mixed Marriage Approved | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/theater-in-harlem-seeking-new-home.html | THEATER IN HARLEM SEEKING NEW HOME | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/nixon-announces-for-presidency-discloses-plans-in-a-letter-to-new.html | NIXON ANNOUNCES FOR PRESIDENCY; Discloses Plans in a Letter to New Hampshire Voters -- Opens Drive Today NIXON JOINS RACE FOR PRESIDENCY | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/krock-is-elevated-in-legion-of-honor.html | KROCK IS ELEVATED IN LEGION OF HONOR | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/senate-unit-backs-professor-for-state-department-post.html | Senate Unit Backs Professor For State Department Post | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/us-civilians-in-saigon-stalk-snipers-near-homes.html | U.S. Civilians in Saigon Stalk Snipers Near Homes | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/director-of-finance-quits-reagan-team.html | DIRECTOR OF FINANCE QUITS REAGAN TEAM | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/mcnamara-says-us-has-no-pilot-shortage.html | McNamara Says U.S. Has No Pilot Shortage | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/thant-is-pessimistic.html | Thant Is Pessimistic | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/mccracken-in-debut-as-alvaro-in-forza.html | MCCRACKEN IN DEBUT AS ALVARO IN 'FORZA' | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/roby-rappaport-fiancee-of-thomas-s-gluckman.html | Roby Rappaport Fiancee Of Thomas S. Gluckman | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/lindsay-reduces-outlay-of-funds-for-new-schools-cites-unused.html | LINDSAY REDUCES OUTLAY OF FUNDS FOR NEW SCHOOLS; Cites Unused Backlog as He Submits a 'Tight' Capital Budget of $996-Million LINDSAY REDUCES CAPITAL BUDGET | True | By Richard E. Mooney | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/new-diagnosis-old-cure.html | New Diagnosis, Old Cure | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/horowitz-plays-for-the-tv-cameras.html | Horowitz Plays for the TV Cameras | True | By Dan Sullivan | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/boon-to-harlem-or-disaster.html | Boon to Harlem -- or Disaster? | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/text-of-the-presidents-economic-report-outlining-nations-gains-and.html | Text of the President's Economic Report Outlining Nation's Gains and Problems; 1968 Outlook: Tax Surcharge and Limit on Federal Spending to Pay for the War | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/foe-is-said-to-execute-2-gis-before-crowd.html | Foe Is Said to Execute 2 G.I.'s Before Crowd | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/stevens-appoints-dean.html | Stevens Appoints Dean | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/us-minimum-wage-up-employer-reaction-mixed.html | U.S. Minimum Wage Up; Employer Reaction Mixed | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/canadian-six-wins-at-prague.html | Canadian Six Wins at Prague | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/backtoschool-bells-ring-for-adults.html | Back-to-School Bells Ring for Adults | True | By Marylin Bender | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/senate-soon-to-get-rights-compromise.html | SENATE SOON TO GET RIGHTS COMPROMISE | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/drugs-in-the-streets.html | Drugs in the Streets | True | STEPHEN RAE | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/ross-parkes-dances-in-butlers-villon.html | ROSS PARKES DANCES IN BUTLERS 'VILLON' | True | DON McDONAGH. | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/ohio-state-negroes-protest.html | Ohio State Negroes Protest | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/nancy-lynne-kaye-a-prospective-bride.html | Nancy Lynne Kaye A Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-02 | 1968-02-02 | https://www.nytimes.com/1968/02/02/archives/janet-udall-is-married-to-rudolph-j-schaefer.html | Janet Udall Is Married To Rudolph J. Schaefer | True | | 1996-02-12 | RE0000720867 | B00000402037 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/judge-to-teach-at-ccny.html | Judge to Teach at C.C.N.Y. | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/the-screen-hans-richter-energetic-absurdist-dadaists-major-films-at.html | The Screen: Hans Richter, Energetic Absurdist; Dadaist's Major Films at Finch Museum Influential Work Trips the Light Fantastic | True | By Renata Adler | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/president-is-selected-by-baltimore-gas-co.html | President Is Selected By Baltimore Gas Co. | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/french-rebuffed-by-garment-men-coat-and-suit-makers-here-are-cool.html | FRENCH REBUFFED BY GARMENT MEN; Coat and Suit Makers Here Are Cool to Planned Visit | True | By Herbert Koshetz | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/oceanwave-measurer-device-is-designed-to-record-shape-height-and.html | Ocean-Wave Measurer; Device Is Designed to Record Shape, Height and Direction for Shipping Use Variety of Ideas Covered by Patents | True | By Stacy V. Jonesspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/thieu-asks-action-to-penalize-north-thieu-asks-action-to-punish.html | Thieu Asks Action To Penalize North; THIEU ASKS ACTION TO PUNISH NORTH | True | By Agence France-Presse | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/colonels-triumph-12084-muskies-coach-is-ejected.html | Colonels Triumph, 120-84; Muskies' Coach Is Ejected | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/lindsay-proposes-a-shift-to-public-works-for-poor-community-work-is.html | Lindsay Proposes a Shift To Public Works for Poor; COMMUNITY WORK IS URGED FOR POOR | True | By Richard Reeves | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/dr-meyer-a-pearlman.html | DR. MEYER A. PEARLMAN | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/division-head-named-by-becton-dickinson.html | Division Head Named By Becton, Dickinson | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/a-correction.html | A Correction | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/index-of-commodity-prices-shows-rise-of-01-to-964.html | Index of Commodity Prices Shows Rise of 0.1, to 96.4 | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/sec-orders-suspension-of-trading-in-an-insurer.html | S.E.C. Orders Suspension Of Trading in an Insurer | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/ferdinand-norman-enew-yorker-aide.html | FERDINAND NORMAN, EX-NEW YORKER AIDE | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/eastern-life-of-ny-elects.html | Eastern Life of N.Y. Elects | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/prosoviet-cubans-are-found-guilty.html | PRO-SOVIET CUBANS ARE FOUND GUILTY | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/4-killed-in-toronto-crash.html | 4 Killed in Toronto Crash | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/seafarers-contend-soviet-violates-fishing-agreement.html | Seafarers Contend Soviet Violates Fishing Agreement | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/prices-are-raised-on-some-bearings.html | PRICES ARE RAISED ON SOME BEARINGS | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/us-ships-sunk-foe-says.html | U.S. Ships Sunk, Foe Says | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/johnson-meany-woo-labor-vote-new-film-shows-exchange-of-compliments.html | JOHNSON, MEANY WOO LABOR VOTE; New Film Shows Exchange of Compliments and Vows | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/seymour-r-quel-66-of-criminal-court.html | SEYMOUR R. QUEL, 66, OF CRIMINAL COURT | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/dance-pennsylvanians-offer-a-rodham-premiere-ballet-masters-trio.html | Dance: Pennsylvanians Offer a Rodham Premiere; Ballet Master's 'Trio' Given at City Theater Balanchine 'Pas de Dix' Also on Program | True | By Clive Barnes | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/pound-sterling-falls-to-24107-despite-britains-reserve-rise.html | Pound Sterling Falls to $2.4107 Despite Britain's Reserve Rise | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/carpenter-captures-lead-in-catamaran-sail-series.html | Carpenter Captures Lead In Catamaran Sail Series | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/l-i-caterer-seized-as-murder-plotter.html | L. I. CATERER SEIZED AS MURDER PLOTTER | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/midtown-expansion-forcing-music-street-to-sing-a-swan-song.html | Midtown Expansion Forcing Music Street to Sing a Swan Song | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/decisive-turn-expected.html | Decisive Turn Expected | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/pueblo-case-to-world-court.html | Pueblo Case to World Court | True | ALEXANDER W. RUDZINSKI | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/walkout-staged-at-parley-in-india-presence-of-south-africa-at-un.html | WALKOUT STAGED AT PARLEY IN INDIA; Presence of South Africa at U.N. Talks Protested | True | By Terence Smithspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/-and-drowning-in-garbage.html | . . . and Drowning in Garbage | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/columbia-defeats-penn-6847-lions-win-8th-in-row.html | Columbia Defeats Penn, 68-47; Lions Win 8th in Row | True | By Neil Amdur | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/irving-b-schlossberg.html | IRVING B. SCHLOSSBERG | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/nigerian-rebels-win-support-of-other-minorities-uprising-by-smaller.html | Nigerian Rebels Win Support of Other Minorities; Uprising by Smaller Tribes, As Predicted by Lagos, Fails to Materialize | True | By Lloyd Garrisonspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/flu-death-rate-dips-in-most-of-the-us.html | FLU DEATH RATE DIPS IN MOST OF THE U.S. | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/tsai-tells-investors-odds-favor-a-whipsaw-market-tsai-forecasts.html | Tsai Tells Investors Odds Favor a 'Whipsaw' Market; TSAI FORECASTS WHIPSAW MARKET | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/3d-meeting-reported-set.html | 3d Meeting Reported Set | True | By Robert Trumbullspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/james-sonda-to-marry-miss-meredith-mckay.html | James Sonda to Marry Miss Meredith McKay | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/air-brake-co-wins-a-point-to-halt-crane-takeover.html | Air Brake Co. Wins a Point To Halt Crane Take-Over | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/henry-a-libaire.html | HENRY A. LIBAIRE | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/-shoot-to-kill-advised-for-assault-in-robbery.html | ' Shoot to Kill' Advised For Assault in Robbery | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/paris-cheers-aida-of-leontyne-price-but-little-else.html | Paris Cheers Aida Of Leontyne Price -- But Little Else | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/combating-drugs-and-obscenity.html | Combating Drugs and Obscenity | True | HERBERT J. RANSCHBURG | 1996-02-12 | RE0000720861 | B00000400879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/bonds-treasury-bill-prices-continue-to-advance-sharply-good.html | Bonds: Treasury Bill Prices Continue to Advance Sharply; GOOD RECEPTION SEEN ON U.S. NOTE Broad Interest Reported in 5 3/4% Refunding Offered for 3 Other Issues | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/paris-clamps-a-10-denver-boot-on-illegal-parkers.html | Paris Clamps a $10 'Denver Boot' on Illegal Parkers | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/brazil-may-expel-two-union-groups-internationals-are-charged-with.html | BRAZIL MAY EXPEL TWO UNION GROUPS; Internationals Are Charged With Fostering Corruption | True | By Paul Montgomery special To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/indrani-and-troupe-perform-at-hunter.html | INDRANI AND TROUPE PERFORM AT HUNTER | True | DON McDONAGH. | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/methodist-magazine-calls-kennedy-race-in-68-imperative.html | Methodist Magazine Calls Kennedy Race In '68 Imperative | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/draft-boards-in-alabama-with-no-negroes-protested.html | Draft Boards in Alabama With No Negroes Protested | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/auto-pollution-extension.html | Auto Pollution Extension | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/city-property-tax-may-rise-5c-to-to-8c-fiscal-chief-sees-increase-over.html | CITY PROPERTY TAX MAY RISE 5C TO 8C; Fiscal Chief Sees Increase Over '67's $5.07 Per $100 — Valuations Climb 4% CITY PROPERTY TAX MAY GO UP 5 TO 8C | True | By Thomas W. Ennis | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/6-us-missionaries-killed-by-vietcong-six-us-missionaries-killed-in.html | 6 U.S. Missionaries Killed by Vietcong; Six U.S. Missionaries Killed in Vietcong Attack ANOTHER SEIZED AT BANMETHUOT Bodies Are Booby Trapped and Buildings Destroyed, Alliance Here Is Told | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/explosive-bargainer.html | Explosive Bargainer | True | John Joseph DeLury | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/army-private-weds-miss-buckley.html | Army Private Weds Miss Buckley | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/charles-gibbons-66-led-bay-state-gop.html | CHARLES GIBBONS, 66, LED BAY STATE G.O.P. | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/weekly-auto-output-down.html | Weekly Auto Output Down | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/pineapple-strike-near.html | Pineapple Strike Near | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/widower-awarded-100000.html | Widower Awarded $100,000 | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/deborah-wible-engaged.html | Deborah Wible Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/quebec-asks-aid-of-france-on-oil-official-in-paris-seeks-help-in-of.html | QUEBEC ASKS AID OF FRANCE ON OIL; Official, in Paris, Seeks Help in Offshore Exploration | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/rumor-is-blamed-for-street-fight-brooklyn-youngsters-meet-again-in.html | RUMOR IS BLAMED FOR STREET FIGHT; Brooklyn Youngsters Meet Again in Peace Parley | True | By Michael T. Kaufman | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/aptheker-defends-work-against-styron-criticism.html | Aptheker Defends Work Against Styron Criticism | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/electronic-device-in-space-explains-blackout-of-radio.html | Electronic Device in Space Explains Blackout of Radio | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/senators-press-for-data.html | Senators Press for Data | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/industrials-soar-on-london-board-increase-credited-in-part-to-high.html | INDUSTRIALS SOAR ON LONDON BOARD; Increase Credited in Part to High Corporate Profits | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/tv-paper-percussionist-plimptons-adventures-with-philharmonic-make.html | TV: Paper Percussionist; Plimpton's Adventures With Philharmonic Make a Fascinating 'Telephone Hour' | True | By George Gent | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/wallace-eyes-pennsylvania.html | Wallace Eyes Pennsylvania | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/heart-patient-lags-release-is-delayed.html | HEART PATIENT LAGS; RELEASE IS DELAYED | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/fighting-for-cleaner-air-.html | Fighting for Cleaner Air . . . | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/disorder-at-jhs-258-pupils-rampage-in-school-protest.html | Disorder at J.H.S. 258; PUPILS RAMPAGE IN SCHOOL PROTEST | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/danes-call-envoy-to-report-on-us-atom-bomber-crash.html | Danes Call Envoy to Report On U.S. Atom Bomber Crash | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/us-wives-calm-as-saigon-erupts-meals-a-major-problem-as-food.html | U.S. WIVES CALM AS SAIGON ERUPTS; Meals a Major Problem as Food Supplies Dwindle | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/36-agencies-to-be-linked-in-network-on-crime-data.html | 36 Agencies to Be Linked In Network on Crime Data | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/break-in-saigon-curfew.html | Break in Saigon Curfew | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/federation-meet-gains-clearance-ryun-seagren-to-compete-at-garden.html | FEDERATION MEET GAINS CLEARANCE; Ryun, Seagren to Compete at Garden Friday Night | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/music-in-caverns-echoless-to-man-felt-forum-meant-for-sports-lacks.html | Music: In Caverns Echoless to Man; Felt Forum, Meant for Sports, Lacks Bass Stokowski Opens Hall and Hopes for Future | True | By Harold C. Schonberg | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/hofstra-tops-akron-7662-as-miles-and-grasso-star.html | Hofstra Tops Akron, 76-62, As Miles and Grasso Star | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/lakers-rout-sonics.html | Lakers Rout Sonics | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/mobil-orders-tanker.html | Mobil Orders Tanker | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/rockefeller-plans-a-talk-for-romney.html | Rockefeller Plans a Talk for Romney | True | By Anthony Ripley special To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/gulf-western-appoints-6-to-board-of-directors.html | Gulf & Western Appoints 6 to Board of Directors | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/paul-edward-calabria-weds-miss-mcmillen.html | Paul Edward Calabria Weds Miss McMillen | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/education-expert-dies-in-auto-crash.html | EDUCATION EXPERT DIES IN AUTO CRASH | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/liston-given-license-to-fight-in-california.html | Liston Given License To Fight in California | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/theater-chileans-make-an-impressive-debut-here.html | Theater: Chileans Make an Impressive Debut Here | True | By Richard F. Shepard | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/2-airlines-to-lend-planes-to-pentagon.html | 2 AIRLINES TO LEND PLANES TO PENTAGON | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/jessica-silberblatt-becomes-engaged.html | Jessica Silberblatt Becomes Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/alewife-cleanup-program.html | Alewife Cleanup Program | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/us-pupils-help-build-500th-foreign-school.html | U.S. Pupils Help Build 500th Foreign School | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/exconvict-reports-threats.html | Ex-Convict Reports Threats | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/mcarthy-opens-drive-in-oregon-says-that-in-pueblo-johnson.html | M'CARTHY OPENS DRIVE IN OREGON; Says That in Pueblo Johnson 'Over-Reacted' | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/korean-puppet.html | Korean Puppet | True | Po SUNG KIM | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/mass-for-spellman.html | Mass for Spellman | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/nuptials-in-summer-for-sheila-tumulty.html | Nuptials in Summer For Sheila Tumulty | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/bronx-schoolboy-17-is-shot-to-death.html | Bronx Schoolboy, 17, Is Shot to Death | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/peter-nichols-joe-egg-author-found-humor-in-desperation-briton-says.html | Peter Nichols, 'Joe Egg' Author, Found Humor in Desperation; Briton Says Well - Received Play About a Spastic Child Is Not Black Comedy | True | By Vincent Canby | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/nixon-rules-out-debating-romney-also-bars-primary-races-in-favorite.html | NIXON RULES OUT DEBATING ROMNEY; Also Bars Primary Races in Favorite Son States | True | By John H. Fentonspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/many-at-un-view-us-as-a-confused-goliath-washingtons-prestige.html | Many at U.N. View U.S. as a Confused Goliath; Washington's Prestige Suffers Over Defiance by Regimes i in Hanoi and Pyongyang | True | By Drew Middletonspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/topics-turning-on-the-human-spirit-with-the-classics.html | Topics: Turning On the Human Spirit With the Classics | True | By W. M. Spackman | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/76ers-turn-back-pistons-131-to-121-chamberlains-21-assists-set.html | 76ERS TURN BACK PISTONS, 131 TO 121; Chamberlain's 21 Assists Set Victors' Club Mark | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/books-of-the-times-like-fay-wray-if-the-light-is-right.html | Books of The Times; Like Fay Wray if the Light Is Right | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/bridge-game-contract-fails-despite-long-and-strong-trump-suit.html | Bridge: Game Contract Fails Despite Long and Strong Trump Suit | True | By Alan Truscott | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/movie-industry-chief-sees-rosy-future-at-box-office.html | Movie Industry Chief Sees Rosy Future at Box Office | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/a-lecture-on-furniture.html | A Lecture on Furniture | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/3-men-are-charged-with-counterfeiting-of-100-credit-cards.html | 3 Men Are Charged With Counterfeiting Of 100 Credit Cards | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/royals-down-bulls.html | Royals Down Bulls | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/mondale-and-nader-criticize-auto-men-on-safety-charges.html | Mondale and Nader Criticize Auto Men On Safety Charges | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/miss-aronowitz-ricardo-maletti-planning-bridal.html | Miss Aronowitz, Ricardo Maletti Planning Bridal | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/babies-croon-or-cry-in-the-wings-as-singing-mothers-hold-stage.html | Babies Croon (or Cry) in the Wings as Singing Mothers Hold Stage Spotlight | True | By Judy Klemesrud | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/dolores-krapp-robert-l-james-are-wed-on-li.html | Dolores Krapp, Robert L. James Are Wed on L.I. | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/teacher-quits-at-is-201-teacher-at-is-201-quits-over-play.html | Teacher Quits at I.S. 201; Teacher at I.S. 201 Quits Over Play | True | By Leonard Buder | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/democrats-for-the-senate.html | Democrats for the Senate | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/chicago-bond-concern-acquired-by-walston.html | Chicago Bond Concern Acquired by Walston | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/an-early-bird-catches-a-parking-space-for-national-boat-show.html | An Early Bird Catches a Parking Space for National Boat Show | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/attempted-bribe-laid-to-judge-roe-li-jury-says-he-tried-to-get.html | ATTEMPTED BRIBE LAID TO JUDGE ROE; L.I. Jury Says He Tried to Get Traffic Ticket Dropped ATTEMPTED BRIBE LAID TO JUDGE ROE | True | By Francis X. Clinesspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/trainmen-threaten-a-strike-in-erie-lackawanna-dispute.html | Trainmen Threaten a Strike In Erie Lackawanna Dispute | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/750-attend-the-viennese-opera-ball.html | 750 Attend the Viennese Opera Ball | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/son-to-malcolm-fragers.html | Son to Malcolm Fragers | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/teachers-walk-out-in-maryland-suburb.html | TEACHERS WALK OUT IN MARYLAND SUBURB | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/armour-merger-under-scrutiny-antitrust-investigators-look-at.html | ARMOUR MERGER UNDER SCRUTINY; Antitrust Investigators Look at Proposed Combination ARMOUR MERGER UNDER SCRUTINY | True | By H. Erich Heinemann | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/bus-tests-and-pollution.html | Bus Tests and Pollution | True | GLENN L. PAULSONALLEN C. NADLER, | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/hung-jury-excused-in-a-trial-charging-accounting-fraud-fraudtrial.html | Hung Jury Excused In a Trial Charging Accounting Fraud; FRAUD-TRIAL JURY EXCUSED BY JUDGE | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/urban-league-announces-douglass-award-winners.html | Urban League Announces Douglass Award Winners | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/3-new-york-rinks-victors-in-curling-caledonian-no-2-leads-the-way.html | 3 NEW YORK RINKS VICTORS IN CURLING; Caledonian No. 2 Leads the Way Into Quarter-Finals | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/delta-steamship-wins-a-delay-of-a-year-on-replacement-pacts.html | Delta Steamship Wins a Delay Of a Year on Replacement Pacts | True | By Werner Bamberger | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/itkins-plea-for-change-of-venue-in-grand-larceny-case-denied.html | Itkin's Plea for Change of Venue In Grand Larceny Case Denied | True | By Richard J. H. Johnston | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/antiques-wrights-angle-on-windows-architect-carried-new-ideas-into.html | Antiques: Wright's Angle on Windows; Architect Carried New Ideas Into Glass | True | By Marvin D. Schwartz | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/aclu-shunning-spock-case-in-effort-to-avoid-suit-over-legality-of.html | A.C.L.U. Shunning Spock Case in Effort to Avoid Suit Over Legality of War | True | By John Leo | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/patrick-sky-entertains-young-town-hall-crowd.html | Patrick Sky Entertains Young Town Hall Crowd | True | ROBERT SHELTON. | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/open-theater-will-present-informal-evening-3-times.html | Open Theater Will Present 'Informal Evening' 3 Times | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/exconvict-reports-killings.html | Ex-Convict Reports Killings | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/quarry-scales-193-12-spencer-200-12-for-coast-bout-today.html | Quarry Scales 193 1/2, Spencer 200 1/2 for Coast Bout Today | True | By Dave Andersonspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/food-supplies-run-low-special-to-the-new-york-times.html | Food Supplies Run Low; Special to The New York Times | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/carriers-prepare-dollar-gap-case-air-and-steamship-lines-to-oppose.html | CARRIERS PREPARE DOLLAR GAP CASE; Air and Steamship Lines to Oppose Travel Curb Plan | True | By George Horne | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/stephen-redsinak.html | STEPHEN REDSINAK | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/car-sales-rose-by-21-jan-2131-all-the-makers-list-gains-american.html | CAR SALES ROSE BY 21% JAN. 21-31; All the Makers List Gains -- American Motors Reports Quarter Operating Profit CAR SALES ROSE BY 21% JAN. 21-31 | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/jersey-americans-defeated-by-pacers.html | JERSEY AMERICANS DEFEATED BY PACERS | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/diet-drug-curbs-expected-soon-goddard-says-fda-has-enough-evidence.html | DIET DRUG CURBS EXPECTED SOON; Goddard Says F.D.A. Has Enough Evidence to Act | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/hardman-memorial-is-set.html | Hardman Memorial Is Set | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/bengtson-to-be-the-packers-boss-on-the-field-lombardi-vows-not-to.html | Bengtson to Be the Packers' Boss on the Field; LOMBARDI VOWS NOT TO INTERFERE Ex. Defensive Aide Expects to Maintain Disciplinary Standards on Club | True | By William N. Wallacespecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/president-presses-for-business-support-of-job-drive-in-slums.html | President Presses for Business Support of Job Drive in Slums | True | By David R. Jonesspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/saigon-hue-battles-go-on-enemy-holds-out-street-fighting-rages.html | SAIGON, HUE BATTLES GO ON; ENEMY HOLDS OUT Street Fighting Rages Within Mile of the Capital's Center Saigon Attack Continues Battles Rage in Saigon Streets; Enemy Still Holds Strongpoints | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/market-declines-as-rally-fades-traders-retrench-to-offset-a.html | MARKET DECLINES AS RALLY FADES; Traders Retrench to Offset a Possible Adverse Turn in World Situation BLUE CHIPS BUOY DOW Steady Stream of War News Crowds Market Tickers and Upsets Wall St. MARKET DECLINES AS RALLY FADES | True | By John J. Abele | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/soviet-responds-to-bonn-on-pacts-envoy-sees-brandt-5-times-on-offer.html | SOVIET RESPONDS TO BONN ON PACTS; Envoy Sees Brandt 5 Times on Offer to East Europe | True | By David Binderspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/us-manpower-needs-for-war-foes-drives-focus-attention-on-troop.html | U.S. Manpower Needs for War; Foe's Drives Focus Attention on Troop Ceiling of 525,000 | True | By Hanson W. Baldwin | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/police-guard-rally-of-neonazis-here.html | POLICE GUARD RALLY OF NEO-NAZIS HERE | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/airport-records-set-by-authority-passengers-total-is-almost-double.html | AIRPORT RECORDS SET BY AUTHORITY; Passengers Total Is Almost Double in 5 Years | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/man-charged-with-homicide-in-fire-that-killed-four.html | Man Charged With Homicide In Fire That Killed Four | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/ben-e-wurtmann.html | BEN E. WURTMANN | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/yale-tops-dartmouth-7770.html | Yale Tops Dartmouth, 77-70 | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/trainer-saddles-3-victors-in-row-skirvins-feat-is-first-in-history.html | TRAINER SADDLES 3 VICTORS IN ROW; Skirvin's Feat Is First in History of Hialeah | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/iowa-3-tax-on-ads-is-voided-as-invalid.html | IOWA 3% TAX ON ADS IS VOIDED AS INVALID | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/oil-leaking-from-tanker-imperils-florida-beaches.html | Oil Leaking From Tanker Imperils Florida Beaches | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/meningitis-strikes-2-at-fort.html | Meningitis Strikes 2 at Fort | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/rockefellers-on-vacation.html | Rockefellers on Vacation | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/senate-approves-re-post.html | Senate Approves Re Post | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/ite-circuit-breaker-selecting-a-new-chief.html | I.T.E. Circuit Breaker Selecting a New Chief | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/jean-g-meyer-becomes-bride-of-edward-aloe.html | Jean G. Meyer Becomes Bride Of Edward Aloe | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/president-cautions-leaders-of-rights-protest.html | President Cautions Leaders of Rights Protest | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/anne-ryan-bigness-on-a-small-scale-accomplished-collages-are-at.html | Anne Ryan: Bigness on a Small Scale; Accomplished Collages Are at Fischbach Babro Ostlihn Facades Shown by De Nagy | True | By Hilton Kramer | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/sony-corp.html | Sony Corp. | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/fog-here-disrupts-flights.html | Fog Here Disrupts Flights | True | By Lawrence Van Gelder | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/report-on-higher-education.html | Report on Higher Education | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/vogt-and-schwab-capture-senior-junior-golf-at-132.html | Vogt and Schwab Capture Senior Junior Golf at 132 | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/antius-march-in-japan.html | Anti-U.S. March in Japan | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/miss-strothers-nuptials.html | Miss Strother's Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/chase-frontier-fund-formed.html | Chase Frontier Fund Formed | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/frost-is-on-the-tivoli-in-wintertime-the-danes-reclaim-copenhagen.html | Frost Is on the Tivoli; In Wintertime the Danes Reclaim Copenhagen From the Foreigners | True | By Alvin Shusterspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/alinsky-professional-agitator-warns-of-chicago-summer-riots.html | Alinsky, 'Professional Agitator,' Warns of Chicago Summer Riots | True | By Donald Jansonspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/palmer-and-weiskopf-post-209s-to-lead-by-a-stroke-in-california.html | Palmer and Weiskopf Post 209's to Lead by a Stroke in California Golf; COODY AND BREWER IN GROUP AT 210 McCallister and Devlin Also a Shot Back in Hope Golf -- Casper Next at 211 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/nippon-electric-elects.html | Nippon Electric Elects | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/investment-flow-to-london-widens-improvement-linked-to-rise-in.html | INVESTMENT FLOW TO LONDON WIDENS; Improvement Linked to Rise in Currency Reserves INVESTMENT FLOW TO LONDON WIDENS | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/balenciagas-techniques-are-still-unmatched.html | Balenciaga's Techniques Are Still Unmatched | True | By Gloria Emersonspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/export-council-hits-protectionist-bills-backs-tax-rebates-export.html | Export Council Hits Protectionist Bills; Backs Tax Rebates; EXPORT COUNCIL HITS LEGISLATION | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/enemy-maintains-tight-grip-on-hue-force-put-at-5-battalions-u-s.html | ENEMY MAINTAINS TIGHT GRIP ON HUE; Force Put at 5 Battalions -- U. S. Marines Hold Two Square Blocks of City Enemy Battalions Maintain a Tight Grip on Hue | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/commodities-prices-of-maine-potatoes-decline.html | Commodities: Prices of Maine Potatoes Decline | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/nathan-e-martin.html | NATHAN E. MARTIN | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/princeton-turns-back-cornell-big-red-bows-71-to-51.html | Princeton Turns Back Cornell; Big Red Bows, 71 to 51 | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/104-airlines-agree-on-standard-fares.html | 104 AIRLINES AGREE ON STANDARD FARES | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/rusk-mcnamara-on-tv.html | Rusk, McNamara on TV | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/un-envoy-fails-to-settle-cambodianthai-disputes.html | U.N. Envoy Fails to Settle Cambodian-Thai Disputes | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/guerrilla-motivation-stressed-the-vc-are-not-afraid-to-die.html | Guerrilla Motivation Stressed; 'The VC Are Not Afraid to Die' | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/new-group-urged-for-rating-bonds-city-proposes-a-nonprofit.html | NEW GROUP URGED FOR RATING BONDS; City Proposes a Non-Profit Municipal Issues Set-Up NEW GROUP URGED FOR RATING BONDS | True | By Richard E. Mooney | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/16-convicted-on-crete.html | 16 Convicted on Crete | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/41million-sought-in-court.html | $4.1-Million Sought in Court | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/schoolboy-hockey-player-dies-after-head-hits-ice.html | Schoolboy Hockey Player Dies After Head Hits Ice | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/johnson-says-foes-raids-are-a-failure-militarily-warning-is-given.html | JOHNSON SAYS FOES RAIDS ARE A FAILURE MILITARILY; WARNING IS GIVEN President Terms U.S. Ready for a Push by Enemy at Khesanh Johnson Asserts Vietcong Offensive Is a Failure Militarily PRESIDENT WARNS OF KHESANH PUSH Says He Is Sure U.S. and Allies Can Repulse Drive Near the Buffer Zone | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/warehouse-strike-ends.html | Warehouse Strike Ends | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/accord-reached-in-garage-strike-employers-and-employes-to-submit.html | ACCORD REACHED IN GARAGE STRIKE; Employers and Employes to Submit Pact to Vote -- Union Ballots Tomorrow ACCORD REACHED IN GARAGE STRIKE | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/city-police-phone-to-be-911-in-october.html | CITY POLICE PHONE TO BE 911 IN OCTOBER | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/dr-ivan-ribar-87-yugoslav-leader-head-of-assembly-following-1919.html | DR. IVAN RIBAR, 87; YUGOSLAV LEADER; Head of Assembly Following 1919 Unification Dies | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/city-gives-advice-on-refuse-pileup-crush-cartons-and-tie-up-papers.html | CITY GIVES ADVICE ON REFUSE PILE-UP; Crush Cartons and Tie Up Papers, for Instance | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/dubois-clubs-win-in-radio-dispute-fcc-orders-station-to-air-reply.html | DUBOIS CLUBS WIN IN RADIO DISPUTE; F.C.C. Orders Station to Air Reply to Attack on Group | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/100000-in-lottery-cant-even-get-baby-a-new-pair-of-shoes.html | $100,000 in Lottery Can't Even Get Baby A New Pair of Shoes | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/healy-interpublics-president-named-chairman-too-harper-quits-as.html | Healy, Interpublic's President, Named Chairman, Too; Harper Quits as Chairman of Interpublic Group | True | By Philip H. Dougherty | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/southern-utility-raises-its-profit-operating-revenues-also-show-an.html | SOUTHERN UTILITY RAISES ITS PROFIT; Operating Revenues Also Show an Increase | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/geis-to-publish-books-in-britain-will-use-same-promotional.html | GEIS TO PUBLISH BOOKS IN BRITAIN; Will Use Same Promotional Techniques as in U.S. | True | By Henry Raymont | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/magnuson-pushes-aid-to-consumers-bill-strengthening-ftc-to-get-high.html | MAGNUSON PUSHES AID TO CONSUMERS; Bill Strengthening F.T.C. to Get High Senate Priority | True | By John D. Morrisspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/hughes-considers-lottery-for-his-budget-message.html | Hughes Considers Lottery For His Budget Message | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/bonn-and-rome-set-joint-market-policy.html | BONN AND ROME SET JOINT MARKET POLICY | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/4-porsches-excel-in-daytona-trials-65-cars-compete-today-in-24hour.html | 4 PORSCHES EXCEL IN DAYTONA TRIALS; 65 Cars Compete Today in 24-Hour Endurance Test | True | By John S. Radezspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/racing-strub-stakes-off-at-santa-anita-today-track-rules-out-card.html | Racing, Strub Stakes Off at Santa Anita Today; TRACK RULES OUT CARD FOR 2D DAY Dispute Over Purses With Horsemen Forces Delay in $100,000 Race | True | By Bill Beckerspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/benton-bowles-replaces-chief-with-bleede-benton-bowles-names-new.html | Benton & Bowles Replaces Chief With Bleede; BENTON & BOWLES NAMES NEW CHIEF | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/packer-coachs-name-son-added-to-bengt.html | Packer Coach's Name: 'Son' Added to Bengt | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/governor-backs-albany-project-answers-levitt-criticism-of-south.html | GOVERNOR BACKS ALBANY PROJECT; Answers Levitt Criticism of South Mall's Soaring Cost | True | By Sydney H. Schanbergspecial To the New York Times | | | | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/maryknoll-bishop-pashang-dies-once-held-for-ransom-in-china.html | Maryknoll Bishop Pashang Dies; Once Held for Ransom in China | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/siegfried-paces-celtics.html | Siegfried Paces Celtics | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/31-saved-from-fire-in-bronx-tenement.html | 31 SAVED FROM FIRE IN BRONX TENEMENT | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/canberra-wont-add-to-vietnam-force.html | CANBERRA WON'T ADD TO VIETNAM FORCE | True | Special to The New York Times | | | | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/miners-strike-laid-to-bid-by-utilities-to-depress-prices.html | Miners' Strike Laid To Bid by Utilities To Depress Prices | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/east-village-newspaper-is-confiscated-as-obscene.html | East Village Newspaper Is Confiscated as Obscene | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/heyman-scores-37-points-as-pipers-beat-chaparrals.html | Heyman Scores 37 Points As Pipers Beat Chaparrals | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/riot-police-attack-students-in-madrid.html | RIOT POLICE ATTACK STUDENTS IN MADRID | True | Special to The New York Times | | | | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/gains-are-shown-for-inventories-manufacturers-report-rise-but-sales.html | GAINS ARE SHOWN FOR INVENTORIES; Manufacturers Report Rise but Sales Make Larger Advances for Month NEW ORDERS MOVE UP Consumer Credit Registers Increase for December - Upturn Is Substantial | True | By Edwin L. Dale Jr.special To the New York Times | | | | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/ray-harvey-dies-dean-at-nyu-63-headed-graduate-school-of-public.html | RAY HARVEY DIES; DEAN AT N.Y.U., 63; Headed Graduate School of Public Administration | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/shelley-h-gilbert-prospective-bride.html | Shelley H. Gilbert Prospective Bride | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/contributions-to-transplant-surgery.html | Contributions to Transplant Surgery | True | JACQUES L. SHERMAN Jr., | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/vietnam-war-casualties-are-listed-by-pentagon.html | Vietnam War Casualties Are Listed by Pentagon | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/192000-for-soccer-player.html | $192,000 for Soccer Player | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/arkansas-inquiry-at-prison-goes-on-but-police-put-off-resuming-hunt.html | ARKANSAS INQUIRY AT PRISON GOES ON; But Police Put Off Resuming Hunt for More Remains | True | By Walter Rugaberspecial To the New York Times | | | | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/effects-of-the-strike.html | Effects of the Strike | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/market-place-on-high-fliers-and-the-counter.html | Market Place: On High - Fliers And the Counter | True | By Terry Robards | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/sanitation-strike-begun-by-10000-city-obtains-writ-stoppage-follows.html | SANITATION STRIKE BEGUN BY 10,000 CITY OBTAINS WRIT; Stoppage Follows a Rally at Which Angry Unionists Pummed Their Leader WAGE DEMAND IS RAISED New Figure of $600 Rejected by Mayor -- Neither Side Sees an Early Accord STRIKE IS BEGUN BY SANITATIONMEN | True | By Damon Stetson | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/clerics-rebuffed-on-a-protest-site-army-bars-arlington-use-for.html | CLERICS REBUFFED ON A PROTEST SITE; Army Bars Arlington Use for Memorial to Dead | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/seagren-sets-k-of-c-record-in-pole-vault-with-leap-of-16-feet-6-34.html | Seagren Sets K. of C. Record in Pole Vault With Leap of 16 Feet 6 3/4 Inches; DOUBELL TRIUMPHS IN HALF-MILE RUN Kemp Defeats Matthews in 500 at Garden — Hall Ties Meet Mark in Hurdles | True | By Frank Litsky | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/soviet-and-u-s-ships-collide.html | Soviet and U. S. Ships Collide | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/german-duties-fought.html | German Duties Fought | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/benvenuti-arrives-here-for-march-4-title-bout.html | Benvenuti Arrives Here For March 4 Title Bout | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/lutherans-to-aid-unity-movement-will-observe-and-consult-in.html | LUTHERANS TO AID UNITY MOVEMENT; Will 'Observe and Consult' in Protestant Project | True | By George Dugan | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/miss-priscilla-ramsay-fiancee-of-r-t-adams.html | Miss Priscilla Ramsay Fiancee of R. T. Adams | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/dog-owners-complaint.html | Dog Owner's Complaint | True | JOHN EWING DURAND | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/sports-of-the-times-the-father-to-the-man.html | Sports of The Times; The Father to the Man | True | By Robert Lipsyte | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/court-gets-tv-time-plea.html | Court Gets TV Time Plea | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/detroit-suit-asks-slum-school-aid-seeks-to-force-michigan-to-give.html | DETROIT SUIT ASKS SLUM SCHOOL AID; Seeks to Force Michigan to Give More to Poor Areas | True | By Jerry M. Flintspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/florida-land-fraud-penalties-voided.html | Florida Land Fraud Penalties Voided | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/furniture-in-paperback.html | Furniture in Paperback | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/vietnams-korean-front.html | Vietnam's Korean Front | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/harvard-tops-brown-6963.html | Harvard Tops Brown, 69-63 | True | Special to The New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/presley-becomes-a-father.html | Presley Becomes a Father | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/voluntary-overtime-barred-by-city-housing-patrolmen.html | Voluntary 'Overtime Barred By City Housing Patrolmen | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/sharon-irishman-580-scores-in-early-bird-pacing-semifinal.html | Sharon Irishman, $5.80, Scores In Early Bird Pacing Semi-Final | True | By Louis Effratspecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/auto-workers-begin-to-return-to-plants.html | AUTO WORKERS BEGIN TO RETURN TO PLANTS | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/pyongyang-reports-second-confession.html | PYONGYANG REPORTS SECOND 'CONFESSION' | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/miss-forrester-gives-a-recital-canadian-contralto-sings-varied-bill.html | MISS FORRESTER GIVES A RECITAL; Canadian Contralto Sings Varied Bill at Carnegie | True | By Raymond Ericson | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/amex-list-drops-in-closing-hour-decline-starts-in-afternoon-after.html | AMEX LIST DROPS IN CLOSING HOUR; Decline Starts In Afternoon After Johnson Report | True | By Alexander R. Hammer | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/us-is-rebuffed-again-on-pueblo-by-north-korea-president-says-2d.html | U.S IS REBUFFED AGAIN ON PUEBLO BY NORTH KOREA; President Says 2d Meeting at Panmunjom Produced No Satisfactory Result U. S. Rebuffed Again on Demand for Return of Pueblo and Crew | True | By Peter Grosespecial To the New York Times | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/lumber-production-fell-71-in-week.html | LUMBER PRODUCTION FELL 7.1% IN WEEK | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/art-festival-in-brooklyn-museum-offering-munakata-screens-us-prints.html | Art: Festival in Brooklyn; Museum Offering Munakata Screens, U.S. Prints and, for Sale, Louvre Copies | True | By John Canaday | 1996-02-12 | RE0000720861 | B00000400879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/brown-appeals-to-gromyko.html | Brown Appeals to Gromyko | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/fanny-may-expanding.html | Fanny May Expanding | True | | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-03 | 1968-02-03 | https://www.nytimes.com/1968/02/03/archives/knicks-to-play-celtics-tonight-to-start-tough-6game-stretch.html | Knicks to Play Celtics Tonight To Start Tough 6-Game Stretch | True | By Leonard Koppett | 1996-02-12 | RE0000720861 | B00000400879 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/study-planned-on-any-role-of-firearms-in-urban-riots.html | Study Planned on Any Role Of Firearms in Urban Riots | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/columbia-swimmers-bow.html | Columbia Swimmers Bow | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-mouse-and-his-child-by-russell-hoban-illustrated-by-lillian.html | THE MOUSE AND HIS CHILD. By Russell Hoban. Illustrated by Lillian Hoban. 182 pp. New York: Harper & Row. $4.50. | True | BARBARA WERSBA. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/two-northwood-skiers-taking-separate-paths-to-olympics.html | Two Northwood Skiers Taking Separate Paths to Olympics | True | By Sam Goldaper | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/stars-sign-soccer-goalie.html | Stars Sign Soccer Goalie | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/week-in-finance.html | Week in Finance: Stocks Off; Week in Finance: | True | By Thomas E. Mullaney | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/west-europes-first-atom-ship-makes-test-run-on-auxiliary-engines.html | West Europe's First Atom Ship Makes Test Run on Auxiliary Engines | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mary-mullens-nuptials.html | Mary Mullen's Nuptials | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/to-the-walls-of-cartagena-by-allan-dwight-illustrated-by-leonard.html | TO THE WALLS OF CARTAGENA. By Allan Dwight. Illustrated by Leonard Vosburgh. 161 pp. Williamsburg, Va.: Colonial Williamsburg. Distributed by Holt, Rinehart & Winston. $3.95. | True | NASH K. BURGER. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/school-budget-approved.html | School Budget Approved | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/where-landscape-painting-has-gone.html | Where Landscape Painting Has Gone | True | By Hilton Kramer | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/separation-of-powers.html | Separation of Powers | True | ROBERT J. STRACKS | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/stew-a-la-francaise.html | Stew a la francaise | True | By Craig Claiborne | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/haiti-hopeful-of-reviving-tourist-trade.html | Haiti Hopeful Of Reviving Tourist Trade | True | By John Brannon Albright | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/die-amerikaner-prelude-to-downfall-hitler-and-the-united-states.html | Die Amerikaner; PRELUDE TO DOWNFALL: Hitler and the United States, 1939-1941. By Saul Friedlander. Translated by Aline B. and Alexander Werth from the French, "Hitler et les Etats-Unis (1939-1941)." 328 pp. New York: Alfred A. Knopf. $6.95. | True | By Francis Loewenheim | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/west-germany-reopens-elegant-paris-residence.html | West Germany Reopens Elegant Paris Residence | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/who-is-a-mercenary-nigerians-disagree.html | WHO IS A MERCENARY? NIGERIANS DISAGREE | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/arkansas-glimpse-into-a-hell-hole.html | Arkansas; Glimpse Into a Hell-Hole | True | By Walter Rugaber | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/replying-to-mr-kennan.html | REPLYING TO MR. KENNAN | True | ANDREW LEVINE | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/sony-units-joined.html | Sony Units Joined | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/another-opinion-the-call-to-revolution.html | Another Opinion The Call to Revolution | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-present-and-the-past-blend-in-charleston.html | The Present and the Past Blend in Charleston | True | By Charles Layng | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/deltec-shoestring-laces-continents-deltec-encircles-the-world.html | Deltec Shoestring Laces Continents; Deltec Encircles the World | True | By Erich Heinemann | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/science-a-revulsion-against-the-physicist.html | Science; A 'Revulsion' Against the Physicist | True | By Walter Sullivan | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/teachers-win-pay-raise.html | Teachers Win Pay Raise | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/polls-deceptive-romney-aide-says-new-hampshire-vote-called-key-to.html | POLLS DECEPTIVE, ROMNEY AIDE SAYS; New Hampshire Vote Called Key to Wisconsin Victory | True | By Anthony Ripley | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/first-and-finest-wins-city-of-baltimore-handicap-at-pimlico-by.html | First and Finest Wins City of Baltimore Handicap at Pimlico by Length; BETTING RECORD IS SET AT TRACK | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/3-men-arrested-in-murder-of-li-woman-bookkeeper.html | 3 Men Arrested in Murder Of L.I. Woman Bookkeeper | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/that-oldtime-rock.html | That old-time rock | True | By Helene S. Arnstein | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/us-mounts-strong-bid-for-catamaran-trophy-four-new-boats-are-being.html | U.S. Mounts Strong Bid For Catamaran Trophy; FOUR NEW BOATS ARE BEING BUILT | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/helpwanted-ads-show-new-growth.html | Help-Wanted Ads Show New Growth | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ship-men-briefed-on-a-vietnam-job-cargo-must-be-delivered-outside.html | SHIP MEN BRIEFED ON A VIETNAM JOB; Cargo Must Be Delivered Outside Danang Port | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cashing-in-on-crashing-bores.html | Cashing In on Crashing Bores | True | By Jack Gould | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/negro-vote-drive-success-in-texas-but-conservative-democrats-fear.html | NEGRO VOTE DRIVE SUCCESS IN TEXAS; But Conservative Democrats Fear Liberal Take-over | True | By Martin Waldron | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-last-act-in-vietnam-the-last-act-in-vietnam.html | The Last Act in Vietnam; The Last Act in Vietnam | True | By Richard J. Barnet | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/vietcong-holding-position-on-edge-of-saigon-airport-marine-force.html | VIETCONG HOLDING POSITION ON EDGE OF SAIGON AIRPORT; Marine Force Near Danang Battles 1,500 of Enemy -Kontum Still Contested | True | By Tom Buckley | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/library-to-present-variety-of-the-arts.html | LIBRARY TO PRESENT VARIETY OF THE ARTS | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-mexico-upset-6968.html | New Mexico Upset, 69-68 | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/clues-to-miss-caldwell-a-few-clues-to-miss-caldwell.html | Clues to Miss Caldwell; A Few Clues To Miss Caldwell | True | By Rex Reed | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mikkelson-victor-at-bear-mountain-takes-presidents-cup-ski-event-in.html | MIKKELSON VICTOR AT BEAR MOUNTAIN; Takes President's Cup Ski Event in Jumpoff | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/tennessee-defeats-mississippi-by-8846.html | TENNESSEE DEFEATS MISSISSIPPI BY 88-46 | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/elizabeth-j-cookman-affianced-to-ernest-walsfon-of-boston-u.html | Elizabeth J. Cookman Affianced To Ernest Walsfon of Boston U. | True | SpecJtl to The ew York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/uar-letter-blames-israel.html | U.A.R. Letter Blames Israel | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/caroline-little-1965-debutante-betrothed-fo-jasper-larken.html | Caroline Little, 1965 Debutante, Betrothed fo Jasper Larken | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/camping-out.html | CAMPING OUT | True | CARL H. HUBACHEK | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/30-craft-off-today-in-1431mile-ocean-sail-kialoa-to-defend-prize.html | 30 Craft Off Today in 1,431-Mile Ocean Sail; KIALOA TO DEFEND PRIZE WON IN '66 | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/maryland-governor-names-group-to-draft-rockefeller.html | Maryland Governor Names Group to 'Draft' Rockefeller | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/florida-sets-goal-the-friendly-state.html | Florida Sets Goal: The Friendly State | True | By C. E. Wright | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/st-louis-has-rise-in-air-passengers.html | St. Louis Has Rise In Air Passengers | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/rockefeller-on-tightrope.html | Rockefeller on 'Tightrope' | True | By William V. Shannon | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/richness-like-most-other-things-in-texas-is-a-matter-of-size.html | Richness, Like Most Other Things In Texas, Is a Matter of Size | True | By Charlotte Curtis | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/freighter-study-notes-lag-in-size-maritime-agency-finds-gain-offset.html | FREIGHTER STUDY NOTES LAG IN SIZE; Maritime Agency Finds Gain Offset by Conversions | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/drake-downs-north-texas.html | Drake Downs North Texas | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/stop-at-khesanh-a-perilous-rescue-c130-also-airlifts-wounded-from.html | STOP AT KHESANH: A PERILOUS RESCUE; C-130 Also Airlifts Wounded From Dongha and Phubai | True | By Thomas A. Johnson | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/nyac-matmen-win-grecoroman-title.html | N.Y.A.C. MATMEN WIN GRECO-ROMAN TITLE | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/army-wrestlers-top-syracuse-309.html | ARMY WRESTLERS TOP SYRACUSE, 30-9 | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/pact-reached-at-northeast.html | Pact Reached at Northeast | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/us-airlines-goal-all-training-flights-in-real-simulator.html | U.S. Airlines' Goal: All Training Flights In 'Real' Simulator | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/jake-pitier-dies-upstate-at-73-ex-coachof-brooklyn-dodgers-gifted.html | Jake Pitier Dies Upstate at 73; Ex.Co.achof Brooklyn Dodgers; Gifted Counselor and Scout Began as Jnor-League Player and Manager | True | SpeciAl to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/liu-wins-14th-6764.html | L.I.U. Wins 14th, 67-64 | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/another-round-in-tonkin-debate.html | Another Round in Tonkin Debate | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/pollution-and-blight-not-so-rich-as-you-think-by-george-r-stewart.html | Pollution and Blight; NOT SO RICH AS YOU THINK. By George R. Stewart. Illustrated by Robert Osborn. 248 pp. Boston: Houghton Mifflin Company. $5. | True | By Stewart L. Udall | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cornell-tops-penn-4341.html | Cornell Tops Penn, 43-41 | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/rabb-we-do-have-rep-rabb-on-rep.html | Rabb: We Do Have Rep; Rabb on Rep | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/largescale-maps-for-the-motorist-in-europe.html | Large-Scale Maps for the Motorist in Europe | True | By Susan Marsh | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/sleuth-gets-canadian-post.html | Sleuth Gets Canadian Post | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ulysses-in-philadelphia-milkbottle-h-by-gil-orlovitz-544-pp-new.html | Ulysses in Philadelphia; MILKBOTTLE H. By Gil Orlovitz. 544 pp. New York: Delacorte Press. $7.50. | True | By J. D. Scott | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/late-listings-are-given-for-tv-program-guests.html | Late Listings Are Given For TV Program Guests | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/elusive-gold-medals-us-is-given-little-chance-of-winning-more-than.html | Elusive Gold Medals; U.S. Is Given Little Chance of Winning More Than 2 of 36 in Winter Olympics | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/maureen-connolly-plans-nuptials.html | Maureen Connolly Plans Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mary-well-betrothed.html | Mary Well Betrothed | True | SDecial to The New York Tim-- | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/midwest-to-mark-marquette-trip-5year-observance-of-work-on.html | MIDWEST TO MARK MARQUETTE TRIP; 5-Year Observance of Work on Mississippi Ends in '73 | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/sampson-knight-wins-early-bird-semifinal-pace-before-32251-at.html | Sampson Knight Wins Early Bird Semi-Final Pace Before 32,251 at Westbury; WINNER, $14.20, RALLIES AT END | True | Special To The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | DR. DOROTHY B. JAMES, | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/us-units-in-europe-get-on-money-line-us-units-abroad-on-a-money.html | U.S. Units in Europe Get on Money Line; U.S. Units Abroad On a Money Line | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/alabama-teachers-reject-68-strike.html | ALABAMA TEACHERS REJECT '68 STRIKE | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/spanish-airline-will-start-new-y orkbarcelona-hops.html | Spanish Airline Will Start New York-Barcelona Hops | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/yeshiva-triumphs-6154.html | Yeshiva Triumphs, 61-54 | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-maples.html | The Maples | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/first-lady-is-backed-in-her-fight-on-crime.html | First Lady Is Backed In Her Fight on Crime | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-roads-to-more-jobs.html | New Roads to More Jobs? | True | By David R. Jones | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/hamilton-routs-amherst.html | Hamilton Routs Amherst | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-ship-planned.html | New Ship Planned | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/negro-family-gets-mississippi-house-built-by-migrants.html | Negro Family Gets Mississippi House Built by Migrants | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/roberts-retires-as-british-envoy-reminisces-after-38-years-in.html | ROBERTS RETIRES AS BRITISH ENVOY; Reminisces After 38 Years in Diplomatic Service | True | By David Binder | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/army-outswims-rutgers-by-winning-8-of-13-events.html | Army Outswims Rutgers By Winning 8 of 13 Events | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/seoul-irked-by-us-stress-on-pueblo-case-emphasizes-border-threat.html | Seoul, Irked by U.S. Stress on Pueblo Case, Emphasizes Border Threat | True | By Robert Trumbull | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/as-new-hampshire-goes.html | As New Hampshire Goes.. | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/foe-now-said-to-hold-nurse-who-fled-raid.html | Foe Now Said to Hold Nurse Who Fled Raid | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/union-pacific-cuts-role.html | Union Pacific Cuts Role | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/nippon-kokan-promotes.html | Nippon Kokan Promotes | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-23-no-title-dudley-is-winner-5th-year-in-row.html | Article 23 -- No Title; DUDLEY IS WINNER 5TH YEAR IN ROW | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/at-last-busonis-concerto-grandeur-with-banality.html | At Last, Busoni's Concerto: Grandeur With Banality | True | By Donal Henahan | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/miss-urban-captures-final-in-miami-tennis-62-60.html | Miss Urban Captures Final In Miami Tennis, 6-2, 6-0 | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/weissmargulies.html | WeissMargulies | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/city-aide-sees-a-tax-rise-causing-flight-to-suburbs-flight-to.html | City Aide Sees a Tax Rise Causing Flight to Suburbs; FLIGHT TO SUBURBS IS LINKED TO TAXES | True | By Seth S. King | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/red-cross-inspects-prisons-in-vietnam.html | RED CROSS INSPECTS PRISONS IN VIETNAM | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/still-elegant-still-nimble-still-astaire.html | Still Elegant, Still Nimble, Still Astaire | True | By Cecelia Ager | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/46-army-officers-ousted-by-greece.html | 46 ARMY OFFICERS OUSTED BY GREECE | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/chicago-tribune-may-offer-stock-old-familyowned-concern-owns-the-news-here.html | CHICAGO TRIBUNE MAY OFFER STOCK; Old Family-Owned Concern Owns The News Here | True | By Henry Raymont | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/pearl-adler.html | Pearl -Adler | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/benkhaim-cohen.html | Benkhaim -- Cohen | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/miss-carroll-l-oelsner-betrothed.html | Miss Carroll L. Oelsner Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/delayed-fuse.html | Delayed Fuse | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/i-peter-bodine-to-wed-l.html | I Peter Bodine to Wed I ! | True | pedal t Tile New York Time. [ | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/yarborough-pledge.html | Yarborough Pledge | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/israelis-hopeful-on-jarrings-role-stalemate-over-suez-ships-viewed.html | ISRAELIS HOPEFUL ON JARRINGS ROLE; Stalemate Over Suez Ships Viewed as Side Issue | True | By James Feron | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/business-picture-is-clouded.html | Business Picture Is Clouded | True | By Herbert Koshetz | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/un-calls-a-parley-on-trade-in-sugar.html | U.N. Calls a Parley On Trade in Sugar | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/john-curry-ausley-jr-marries-michelle-irving.html | John Curry Ausley Jr. Marries Michelle Irving | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/crime-statistics-a-numbers-game-police-here-find-14-rise-in-major.html | CRIME STATISTICS: A NUMBERS GAME; Police Here Find 14% Rise in Major Violations, but Figures Are Deceptive | True | By Murray Schumach | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/school-bus-drivers-reject-l-i-offer.html | SCHOOL BUS DRIVERS REJECT L. I. OFFER | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/mary-ellen-sample-a-prospective-bride.html | Mary Ellen Sample A Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/detroit-defeats-notre-dame-8279-key-baskets-by-brisker-spark-titans.html | DETROIT DEFEATS NOTRE DAME, 82-79; Key Baskets by Brisker Spark Titans' Surge | True | By United Press International | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/si-man-shot-to-death-by-offduty-patrolman.html | S.I. Man Shot to Death By Off-Duty Patrolman | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/khrushchev-mentioned-in-soviets-tv-history.html | Khrushchev Mentioned In Soviet's TV History | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/the-law-gamblers-have-rights-too.html | The Law; Gamblers Have Rights, Too | True | By Fred P. Graham | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/max-gerber.html | MAX GERBER | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/2-miami-policemen-dropped-on-charge-of-abusing-a-negro.html | 2 Miami Policemen Dropped on Charge Of Abusing a Negro | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/from-rags-to-riches.html | From Rags to Riches | True | By Harold C. Schonberg | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/albany-state-five-wins.html | Albany State Five Wins | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/they-dared-to-defy-terror-on-the-mountain-by-charles-f-ramuz.html | They Dared to Defy; TERROR ON THE MOUNTAIN. By Charles F. Ramuz. Translated by Milton Stansbury from the French, "La Grande Peur Dans la Montagne." A Helen and Kurt Wolff Book. 151 pp. New York: Harcourt, Brace & World. $4.50. | True | By Henri Peyre | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/51-python-eggs-put-in-bronx-incubator-after-mother-dies.html | 51 Python Eggs Put In Bronx Incubator After Mother Dies | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/archives/1200mile-race-draws-83-yachts-4-us-craft-will-start-in-buenos-aires.html | 1,200-MILE RACE DRAWS 83 YACHTS; 4 U.S. Craft Will Start in Buenos Aires Contest | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/french-eagerly-awaiting-start-of-winter-olympics-all-is-in.html | French Eagerly Awaiting Start of Winter Olympics; All Is in Readiness for Opening Tuesday of Winter Olympics at Grenoble | True | By Michael Strauss | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-jetport-of-the-future-for-florida.html | A 'Jetport of the Future' for Florida | True | By Jay Clarke | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/siamese-twins-discharged.html | Siamese Twins Discharged | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/florida-session-stalled-on-taxes-new-program-for-education-is-in.html | FLORIDA SESSION STALLED ON TAXES; New Program for Education Is Unlikely This Week | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/counter-list-and-amex-off.html | Counter List and Amex Off | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/occidental-on-the-conglomerate-trail-meet-the-new-conglomerate.html | Occidental: On the Conglomerate Trail; Meet the New Conglomerate | True | By Terry Robards | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/citizens-housing-group-elects-a-new-president.html | Citizens Housing Group Elects a New President | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/st-louis-success-architecture.html | St. Louis Success; Architecture | True | By Ada Louise Huxtable | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/scientists-draw-criticism-in-china-paper-in-shanghai-reports.html | SCIENTISTS DRAW CRITICISM IN CHINA; Paper in Shanghai Reports 'Revisionist' in Research | True | 1968 by the Globe and Mall | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/us-marines-seize-a-3d-block-of-hue-reinforcements-enter-city-32.html | U.S. MARINES SEIZE A 3D BLOCK OF HUE; Reinforcements Enter City -- 32 American Civilians Are Listed as Missing | True | By Gene Roberts | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/margot-nicholas-to-be-the-bride-of-harvard-man.html | Margot Nicholas To Be the Bride Of Harvard Man | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ann-greenleaf-1962-debutante-fiancee-of-william-e-hencken.html | Ann Greenleaf, 1962 Debutante, Fiancee of William E. Hencken | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/find-me-a-company-is-games-name-business-brokers-gain-in-number.html | Find Me a Company' Is Game's Name; Business Brokers Gain in Number | True | By Isadore Barmash | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | JEFFREY WILLIAMS. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/buffalo-downs-hofstra.html | Buffalo Downs Hofstra | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/prof-ja-schl-akman.html | PROF. J.A. SCHL. AKMAN | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/and-the-debate-over-vietnam-deepens.html | And the Debate Over Vietnam Deepens | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mrs-cudones-team-wins-national-golf-by-6-strokes.html | Mrs. Cudone's Team Wins National Golf by 6 Strokes | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/john-fulkerson-to-wed-miss-lynn-m-brennan.html | John Fulkerson to Wed Miss Lynn M. Brennan | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/united-negro-college-fund-raises-record-46million.html | United Negro College Fund Raises Record $4.6-Million | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/violence-mounts-in-west-germany-us-offices-napalm-maker-and-paper.html | VIOLENCE MOUNTS IN WEST GERMANY; U.S. Offices, Napalm Maker and Paper Are Targets | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/arizona-renews-fight-for-water-hearings-get-proposals-to-augment.html | ARIZONA RENEWS FIGHT FOR WATER; Hearings Get Proposals to Augment Colorado's Flow | True | By William M. Blair | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | FRANZ L. ALT. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/convicts-learn-to-drive.html | Convicts Learn to Drive | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/freedom-can-be-costly.html | Freedom can be Costly | True | By Richard Goldstein | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/sgt-j-w-broaduoot-3d-is-fiance-of-miss-manes.html | Sgt. J. W. Broaduoot 3d Is Fiance of Miss Manes | True | '-JCl&l to The New York Times [ | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/howe-and-nayar-win-at-montreal-philadelphian-advances-in-squash.html | HOWE AND NAYAR WIN AT MONTREAL; Philadelphian Advances in Squash Racquets Event | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/gardnerbarrow.html | Gardner--Barrow | True | eetc,l to The "w' Yo'k T'ne1 | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/despite-apathy-niger-begins-to-succumb-to-progress-president-puts.html | Despite Apathy, Niger Begins to Succumb to Progress; President Puts Hope in Grain Mill and a New Bridge | True | By Alfred Friendly Jr. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/yales-track-team-defeats-two-rivals.html | YALE'S TRACK TEAM DEFEATS TWO RIVALS | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/de-profandis-from-the-ashes-voices-of-watts-edited-and-with-an.html | De Profandis; FROM THE ASHES: Voices of Watts. Edited and with an introduction by Budd Schulberg. 277 pp. New York: New American Library. $5.95. TALES. By LeRoi Jones. 132 pp. New York: Grove Press. $4.50. | True | By Robert Bone | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/9-more-dodgers-agree-to-terms-lefebvre-heads-contingent-tigers-sign.html | 9 MORE DODGERS AGREE TO TERMS; Lefebvre Heads Contingent -- Tigers Sign Lolich | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/vertical-format-6c-coil.html | Vertical Format 6c Coil | True | By David Lidman | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-night-they-raided-stony-brook.html | The Night They Raided Stony Brook | True | By Olive Evans | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/news-of-the-field-of-travel.html | News of the Field of Travel | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/connecticut-on-top.html | Connecticut on Top | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/schenley-director.html | Schenley Director | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cosmic-ray-study-of-pyramid-is-set.html | Cosmic Ray Study of Pyramid Is Set | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/now-its-sarah-and-lawrence.html | Now It's Sarah and Lawrence | True | By M. A. Farber | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-vietcong-launch-their-revolution.html | The Vietcong Launch Their 'Revolution' | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/gilchrist-of-broncos-retires-as-a-player.html | Gilchrist of Broncos Retires as a Player | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/robert-shoun-weds-mary-a-chapman.html | Robert Shoun Weds Mary A. Chapman | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/pentagon-says-service-athletes-must-make-own-decisions-on-track.html | Pentagon Says Service Athletes Must Make Own Decisions on Track Boycott; NO SANCTION GIVEN FOR PARTICIPATION | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-events-aboard-pueblo-efforts-to-destroy-secret-devices-on-ship.html | The Events Aboard Pueblo; Efforts to Destroy Secret Devices on Ship Described | True | By Hedrick Smith | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/alton-goldbloom-pediatrician-dies-noted-canadian-teacher.html | ALTON GOLDBLOOM, PEDIATRICIAN, DIES; Noted Canadian Teacher, Practitioner and Writer | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/exploded-myth.html | EXPLODED MYTH | True | EDWARD CHODOROV | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/todays-stars-real-and-real-cool-todays-stars-real-and-cool.html | Today's Stars: Real, and Real Cool; Today's Stars: Real, and Cool | True | By Renata Adler | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/city-members-of-congress-fret-as-albany-drafts-new-districts-state.html | City Members of Congress Fret As Albany Drafts New Districts; STATE DISTRICTING IS CAUSING WORRY | True | By Richard L. Madden | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-new-troupe-talks-to-our-time.html | A New Troupe Talks to Our Time | True | By Julius Novick | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/casper-cards-279-to-lead-hope-golf-gets-birdie-at-last-green-for-a.html | CASPER CARDS 279 TO LEAD HOPE GOLF; Gets Birdie at Last Green for a 68 and One-Stroke Margin Over Palmer | True | BY Lincoln A. Werden | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/city-is-workshop-for-yale-courses-students-come-to-new-york-to.html | CITY IS WORKSHOP FOR YALE COURSES; Students Come to New York to Study Urban Problems | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/its-both-electronics-and-textiles-for-new-englands-industry.html | It's Both Electronics and Textiles for New England's Industry | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/thomas-reif-marries-marianne-bell-loan-ouicer-at-bank.html | Thomas Reif enheiser Jr. Marries Marianne Bell; Loan Ofuicer at Bank and Smith Alumna Wed in Suburbs | True | The New York Time | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/welcome-home.html | Welcome 'Home' | True | RICHARD HORNAK | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/guide-on-vermont.html | GUIDE ON VERMONT | True | STEWART P. SCHNEIDER | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/iona-vanquishes-n-y-u-five-7961-mxmahon-sets-gaels-pace-with-20.html | IONA VANQUISHES N. Y. U. FIVE, 79-61; McMahon Sets Gaels' Pace With 20 Points | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/for-every-day-something-special.html | For every day-something special | True | By Barbara Plumb | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/addison-pitt.html | ADDISON PITT | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/riding-the-rails-in-panama.html | Riding The Rails In Panama | True | By Peter My gatt | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/werner-downhill-goes-to-hoechsler.html | WERNER DOWNHILL GOES TO HOECHSLER | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/wedding-is-planned-.html | Wedding Is Planned [ | True | Speeial to e. New York ** lmt8 I | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/u-s-l-t-a-votes-for-open-tennis-threatens-to-leave-world-federation.html | U. S. L. T. A. VOTES FOR OPEN TENNIS; Threatens to Leave World Federation Over Issue | True | By Allison Danzig | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/shape-pulse-and-a-ballet.html | Shape, Pulse, And a Ballet | True | By Clive Barnes | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-fine-art-of-budget-cutting.html | The Fine Art of Budget Cutting | True | By Eileen Shanahan | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/flutists-trill-and-chirp-flutists-trill-and-chirp.html | Flutists Trill and Chirp; Flutists Trill and Chirp | True | By Theodore Strongin | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/allen-of-st-johns-victor-in-shotput.html | ALLEN OF ST. JOHN'S VICTOR IN SHOT-PUT | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/record-shares-from-bowl.html | Record Shares From Bowl | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/600-addicts-aided-by-exusers-in-city-program.html | 600 Addicts Aided by Ex-Users in City Program | True | By Martin Tolchin | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/where-are-the-ice-skaters-of-yesteryear.html | Where Are the Ice Skaters of Yesteryear? | True | By Herbert Gordon | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/british-in-georgia-tennis.html | British In Georgia Tennis | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/music-echoless-caverns-felt-forum-meant-for-sports-lacks-bass.html | Music: Echoless Caverns; Felt Forum, Meant for Sports, Lacks Bass | True | By Harold C. Schonberg | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/robin-a-gans-debutante-of-64-engaged-fo-henry-p-minis-jr.html | Robin A. Gans, Debutante of '64, Engaged fo Henry P. Minis Jr. | True | mpeaA TVe ew TCA me. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/david-nessel-marries-mrs-judith-w-grace.html | David Nessel Marries Mrs. Judith W. Grace | True | STONY | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/after-the-pueblo-new-threat-in-korea.html | After the Pueblo -New Threat in Korea | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/j-w-oconnor-jr-wes-joan-brufon.html | J. W. O'Connor Jr. 'Wes Joan Brufon | True | 81eclal to The New York **Imt | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/so-africa-decision-put-off.html | So. Africa Decision Put Off | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/hawks-defeat-royals.html | Hawks Defeat Royals | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/private-is-awaiting-ruling-on-dismissal.html | PRIVATE IS AWAITING RULING ON DISMISSAL | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/medical-student-and-myney-roof-wedin-maryland.html | Medical Student And Myney Roof Wedin Maryland | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/25-new-mountains-found.html | 25 New Mountains Found | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/smulmeyrowitz.html | Smul--Meyrowitz | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/kudith-captures-2-titles-at-show-miss-tapper-rides-hunter-to.html | KUDITH CAPTURES 2 TITLES AT SHOW; Miss Tapper Rides Hunter to Laurels in Jersey | True | Special To The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/busy-savings-executive-is-about-to-get-busier.html | Busy Savings Executive Is About to Get Busier | True | Special To The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/penguins-deadlock-leafs-33.html | Penguins Deadlock Leafs, 3-3 | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/refuse-piling-up-as-sanitationmen-continue-strike-mayor-and-aides.html | REFUSE PILING UP AS SANITATIONMEN CONTINUE STRIKE; Mayor and Aides Make Tour of Parts of 3 Boroughs -No Hazard Is Seen Now | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/discover-america-to-hardsell-the-us-abroad-hardseli-abroad-for.html | Discover America To Hard-Sell The U.S. Abroad; Hard-Sell Abroad for America] | True | By Paul J.c. Friedlander | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/sol-loewengart.html | ' ' SOL= LOEWENGART | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/bulgarian-claim-vexes-yugoslavs-they-suspect-soviet-effort-for.html | BULGARIAN CLAIM VEXES YUGOSLAVS; They Suspect Soviet Effort for Pressure on Belgrade | True | By Richard Eder | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/kay-of-rutgers-leads-rout-of-columbia-in-track-7534.html | Kay of Rutgers Leads Rout Of Columbia in Track, 75-34 | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/bellmon-to-contest-seat-of-monroney-in-oklahoma.html | Bellmon to Contest Seat Of Monroney in Oklahoma | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ohio-districting-brings-new-look-rep-vanik-will-not-run-in-21st-now.html | OHIO DISTRICTING BRINGS NEW LOOK; Rep. Vanik Will Not Run in 21st, Now 65% Negro | True | Special To The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ibarbara-j-sammarco-is-married.html | IBarbara J. Sammarco Is Married] | True | Special To Tile New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/bonnie-and-clyde-banned.html | ' Bonnie and Clyde' Banned | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/muriel-van-dusen-betrothed-to-alfred-rives-berkeley-3d.html | Muriel Van Dusen Betrothed To Alfred Rives Berkeley 3d | True | Special To The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/maxine-shapiros-nuptials.html | Maxine Shapiro's Nuptials | True | Special To The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/guide-to-paint-brushes.html | Guide To Paint Brushes | True | By Bernard Gladstone | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ann-r-silver.html | ANN R. SILVER | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/colonel-olds-honored.html | Colonel Olds Honored | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/president-widens-margin-in-a-poll-gallup-finds-mccarthy-and-kennedy.html | PRESIDENT WIDENS MARGIN IN A POLL; Gallup Finds McCarthy and Kennedy Further Behind | True | Special To The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mother-of-22-slays-spouse.html | Mother of 22 Slays Spouse | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/figures-are-given.html | Figures Are Given | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/us-auto-racing-a-guide-through-the-maze-us-auto-racing-a-guide.html | U.S. Auto Racing: A Guide Through the Maze; U.S. Auto Racing: A Guide Through the Labyrinth of Organizations and Cars | True | By John S. Radosta | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/coldsinduce-sales-fever-in-remedies.html | Colds Induce Sales Fever In Remedies | True | By Alexander R. Hammer | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-midnight-sun.html | THE MIDNIGHT SUN | True | SOFIA MESSINGER | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/capture-of-general-reported.html | Capture of General Reported | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-balanced-fund-support-dwindling.html | The Balanced Fund: Support Dwindling | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/frederica-w-diem-is-wed-in-litchield.html | Frederica W. Diem Is Wed in Litchield | True | Special To The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/sky-dive-is-first-at-narragansett.html | SKY DIVE IS FIRST AT NARRAGANSETT | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/man-is-found-slain-in-garment-office.html | MAN IS FOUND SLAIN IN GARMENT OFFICE | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/how-the-thruway-got-its-name.html | How the Thruway Got Its Name | True | HERMAN HERST Jr. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/yale-beats-navy-in-swim-76-t0-39-wins-29th-dual-meet-in-row-nelson.html | YALE BEATS NAVY IN SWIM, 76 TO 39; Wins 29th Dual Meet in Row -- Nelson Sets 500 Mark | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/gop-names-candidate.html | G.O.P. Names Candidate | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/person-victor-4-and-3-in-golf-tourney-in-texas.html | Person Victor, 4 and 3, In Golf Tourney in Texas | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/kansas-beats-oklahoma.html | Kansas Beats Oklahoma | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/our-neglected-pacific-neighbors.html | Our Neglected Pacific Neighbors | True | THOMAS R. ADAM | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/fashion-alas-the-poor-mini.html | Fashion; Alas! the Poor Mini | True | By Gloria Emerson | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/sir-reginald-leeper-79-dies-wartime-propaganda-expert.html | Sir Reginald Leeper, 79, Dies; Wartime Propaganda Expert | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/theater-chilean-visitors-la-remolienda-opens-at-barbizon-plaza.html | Theater: Chilean Visitors; ' La Remolienda' Opens at Barbizon Plaza | True | By Richard F. Shepard | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/sports-mailbox.html | Sports Mailbox | True | DONALD H. HORTON | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/howe-and-salaun-to-defend-titles-national-squash-racquets-play-to.html | HOWE AND SALAUN TO DEFEND TITLES; National Squash Racquets Play to Begin Friday | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/strikers-attack-papers-merger-san-francisco-unions-ask-federal.html | STRIKERS ATTACK PAPERS' MERGER; San Francisco Unions Ask Federal Antitrust Moves | True | BY Wallace Turner | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ghetto-project-starts-in-beacon-garden-apartments-will-house.html | GHETTO PROJECT STARTS IN BEACON; Garden Apartments Will House Elderly and Poor | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/johnsons-plan-reception.html | Johnsons Plan Reception | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-rotterdam-subway-set-to-roll.html | New Rotterdam Subway Set to Roll | True | By Jules B. Farber | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/foreign-affairs-de-gaulle-iv-middle-east.html | Foreign Affairs: De Gaulle: IV -- Middle East | True | By C. L. Sulzberger | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/frederick-copeland-jr-marries-susan-jordan.html | Frederick Copeland Jr. Marries Susan Jordan | True | & pedal to Tle New York Tímes | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/income-taxes-are-gaining-wide-usage-in-larger-u-s-cities.html | Income Taxes Are Gaining Wide Usage in Larger U. S. Cities | True | By Richard E. Mooney | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ev-announcer-for-68.html | ' Ev'; Announcer for '68 | True | By E. W. Kenworthy | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/500-in-philadelphia-routed.html | 500 in Philadelphia Routed | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/stapelia-under-lights.html | STAPELIA UNDER LIGHTS | True | GEORGE A. ELBERT | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/-why-cant-i-feel-anything-why-cant-i-feel-anything.html | ' Why Can't I Feel Anything?'; ' Why Can't I Feel Anything?' | True | By Walter Kerr | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/company-picks-aide.html | Company Picks Aide | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/open-theater-will-present-informal-evening-3-times.html | Open Theater Will Present 'Informal Evening' 3 Times | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cuban-red-given-15-year-term-was-leader-of-prosoviet-clique.html | Cuban Red Given 15-Year Term; Was Leader of Pro-Soviet Clique; PRO-SOVIET CUBAN GETS 15-YEAR TERM | True | By Juan de Onis | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mckinley-upsets-pasarell-ashe-turns-back-holmberg.html | McKinley Upsets Pasarell, Ashe Turns Back Holmberg | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/b-c-lions-hire-matuszak.html | B. C. Lions Hire Matuszak | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/libel-is-charged-to-moscow-paper-trial-report-was-distorted.html | LIBEL IS CHARGED TO MOSCOW PAPER; Trial Report Was Distorted, Dissident's Mother Says | True | By Henry Kamm | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/postal-jobs-available-to-vietnam-veterans.html | Postal Jobs Available To Vietnam Veterans | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/unemployment-high-among-newark-nonwhites.html | Unemployment High Among Newark Nonwhites | True | By Walter H. Waggoner | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/columbia-defeats-princeton-6960-mcmillian-gets-32-points-15-in-row.html | COLUMBIA DEFEATS PRINCETON, 69-60; McMillian Gets 32 Points, 15 in Row, as Lions Tie for Ivy League Lead | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/open-occupancy-is-called-sound-providence-man-is-renting-integrated.html | OPEN OCCUPANCY IS CALLED SOUND; Providence Man Is Renting Integrated Dwellings | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/to-the-pacific-with-lewis-and-clark-by-the-editors-of-american.html | TO THE PACIFIC WITH LEWIS AND CLARK. By the Editors of American Heritage and Ralph K. Andrist. Illustrated. 153 pp. New York: American Heritage. Distributed by Harper & Row. $4.95.; Young | True | ROBERT BERKVIST. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/suburbs-fighting-narcotics-center-westchester-groups-protest.html | SUBURBS FIGHTING NARCOTICS CENTER; Westchester Groups Protest Planned Site for Addicts | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/belkin-beaten-in-tennis.html | Belkin Beaten in Tennis | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/bowen-victor-on-links.html | Bowen Victor on Links | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/4-men-kill-driver-who-ran-into-cars.html | 4 MEN KILL DRIVER WHO RAN INTO CARS | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/manchester-united-21-soccer-victor-charltons-goal-beats-tottenham.html | Manchester United 2-1 Soccer Victor; CHARLTON'S GOAL BEATS TOTTENHAM | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/year-of-gutenberg-marked-in-mainz.html | Year of Gutenberg Marked in Mainz | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/spotlight-a-chilly-market-awaits-spring.html | Spotlight; A Chilly Market Awaits Spring | True | By John J. Abele | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/amherst-skiers-turn-back-7-teams-in-giant-slalom.html | Amherst Skiers Turn Back 7 Teams in Giant Slalom | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/lolich-signs-with-tigers.html | Lolich Signs With Tigers | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mason-is-leaving-princeton-in-june-court-expert-68-teaches-toughest.html | MASON IS LEAVING PRINCETON IN JUNE; Court Expert, 68, Teaches 'Toughest Course' | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/chartering-annual-published.html | Chartering Annual Published | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/avalanche-in-the-himalayas-kills-18-indian-policemen.html | Avalanche in the Himalayas Kills 18 Indian Policemen | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/sports-of-the-times-the-refrigerated-whammy.html | Sports of The Times; The Refrigerated Whammy | True | By Arthur Daley | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/adrienne-warshaw-plans-nuptials.html | Adrienne Warshaw Plans Nuptials | True | peota Th k' York Tmc | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/of-spies-space-and-soup.html | Of Spies, Space and Soup | True | By A. H. Weiler | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/michele-willman-wed.html | Michele Willman Wed | True | SI'cial to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mental-rehabilitation-fountain-house-on-47th-st-is-mecca-to-many.html | Mental Rehabilitation; Fountain House on 47th St. Is Mecca To Many Former Patients in the State | True | By Howard A. Rusk, M.d. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/peter-mayer-weds-miss-von-abendroth.html | Peter Mayer Weds Miss von Abendroth | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/yale-wins-8876-ties-for-ivy-lead-goldstone-sinks-27-points-in.html | YALE WINS, 88-76, TIES FOR IVY LEAD; Goldstone Sinks 27 Points in Victory Over Harvard | | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/strike-is-halted-by-84500-miners-fivestate-walkout-ended-on-sixth.html | STRIKE IS HALTED BY 84,500 MINERS; Five-State Walkout Ended on Sixth Day by Accord | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/its-the-poor-wot-elps-the-poor-charles-booths-london-a-portrait-of.html | It's the Poor Wot 'elps the Poor; CHARLES BOOTH'S LONDON. A Portrait of the Poor at the Turn of the Century, drawn from his "Life and Labour of the People in London." Selected and edited by Albert Fried and Richard M. Elman. 342 pp. New York: Pantheon Books. $7.95. | True | By J. H. Plumb | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/polin-grodinsky.html | Polin -Grodinsky | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/no-snow-at-winter-carnival.html | No Snow at Winter Carnival | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/living-country-style-plant-dreaming-deep-by-may-sarton-illustrated.html | Living, Country Style; PLANT DREAMING DEEP. By May Sarton. Illustrated. 189 pp. New York: W. W. Norton & Co. $5. | True | By Brooks Atkinson | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-building-is-planned-by-lincoln-rochester.html | New Building Is Planned By Lincoln Rochester | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/wendy-waterman-prospective-bride.html | Wendy Waterman Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/labor-council-asks-aid-in-copper-strike.html | LABOR COUNCIL ASKS AID IN COPPER STRIKE | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/2-french-newsmen-in-hue-detained-briefly-by-enemy.html | 2 French Newsmen in Hue Detained Briefly by Enemy | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/union-requests-talks.html | Union Requests Talks | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/favorable-turn-8940-takes-hialeahs-seminole-favorable-turn-victor.html | Favorable Turn, $89.40, Takes Hialeah's Seminole; FAVORABLE TURN, VICTOR AT $89.40 | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/out-in-right-field.html | OUT IN RIGHT FIELD | True | DONALD KAGAN. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/seeded-stars-gain-in-squash-tennis.html | SEEDED STARS GAIN IN SQUASH TENNIS | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/bankers-urged-to-aid-housing.html | Bankers Urged To Aid Housing | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/slum-plan-dies-in-buenos-aires-project-closed-by-discord-new.html | SLUM PLAN DIES IN BUENOS AIRES; Project Closed by Discord -New Backing Is Sought | True | By Malcolm W. Browne | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/clerics-accuse-us-of-war-crimes-a-consistent-violation-of-world.html | CLERICS ACCUSE U.S. OF WAR CRIMES; A 'Consistent Violation' of World Rules Is Found by Interfaith Group | True | By Edward B. Fiske | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/usmexican-panel-reports-jobs-plan.html | U.S-MEXICAN PANEL REPORTS JOBS PLAN | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/road-shrinks-for-the-city-of-san-francisco.html | Road Shrinks for the City of San Francisco | True | By Ward Allan Howe | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/end-of-walkout-at-garages-seen-state-mediator-optimistic-union-will.html | END OF WALKOUT AT GARAGES SEEN; State Mediator Optimistic -Union Will Vote Today | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cuba-castro-says-nyet-to-the-russians.html | Cuba; Castro Says 'Nyet' To the Russians | True | By Juan de Onis | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/waless-snowdonia.html | WALES'S SNOWDONIA | True | PETER MULLER | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/copter-found-with-2-dead.html | Copter Found With 2 Dead | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/parley-on-rights-to-open-in-canada-pearson-seeks-approval-of-list.html | PARLEY ON RIGHTS TO OPEN IN CANADA; Pearson Seeks Approval of List of Basic Guarantees | True | By Jay Walz | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/germans-seek-clarification-of-amateur-tennis-status.html | Germans Seek Clarification Of Amateur Tennis Status | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-sbic-unit.html | New S.B.I.C. Unit | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/137-students-expelled-from-barcelona-school.html | 137 Students Expelled From Barcelona School | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/synagogue-honors-4-for-service-to-us.html | SYNAGOGUE HONORS 4 FOR SERVICE TO U.S. | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-buyer-wins.html | The Buyer Wins | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/virginia-woolf.html | Virginia Woolf | True | SUZANNE HENIG. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/76ers-set-back-bullets-133121-chamberlain-and-greer-pace-winners.html | 76ERS SET BACK BULLETS, 133-121; Chamberlain and Greer Pace Winners' Attack | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/west-coast-leads-in-master-points.html | West Coast Leads in Master Points | True | By Alan Truscott | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/quarry-gains-title-final-stopping-spencer-in-12th-a-preview-of.html | Quarry Gains Title Final, Stopping Spencer in 12th; A Preview of Things to Come; Quarry Drops Spencer in the Fourth on the Way to Winning in the 12th | True | By Dave Anderson | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/celtics-vanquish-knicks-by-112108-new-yorkers-rally-in-4th-period.html | CELTICS VANQUISH KNICKS BY 112-108; New Yorkers' Rally in 4th Period Falls Short | True | By Leonard Koppett | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/rutgers-wrestling-squad-turns-back-hofstra-249.html | Rutgers' Wrestling Squad Turns Back Hofstra, 24-9 | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/helicopter-for-de-gaulle.html | Helicopter for de Gaulle | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/steelers-get-wade-of-colts.html | Steelers Get Wade of Colts | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/lunatic-at-large-blade-of-light-by-don-carpenter-181-pp-new-york.html | Lunatic at Large; BLADE OF LIGHT. By Don Carpenter. 181 pp. New York: Harcourt, Brace & World. $4.50. | True | By Webster Schott | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/no-beat-of-drum-by-hester-burton-illustrated-by-victor-g-ambrus-190.html | NO BEAT OF DRUM. By Hester Burton. Illustrated by Victor G. Ambrus. 190 pp. Cleveland and New York: The World Publishing Company. $3.75. | True | ROBIN MCKOWN. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/canadiens-turn-back-kings-5-to-1-and-run-undefeated-streak-to-16.html | Canadiens Turn Back Kings, 5 to 1 and Run Undefeated Streak to 16 Games; G. TREMBLAY GETS TWO FOR VICTORS | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-kennedy-on-saigon-corruption.html | A Kennedy on Saigon Corruption | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/to-probe-the-secrets-of-the-atom.html | To Probe the Secrets of the Atom | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-attack-on-cavities.html | New Attack On Cavities | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/installation-begins-for-boat-show-opening-on-saturday-work-is.html | Installation Begins for Boat Show Opening on Saturday; WORK IS PLANNED AROUND THE CLOCK | True | By Steve Cady | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-cold-war-revisited-and-revisited.html | THE COLD WAR REVISITED --AND REVISITED | True | JOSEPH CLARK | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/sherry-tranum-is-married-here-to-robert-kock.html | Sherry Tranum Is Married Here To Robert Kock | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/bethlehem-steel-appoints.html | Bethlehem Steel Appoints | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mcarthy-derides-johnson-on-war-charges-selfdeception-in-reports-of.html | M'CARTHY DERIDES JOHNSON ON WAR; Charges Self-Deception in Reports of Progress | True | By Marjorie Hunter | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/maureen-nadurak-to-wed.html | Maureen Nadurak to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/clergymen-score-army-for-barring-arlington-service.html | Clergymen Score Army for Barring Arlington Service | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/wood-field-and-stream-2-hardworking-brittany-spaniels-help-make.html | Wood, Field and Stream; 2 Hard-Working Brittany Spaniels Help Make Quail Hunt a Success | True | By Nelson Bryant | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/when-griffith-goes-into-action-st-thomas-becomes-motionless.html | When Griffith Goes Into Action, St. Thomas Becomes Motionless | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/st-peters-routs-rider-7249.html | St. Peter's Routs Rider, 72-49 | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/strikes-new-york-is-a-union-town.html | Strikes; New York Is a Union Town | True | By Damon Stetson | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/city-of-rotterdam-razes-cathedral-office-building-will-replace.html | CITY OF ROTTERDAM RAZES CATHEDRAL; Office Building Will Replace 76-Year-Old Structure | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/princess-benedikte-of-denmark-bride-royalty-a-trends-her-wedding-to.html | „Princess Benedikte of Denmark Bride; Royalty A trends Her Wedding to Prince Richard, a German | True | Special to The New X.'ork Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/21million-goes-to-states.html | $21-Million Goes to States | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/c-dixon-kunzelmann-weds-miss-joan-atwood-in-rumson.html | C. Dixon Kunzelmann Weds Miss Joan Atwood in Rumson | True | Igpecial to The New York 'rLms | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mrs-wallace-is-suffering-a-reaction-to-radiation.html | Mrs. Wallace Is Suffering A Reaction to Radiation | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/smith-of-wootton-major-by-j-r-r-tolkien-illustrated-by-pauline.html | SMITH OF WOOTTON MAJOR. By J. R. R. Tolkien. Illustrated by Pauline Baynes. 62 pp. Boston: Houghton Mifflin Company. $1.95. | True | ROBERT PHELPS. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-16-no-title.html | Article 16 -- No Title | | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/clean-living-key-to-myers-racing-success-sulky-driver-also-gives.html | Clean Living Key to Myer's Racing Success; Sulky Driver Also Gives Credit to Better Horses | True | By Louis Effrat | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/tullio-serafin-conductor-dies-opera-specialist-held-posts-at-met-la.html | TULLIO SERAFIN, CONDUCTOR, DIES; Opera Specialist Held Posts at Met, La Scala and Paris | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/fair-housing-group-reports-on-violence.html | FAIR HOUSING GROUP REPORTS ON VIOLENCE! | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-religion-poses-no-threat-liberal-ministers-panel-agrees.html | ' New Religion' Poses No Threat, Liberal Ministers' Panel Agrees | True | By John Leo | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/viola-b-wathen-reporter-bride-of-city-planner.html | Viola B. Wathen, Reporter, Bride Of City Planner | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/30-of-elizabeth-welfare-granted-to-nonresidents.html | 30% of Elizabeth Welfare Granted to Nonresidents | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/arkansas-faces-special-session-reform-of-constitution-and-prisons.html | ARKANSAS FACES SPECIAL SESSION; Reform of Constitution and Prisons Will Be Studied | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/unity-plan-keeps-rector-on-the-run.html | Unity Plan Keeps Rector on the Run | True | By Ralph Blumenthal | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/motoring-to-lake-tahoe-high-adventure-in-1917-high-adventure-at.html | Motoring to Lake Tahoe: High Adventure in 1917; High Adventure At Tahoe in 1917 | True | By John V. Young | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/electronic-sales-up.html | Electronic Sales Up | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-road-from-rome-a-question-of-conscience-by-charles-davis-278-pp.html | The Road From Rome; A QUESTION OF CONSCIENCE. By Charles Davis. 278 pp. New York: Harper & Row. $6.95. | True | By Edward B. Fiske | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/support-in-south-for-vietcong.html | Support in South for Vietcong | True | ROGER R. CONANT | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/bways-new-angel-broadways-new-angel.html | B'way's New Angel; Broadway's New Angel | True | By Lewis Funke | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/stores-are-intensifying-orders-of-cruisewear.html | Stores Are Intensifying Orders of Cruisewear | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/development-slated.html | Development Slated | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/song-recitals-anyone.html | Song Recitals, Anyone? | True | By Allen Hughes | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/rangers-tie-bruins-on-late-goal-3-to-3-rangers-gain-tie-with-bruins.html | Rangers Tie Bruins On Late Goal, 3 to 3; RANGERS GAIN TIE WITH BRUINS, 3-3 | True | By Gerald Eskenazi | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/rumania-iran-sign-trade-pact.html | Rumania, Iran Sign Trade Pact | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GEORGE KIRK | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/u-c-l-a-overwhelms-southern-california-101-to-67-as-alcindor-excels.html | U. C. L. A. Overwhelms Southern California, 101 to 67, as Alcindor Excels; BRUINS UNBEATEN IN LEAGUE ACTION | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/private-colleges-caught-in-a-squeeze.html | Private Colleges Caught in a Squeeze | True | By Fred M. Hechinger | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-question-in-vietnam.html | The Question in Vietnam | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/california-guide-of-1851-to-be-sold-french-armor-also-listed-in.html | CALIFORNIA GUIDE OF 1851 TO BE SOLD; French Armor Also Listed in Week's Auctions | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/information-please.html | INFORMATION, PLEASE | True | DR. CHARLES GAUPP | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/harper-joins-indians.html | Harper Joins Indians | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-un-as-no-1-power.html | THE U.N. AS "NO. 1 POWER" | True | Mrs. LINCOLN M. MICHEL. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/haddix-joins-pirates-staff.html | Haddix Joins Pirates' Staff | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/reno-hotel-to-close.html | Reno Hotel to Close | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/contrasts-in-bischof-exhibit.html | Contrasts in Bischof Exhibit | True | By Jacob Deschin | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/golf-plus-10000-first-prize-lures-football-baseball-stars.html | Golf, Plus $10,000 First Prize, Lures Football, Baseball Stars | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-1-no-title-social-notes-for-this-year.html | Article 1 -- No Title; Social Notes For This Year | True | By John Canaday | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/acquisition-of-osceola-is-planned-by-mormac.html | Acquisition of Osceola Is Planned by Mormac | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-life-in-pictures-lewis-miller-sketches-and-chronicles-edited-by.html | A Life In Pictures; LEWIS MILLER. Sketches and Chronicles. Edited by Robert P. Turner. Introduction by Donald A. Shelley. Illustrated. 183 pp. York, Pa.: The Historical Society of York County. $25. | True | By Roger Butterfield | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-persistent-suitor.html | The Persistent Suitor | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/bus-driver-strike-ends-in-paterson.html | BUS DRIVER STRIKE ENDS IN PATERSON | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-more-the-media.html | The More The Media | True | By Grace Glueck | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/damascus-workout-draws-racing-fans.html | DAMASCUS WORKOUT DRAWS RACING FANS | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-crisis-of-spirit-in-us-nixon-says-he-asks-leadership-change-to.html | A 'CRISIS OF SPIRIT' IN U.S., NIXON SAYS; He Asks Leadership Change to Bring a 'New Freedom' | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/detroit-line-gets-5-goals.html | Detroit Line Gets 5 Goals | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/teacher-injured-at-game.html | Teacher Injured at Game | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/harvester-union-suspends-strike-tentative-accord-reached-after.html | HARVESTER UNION SUSPENDS STRIKE; Tentative Accord Reached After 5-Hour Walkout | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/miss-mary-e-gilman-engaged-to_obe_rt-yax.html | Miss Mary E. Gilman Engaged to_obe_rt-yax | True | Special To The New ork Times [ | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/t-m-benditt-marries-anne-shaw.html | T. M. Benditt Marries Anne Shaw | True | Special Io The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/marion-myers-is-married-on-li1-alumna-of-wellesley-wed-to-a-lawyer.html | Marion S. Myers Is Married on L.I.1; Alumna of Wellesley Wed to a Lawyer, Peter Johannsen | True | IpleIld to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/caledonian-rinks-advance-to-final-utica-and-ardsley-entries-beaten.html | CALEDONIAN RINKS ADVANCE TO FINAL; Utica and Ardsley Entries Beaten at St. Andrew's | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/weather-radars-planned.html | Weather Radars Planned | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/what-makes-a-negro-city.html | WHAT MAKES A 'NEGRO CITY'? | True | WILLIAM CAPITMAN | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/zionists-to-honor-kuchel.html | Zionists to Honor Kuchel | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/judge-at-westminster-lists-principles-for-his-gradings.html | Judge at Westminster Lists Principles for His Gradings | True | By John Rendel | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN LUKACS. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/pasarell-ashe-richey-in-philadelphia-tourney.html | Pasarell, Ashe, Richey In Philadelphia Tourney | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/woman-20-stabbed-to-death-in-her-house-in-south-jersey.html | Woman, 20, Stabbed to Death In Her House in South Jersey | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/southern-railway-chief-broke-a-pattern.html | Southern Railway Chief Broke a Pattern | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/arrow-of-god.html | Arrow of God | True | CHARLES R. LARSON. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mets-lead-yanks-in-contract-race-sign-5-for-total-of-25-while.html | Mets Lead Yanks in Contract Race; Sign 5 for Total of 25 While Bombers Have 11 in Tow | True | By Joseph Durso | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/miss-nayden-bride-of-james-campen.html | Miss Nayden Bride Of James Campen | True | Specia. l to 'he New York lmes | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/florida-trips-vanderbilt.html | Florida Trips Vanderbilt | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/marshall-club-quandrangular.html | Marshall Club Quandrangular | True | By Al Horowitz | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/blues-sink-seals-41.html | Blues Sink Seals, 4-1 | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/jane-wolfson-of-columbia-to-wed.html | Jane Wolfson of Columbia to Wed | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/atom-sub-seawolf-returns-to-repair-damaged-rudder.html | Atom Sub Seawolf Returns To Repair Damaged Rudder | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/washington-stunned-by-onetwo-blow.html | Washington Stunned By One-Two Blow | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/nyu-fencers-win-from-rutgers-207.html | N.Y.U. FENCERS WIN FROM RUTGERS, 20-7 | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/coast-guard-adopts-a-new-symbol.html | Coast Guard Adopts a New Symbol | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/coast-guard-modest-over-praise-for-cut-in-costs-for-year.html | Coast Guard Modest Over Praise for Cut In Costs for Year | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/slum-autonomy-on-funds-decried-rabbi-fears-ethnic-conflict-among.html | SLUM AUTONOMY ON FUNDS DECRIED; Rabbi Fears Ethnic Conflict Among Poverty Groups | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mcdermott-to-carry-flag.html | McDermott to Carry Flag | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/dick-tiger-goes-off-to-forgotten-war-dick-tiger-goes-off-to-war.html | Dick Tiger Goes Off To 'Forgotten' War; Dick Tiger Goes Off to War 'Nobody Understands' | True | By Lloyd Garrison | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/french-grandeur-on-skis-grandeur-on-skis.html | French Grandeur on Skis; Grandeur on Skis | True | By Sanche de Gramont | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/private-flying-dick-merrill-day-pioneer-flier-still-eagerly-busy.html | PRIVATE FLYING: DICK MERRILL DAY; Pioneer Flier, Still Eagerly Busy Aloft at 73, Will Be Honored Here Tuesday | True | By Richard Haitch | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/arizonas-saguaros.html | ARIZONA'S SAGUAROS | True | GEORGE C. ALEXANDER | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/auto-workers-reach-pact.html | Auto Workers Reach Pact | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/colgate-defeats-lafayette.html | Colgate Defeats Lafayette | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/endurance-race-begins-in-florida-24hour-daytona-event-is-off-to-a.html | ENDURANCE RACE BEGINS IN FLORIDA; 24-Hour Daytona Event Is Off to a Roaring Start -- 65 Cars in Test | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/background-foreground-the-search-for-identity-canada-19451967-by.html | Background, Foreground; THE SEARCH FOR IDENTITY. Canada, 1945-1967. By Blair Fraser. 325 pp. New York: Doubleday & Co. $5.95. | True | By Walter O'Hearn | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cassidy-coventry.html | Cassidy -- Coventry | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/antibody-linked-to-baby-illness-scientist-says-it-may-cause.html | ANTIBODY LINKED TO BABY ILLNESS; Scientist Says It May Cause Respiratory Disease | True | By Jane E. Brody | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/rangers-to-play-canadiens-here-montreal-makes-final-visit-to-old.html | RANGERS TO PLAY CANADIENS HERE; Montreal Makes Final Visit to Old Garden Tonight | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/rittmaster-is-named-president-of-bertram.html | Rittmaster Is Named President of Bertram | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/soviet-is-wooing-japanese-party-delegation-in-tokyo-seeks-a-victory.html | SOVIET IS WOOING JAPANESE PARTY; Delegation in Tokyo Seeks a Victory Over Mao | True | By Tillman Durdin | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/kiki-cutter-improves-frenchus-relations.html | Kiki Cutter Improves French-U.S. Relations | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/american-export-planning-ships-that-can-grow-fleet-of-5-will-be.html | American Export Planning Ships That Can Grow; Fleet of 5 Will Be Designed for 'Jumbo-izing' Later | True | By George Horne | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/murder-for-fun-beyond-belief-a-chronicle-of-murder-and-its.html | Murder for Fun; BEYOND BELIEF. A Chronicle of Murder and its Detection. By Emlyn Williams. 354 pp. New York: Random House. $5.95. | True | By Lillian de la Torre | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/tonkin-ship-cited-sonar-difficulty-senate-unit-notes-message-sent.html | TONKIN SHIP CITED SONAR DIFFICULTY; Senate Unit Notes Message Sent Before '64 Attack | True | By John W. Finney | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-familiar-face-but-a-new-script.html | A Familiar Face, but a New Script | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/betty-furness-wants-it-to-read-caveat-vendor.html | Betty Furness Wants It to Read: Caveat Vendor | True | By Roy Reed | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/gi-who-refused-to-don-uniform-gets-3-months.html | G.I. Who Refused to Don Uniform Gets 3 Months | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/speaking-of-books-in-defense-of-the-unimportant-novel.html | SPEAKING OF BOOKS; In Defense of the Unimportant Novel | True | By John Bowen | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/seton-hall-tops-manhattan.html | Seton Hall Tops Manhattan | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-forest-and-the-trees-chaliapin-an-autobiography-as-told-to.html | The Forest and the Trees; CHALIAPIN. An Autobiography as Told to Maxim Gorky. With supplementary correspondence and notes, translated from the Russian, compiled and edited by Nina Froud and James Hanley. Illustrated. 320 pp. New York: Stein & Day. $10. | True | By Marcia Davenport | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/poverty-is-a-tougher-problem-than-ever-the-problem-of-poverty.html | Poverty Is a Tougher Problem Than Ever; The Problem of Poverty | True | By Robert Bendiner | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/41-hurt-as-10-cars-of-super-chief-derail-in-kansas.html | 41 Hurt as 10 Cars of Super Chief Derail in Kansas | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/computer-to-aid-city-in-contracts-records-of-past-work-will-be-made.html | COMPUTER TO AID CITY IN CONTRACTS; Records of Past Work Will Be Made Easily Accessible | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/horsemens-dinner-will-honor-craven-gerson-next-saturday.html | Horsemen's Dinner Will Honor Craven, Gerson Next Saturday | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/3d-us-bid-reported.html | 3d U.S. Bid Reported | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-19-no-title.html | Article 19 — No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-chicago-hospital-refuses-admittance-and-a-baby-dies.html | A Chicago Hospital Refuses Admittance And a Baby Dies | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/freedom-to-resist.html | Freedom to Resist | True | PAUL HOLLANDER | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/b-egley-jandris.html | B egley Jandris | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/prague-mounts-drive-to-widen-its-exports.html | Prague Mounts Drive To Widen Its Exports | True | By Edward Cowan | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/soccer-opener-on-april-12.html | Soccer Opener on April 12 | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/virginia-approves-bill-to-permit-vote-on-state-borrowing.html | Virginia Approves Bill to Permit Vote On State Borrowing | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/tanker-crew-plugs-oil-leak.html | Tanker Crew Plugs Oil Leak | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 — No Title | True | DOROTHY C. ROACH. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/carol-ann-blinkoff-engaged-to-soldier.html | Carol Ann Blinkoff Engaged to Soldier | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/st-johns-downs-niagara-7473-on-bogads-basket-in-last-three-seconds.html | St. John's Downs Niagara, 74-73, on Bogad's Basket in Last Three Seconds; MURPHY CHECKED IN FINAL MINUTES | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/middle-east-guns-speak-and-work-on-suez-stops.html | Middle East; Guns Speak — And Work on Suez Stops | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-stiff-drink-to-save-baby.html | A Stiff Drink To Save Baby | True | By Jane E. Brody | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/us-policy-in-greece.html | U.S. Policy in Greece | True | PAUL J. LYONS | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/doubell-patrick-victors-in-track-australian-defeats-carroll-at-880.html | DOUBELL, PATRICK VICTORS IN TRACK; Australian Defeats Carroll at 880 Yards — Villanova Runner Wins 1,000 | True | By Frank Litsky | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/in-the-nation-to-go-or-not-to-go.html | In The Nation To Go or Not to Go? | True | By Tom Wicker | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/blood-drive-is-slated-at-roosevelt-raceway.html | Blood Drive Is Slated At Roosevelt Raceway | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | W. H. AUDEN. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/events-in-february.html | Events in February | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/tax-rise-for-fiscal-health.html | Tax Rise for Fiscal Health | True | ROY BLOUGH | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/m-rsko-mielziner.html | M RS,"L.::EO MIELZINER | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/what-is-man-the-naked-ape-a-zoologists-study-of-the-human-animal-by.html | What Is Man?; THE NAKED APE. A Zoologist's Study of the Human Animal. By Desmond Morris. 252 pp. New York: McGraw-Hill Book Company. $5.95. | True | By George Gaylord Simpson | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/police-license-to-kill.html | Police; License to Kill? | True | By James Clarity | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/diana-fulton-married.html | Diana Fulton Married | True | eclal to he New ?'ork Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/greeks-and-haitians-face-charges-at-un.html | GREEKS AND HAITIANS FACE CHARGES AT U.N. | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/plastics-plant-set.html | Plastics Plant Set | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/poll-samplings.html | Poll Samplings | True | PETER V. STERLING | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/marginal-books-gain-a-champion-value-of-university-presses-cited.html | ' MARGINAL' BOOKS GAIN A CHAMPION; Value of University Presses Cited by Carroll of Harvard | True | By Harry Gilroy | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/pearce-clocked-in-8272-fastest-2-miles-indoors.html | Pearce Clocked in 8:27.2; Fastest 2 Miles Indoors | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/boston-book-store-gets-3month-delay-in-closing.html | Boston Book Store Gets 3-Month Delay in Closing | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/flowers-in-february.html | Flowers in February | True | By Molly Price | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/met-lists-program-of-week-of-march-4.html | MET LISTS PROGRAM OF WEEK OF MARCH 4 | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/wasema-kiswahili-bwana-kiswahili-bwana.html | Wasema Kiswahili, Bwana?; Kiswahili, Bwana? | True | By J. Kirk Sale | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-young-in-search-of-identity.html | The Young in Search of Identity | True | By John M. Culkin, | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-chelsea.html | The Chelsea | True | DAVID ALEXANDER, | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-furness-service.html | New Furness Service | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/29-of-job-corps-graduates-jobless.html | 29% of Job Corps Graduates Jobless | True | By Joseph A. Loftus | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/national-league-to-open-april-8-early-start-will-be-first-of-477.html | NATIONAL LEAGUE TO OPEN APRIL 8; Early Start Will Be First of 477 Night Contests | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/bank-names-head.html | Bank Names Head | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/concerns-warned-on-bias.html | Concerns Warned on Bias | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/valre-walter-betrothed.html | Valre Walter Betrothed | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/robert-behn-to-marry-judith-r-howe-in-may.html | Robert Behn to Marry Judith R. Howe in May | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/economists-hunt-new-kind-of-guidelines.html | Economists Hunt New Kind of Guidelines | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ccny-routed-9159.html | C.C.N.Y. Routed, 91-59 | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/nelson-is-chasing-a-shadow-at-yale-swimmer-sets-goal-beat.html | Nelson Is Chasing a Shadow at Yale; Swimmer Sets Goal: Beat Schollander, Famed Mate | True | By Neil Amdur | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/saigon-penicillin-appeal.html | Saigon Penicillin Appeal | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/fordham-routs-pitt-five-8863-rams-score-50-points-in-second-half-to.html | FORDHAM ROUTS PITT FIVE, 88-63; Rams Score 50 Points in Second Half to Triumph | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/pekinginspired-thai-rebellion-believed-to-have-been-blunted.html | Peking-Inspired Thai Rebellion Believed to Have Been Blunted; Peking-Inspired Insurgency in Thailand Is Believed Blunted | True | By Sydney Gruson | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/rumania-avoids-new-soviet-treaty-as-old-pacts-term-ends.html | Rumania Avoids New Soviet Treaty as Old Pact's Term Ends | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mrs-spector-has-a-son.html | Mrs. Spector Has a Son | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/karen-kappes-bride-of-dr-john-darrah.html | 'Karen Kappes Bride Of Dr. John Darrah | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/l-i-banker-slain-defying-2-bandits-he-refused-to-drive-them-to.html | L. I. BANKER SLAIN DEFYING 2 BANDITS; He Refused to Drive Them to Hauppauge Office | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/priscilla-plumb-vassar-alumna-is-bride-in-south.html | Priscilla Plumb, Vassar Alumna, Is Bride in South | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/for-longer-mahler-itll-be-brieff-for-longer-mahler-brieff.html | For Longer Mahler, It'll be Brieff; For Longer Mahler -Brieff | True | By Raymond Ericson | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-bomb-roll-em-for-operation-dr-freezelove.html | The Bomb; 'Roll 'em for Operation Dr. Freezelove' | True | By Neil Sheehan | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/race-is-under-way-for-mexican-sulphur.html | Race Is Under Way For Mexican Sulphur | True | By Sidney Thomas Wise | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/grenoble-224million-project-ready-for-games.html | Grenoble: $224-Million Project Ready for Games | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/1968-mint-marks.html | 1968 Mint Marks | True | By Thomas V. Haney | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/oneday-stand.html | One-Day Stand | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/carpenter-retains-shark-class-lead.html | CARPENTER RETAINS SHARK CLASS LEAD | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/julia-averill-keiser-is-betrothed.html | Julia Averill Keiser Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/miss-ann-weir-is-married-here-i-to-a-p-derr-3di.html | Miss Ann Weir [ Is Married Here I To A. P'. Derr 3dl | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/future-farmers-get-new-officer-controversy-leads-group-to-a-shift.html | FUTURE FARMERS GET NEW OFFICER; Controversy Leads Group to a Shift in Job Title | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/princeton-wins-in-track-hockey-but-tigers-are-beaten-by-penn.html | PRINCETON WINS IN TRACK, HOCKEY; But Tigers Are Beaten by Penn Wrestlers, 20-14 | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/dance-rodhams-trio-ballet-masters-work-given-premiere-by.html | Dance: Rodham's 'Trio'; Ballet Master's Work Given Premiere by Pennsylvanians at City Center | True | By Clive Barnes | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/speed-skaters-lower-three-world-records.html | Speed Skaters Lower Three World Records | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/subsidiary-formed.html | Subsidiary Formed | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/advertising-the-latest-in-oneupmanship.html | Advertising The Latest in One-Upmanship | True | By Philip H. Dougherty | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-record-entry.html | A Record Entry | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/dartmouth-beats-brown-7468.html | Dartmouth Beats Brown, 74-68 | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/donovan-scores-racial-assembly-blackpower-gatherings-are-called-bad.html | DONOVAN SCORES RACIAL ASSEMBLY; Black-Power Gatherings Are Called Bad for Pupils | True | By Gene Currivan | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/miss-beth-m-richardson-engaged.html | Miss Beth M. Richardson Engaged | True | Special to the New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/washington-a-strange-and-troubled-silence.html | Washington: A Strange and Troubled Silence | True | By James Reston | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/1vfarjorie-white-to-wed.html | 1Vfarjorie White to Wed | True | Special to The York Time | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/baja-californias-burro-boulevard.html | Baja California's 'Burro Boulevard' | True | By Lou Phillips | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cambodians-charge-allies-killed-guard.html | CAMBODIANS CHARGE ALLIES KILLED GUARD | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/ship-innovations-held-unlikely-to-affect-seaborne-trade-soon.html | Ship Innovations Held Unlikely To Affect Seaborne Trade Soon | True | By Edward A. Morrow | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/marriage-plan-disclosed.html | Marriage Plan Disclosed | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/iss-andrea-sauvola-vfed-to-george-turner.html | (Jss Andrea Sauvola Vfed to George Turner | True | Specialto York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/many-gifts-made-to-bronx-garden-40million-is-sought-to-aid-the.html | MANY GIFTS MADE TO BRONX GARDEN; $40-Million Is Sought to Aid the Study of Botany | True | By John C. Devlin | 1996-02-12 | RE0000720865 | B00000400886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cod-australia-stowaway-in-box-a-philadelphia-youth-finds-hes-in-a.html | C.O.D. AUSTRALIA: STOWAWAY IN BOX; A Philadelphia Youth Finds He's in a Bind at Kennedy | True | By Douglas Robinson | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/cornells-sextet-routs-dartmouth.html | CORNELL'S SEXTET ROUTS DARTMOUTH | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/gain-is-foreseen-in-controlling-hbomb-energy-in-3-to-5-years.html | Gain Is Foreseen in Controlling H-Bomb Energy in 3 to 5 Years; Research Now Directed Toward Best Method for Harnessing Reaction -Era of Cheap Power Predicted | True | By Walter Sullivan | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/new-for-the-home.html | New For the Home | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/stifled-tiger-a-change-of-skin-by-carlos-fuentes-translated-by-sam.html | Stifled Tiger; A CHANGE OF SKIN. By Carlos Fuentes. Translated by Sam Hileman from the Spanish, "Cambio de Piel." 462 pp. New York: Farrar, Straus & Giroux. $6.95. | True | By David Gallagher | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/observer-leave-that-hair-shirt-alone.html | Observer: Leave That Hair Shirt Alone | True | By Russell Baker | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/harris-has-no-patience-with-fashionable-phoniness.html | Harris Has No Patience With 'Fashionable Phoniness' | True | By Martin Bernheimer | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/one-test-for-the-road-one-test-for-the-road.html | One Test for the Road; One Test for the Road | True | By Bernard Hollowood | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/friends-of-bronx-youth-17-questioned-in-his-slaying.html | Friends of Bronx Youth, 17, Questioned in His Slaying | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/coils.html | Coils | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/the-lonely-ones-nightmovers-by-jack-dunphy-318-pp-new-york-william.html | The Lonely Ones; NIGHTMOVERS. By Jack Dunphy. 318 pp. New York: William Morrow & Co. $5.95. | True | By Peter Collier | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/poverty-fought-in-oaxaca-state-mexicanun-team-shapes-plan-to.html | POVERTY FOUGHT IN OAXACA STATE; Mexican-U.N. Team Shapes Plan to Develop Resources | True | By Henry Giniger | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/war-crisscrosses-suburb-of-saigon-south-vietnamese-marines-battle.html | WAR CRISSCROSSES SUBURB OF SAIGON; South Vietnamese Marines Battle to Dislodge Foe | True | By Charles Mohr | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/mcfarlane-sorden.html | McFarlane -- Sorden | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/landscape-the-interior.html | LANDSCAPE THE INTERIOR | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/nupfials-for-ens-harry-hull-3d-and-elsie-forbes-youngman.html | Nupfials for Ens. Harry Hull 3d . And Elsie Forbes Youngman | True | pecial] to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/alexandra-gould-to-wed.html | Alexandra Gould to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/snowstorm-curtails-olympic-crosscountry-ski-jumping-drills-at.html | Snowstorm Curtails Olympic Cross- Country, Ski Jumping Drills at Autrans; ARMY TROOPS KEEP MAIN ROADS OPEN | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/partisan-assembly-sought-in-nebraska.html | PARTISAN ASSEMBLY SOUGHT IN NEBRASKA | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/lombardolindahl.html | LombardoLindahl | True | Special to The New York Timed | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/wedding-is-held-for-miss-curren-james-l-foster.html | Wedding Is Held For Miss CurreN, James L. Foster | True | Special to Tt3e New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/a-queens-rubens-challenged-in-paris-by-an-82-art-find.html | A Queen's Rubens Challenged in Paris By an $82 Art Find | True | Special to The New York Times | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-04 | 1968-02-04 | https://www.nytimes.com/1968/02/04/archives/aussie-sees-open-tennis-assured-by-us-decision.html | Aussie Sees Open Tennis Assured by U.S. Decision | True | | 1996-02-12 | RE0000720865 | B00000400886 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/sloan-foundation-grants-2million.html | SLOAN FOUNDATION GRANTS $2-MILLION | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/jeanpaul-sevilla-in-town-hall-debut.html | JEAN-PAUL SEVILLA IN TOWN HALL DEBUT | True | ALLEN HUGHES. | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/george-carmany-3d-will-wed-judith-lawrence-on-march-30.html | George Ca'rmany 3d Will Wed Judith Lawrence on March 30 | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/personal-finance-divorce-is-costly-personal-finance.html | Personal Finance: Divorce Is Costly; Personal Finance | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/tito-arrives-in-egypt-will-meet-with-nasser.html | Tito Arrives in Egypt; Will Meet With Nasser | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/economist-warns-of-price-controls-if-war-flares-up-controls-feared.html | Economist Warns Of Price Controls If War Flares Up; CONTROLS FEARED IF WAR FLARES UP | True | By H. Erich Heinemann | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/advantage-to-britain-officials-are-pleased-by-us-action-in-voting.html | Advantage to Britain; Officials Are Pleased by U.S. Action In Voting for Open Tennis Tournaments | True | By Allison Danzigspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/rocket-data-to-princeton.html | Rocket Data to Princeton | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/donovan-opposes-arbitration-plea.html | DONOVAN OPPOSES ARBITRATION PLEA | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/states-mental-care-called-lagging.html | State's Mental Care Called Lagging | True | By Martin Tolchin | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/sports-of-the-times-a-quarry-dispensed.html | Sports of The Times; A Quarry Dispensed | True | By Robert Lipsyte | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/pistons-top-bullets.html | Pistons Top Bullets | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/inducing-dollar-inflow.html | Inducing Dollar Inflow | True | SIDNEY H. WILLNER | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/7-are-attendants-of-miss-roberts-at-her-wedding.html | 7 Are Attendants Of. Miss Roberts At Her Wedding | True | Speci]ll to The NO%@% York TJ[ItcS | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/experts-view-dyslexia-a-little-understood-learning-disability-in.html | Experts View Dyslexia, a Little Understood Learning Disability in Children | True | By Robert Reinholdspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/britains-first-polaris-submarine-arrives-in-florida-to-pipers-tune.html | Britain's First Polaris Submarine Arrives in Florida, to Piper's Tune | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/miss-dianovsky-wed.html | Miss Dianovsky Wed | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/9-killed-15-hurt-in-boston-fire-2anight-hotel-destroyed-on-south.html | 9 KILLED, 15 HURT IN BOSTON FIRE; $2-a-Night Hotel Destroyed on South End of City | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/pace-quickening-in-steel-orders-a-10-gain-is-reported-for-january.html | PACE QUICKENING IN STEEL ORDERS; A 10% Gain Is Reported for January Rate as Market Approaches Full Boom | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/attacks-on-hue-fail-to-rout-foe-marines-holding-8-blocks-use-tear.html | ATTACKS ON HUE FAIL TO ROUT FOE; Marines, Holding 8 Blocks, Use Tear Gas on Houses but Enemy Holds On Marines at Hue Fire Tear Gas; Foe Dons Masks and Holds On | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/miss-rosenblum-to-wed-in-prink.html | Miss Rosenblum To Wed in SprinK | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/rangers-halt-canadiens-12game-winning-streak-with-30-victory.html | Rangers Halt Canadiens' 12-Game Winning Streak With 3-0 Victory; GIACOMIN RECORDS HIS FIFTH SHUTOUT Hadfield Scores 40 Seconds After Entering His First Game in 3 1/2 Weeks | True | By Gerald Eskenazi | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/middle-east-goals.html | Middle East Goals | True | RICHARD P. STEVENS | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/nixon-and-romney-a-study-in-contrasting-styles.html | Nixon and Romney: A Study in Contrasting Styles | True | By Warren Weaver Jr.special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/chess-a-bird-in-an-experts-hand-is-worth-two-or-something.html | Chess: A Bird in an Expert's Hand Is Worth Two, or Something | True | By Al Horowitz | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/76ers-turn-back-warriors-141117-jones-of-victors-is-injured-and.html | 76ERS TURN BACK WARRIORS, 141-117; Jones of Victors Is Injured and Lost for 2 Weeks | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/apollos-landing-site-on-moon-narrowed-by-nasa-to-5-choices.html | Apollo's Landing Site on Moon Narrowed by NASA to 5 Choices | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/state-will-investigate-endorsements-by-stars.html | State Will Investigate Endorsements by Stars | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/state-u-at-albany-to-get-planetarium-and-laboratory.html | State U. at Albany to Get Planetarium and Laboratory | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/coldemar-promotes-larsen.html | Coldemar Promotes Larsen | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/fire-attributed-to-rubbish-destroys-a-house-and-routs-24-families.html | Fire Attributed to Rubbish Destroys a House and Routs 24 Families | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/city-opera-box-office-opens.html | City Opera Box Office Opens | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/shots-are-fired-in-refuse-strike-filth-litters-city-shotgun-blasts.html | SHOTS ARE FIRED IN REFUSE STRIKE; FILTH LITTERS CITY; Shotgun Blasts Shatter 2 Panes at Home of Foreman Who Continues to Work MAYOR TOURS STREETS Mounting Garbage Is 'Very Serious,' Lindsay Says -Pact Talks Due Today Garbage Piles Up in Streets as Strike Grows 'Very Serious' | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/excerpts-from-remarks-made-by-rusk-and-mcnamara-in-television.html | Excerpts From Remarks Made by Rusk and McNamara in Television Interview | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/ralston-victor-in-singles-and-doubles-at-st-louis.html | Ralston Victor in Singles And Doubles at St. Louis | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/north-stars-top-seals-43.html | North Stars Top Seals, 4-3 | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/elizabeth-baer-engaged-to-wed-michael-palmer.html | Elizabeth Baer Engaged to Wed Michael Palmer | True | Special [o The New York | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/valenti-is-a-plugged-in-turned-on-harpsichordist.html | Valenti Is a Plugged In, Turned On Harpsichordist | True | By Donal Henahan | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/development-expert-raul-prebisch.html | Development Expert; Raul Prebisch | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/ban-urged-in-us-on-war-research-428-scientists-overseas-appeal-to.html | BAN URGED IN U.S. ON WAR RESEARCH; 428 Scientists Overseas Appeal to Universities | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/changes-challenge-archdiocese-here-catholic-archdiocese-of-new-york.html | Changes Challenge Archdiocese Here; Catholic Archdiocese of New York Is Facing an Era of Far-Reaching Changes | True | By Edward B. Fiske | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/beverly-g-brandt-plans-nuptials.html | Beverly G. Brandt Plans Nuptials | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/babysitters-enjoy-professional-role.html | Babysitters Enjoy Professional Role | True | By Judy Klemesrud | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/mexico-pursuing-program-of-selfhelp-for-povertystricken-mixtec.html | Mexico Pursuing Program of Self-Help for Poverty-Stricken Mixtec Indians | True | By Henry Ginigerspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/bridge-play-of-grandslam-hand-offers-a-percentage-choice.html | Bridge: Play of Grand-Slam Hand Offers a Percentage Choice | True | By Alan Truscott | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/james-fox-a-failure-at-harrow-is-making-it-master-of-the-servant.html | James Fox, 'a Failure at Harrow,' Is Making It; Master of 'The Servant' Will Play the Young Churchill in 'Early Years' Film | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/universal-carloading-post.html | Universal Carloading Post | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/cut-in-aid-to-poor.html | Cut in Aid to Poor | True | SIDNEY B. SIMON | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/the-forward-names-aide.html | The Forward Names Aide | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/greek-exiles-seek-unity-against-the-junta.html | Greek Exiles Seek Unity Against the Junta | True | By Graham Hovey | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/americans-paced-by-tart-trim-colonels-111-to-109.html | Americans, Paced by Tart, Trim Colonels, 111 to 109 | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/us-stars-flashing-medal-form-miss-fleming-kidd-mcdermott-excel-in.html | U.S. Stars Flashing Medal Form; Miss Fleming, Kidd, McDermott Excel in Grenoble Drills | True | By Fred Tupperspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/cloudy-sights-for-unctad-.html | Cloudy Sights for UNCTAD . . . | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/thais-vent-anger-over-us-buildup-american-officials-puzzled-by.html | THAIS VENT ANGER OVER U.S. BUILD-UP; American Officials Puzzled by Recent Public Hostility | True | By Sydney Grusonspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/iowa-poll-favors-rockefeller-race.html | IOWA POLL FAVORS ROCKEFELLER RACE | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/at-cafe-la-mama-a-floor-show-in-hell.html | At Cafe La Mama, a Floor Show in Hell | True | By Dan Sullivan | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/georgiapacific-sets-acquisition-forest-products-company-agrees-on.html | GEORGIA-PACIFIC SETS ACQUISITION; Forest Products Company Agrees on Merger With Detroit Steel Corp. SHARE SWAP ARRANGED Deal Worth $120-Million Is Subject to Final Survey and Holders' Approval GEORGIA-PACIFIC SETS ACQUISITION | True | By David Dworsky | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/suzanne-mays-research-aide-fiancee-of-cadet.html | Suzanne Mays, Research Aide, Fiancee of Cadet | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/david-liebovitz-76-writer-and-playwright-is-dead.html | David Liebovitz, 76, Writer And Playwright, Is Dead | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/israel-ends-submarine-hunt.html | Israel Ends Submarine Hunt | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/phosphate-plans-for-sahara-fade-spain-giving-up-on-venture.html | PHOSPHATE PLANS FOR SAHARA FADE; Spain Giving Up on Venture Involving U.S. Company PHOSPHATE PLANS FOR SAHARA FADE | True | By Tad Szulcspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/study-finds-laird-may-be-key-in-gops-68-race.html | Study Finds Laird May Be Key in G.O.P.'s '68 Race | True | By John Herbersspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/porsches-take-first-3-places-in-24hour-daytona-race-a-ford-mustang.html | Porsches Take First 3 Places in 24-Hour Daytona Race; A FORD MUSTANG FINISHES FOURTH Winning Porsche Covers 2,526.69 Miles -- Alfà's Are 5th, 6th and 7th | True | By John S. Radostaspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/mississippi-man-released-in-civil-rights-deaths-dies.html | Mississippi Man, Released In Civil Rights Deaths, Dies | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/electronic-concern-post.html | Electronic Concern Post | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/londoners-give-blood.html | Londoners Give Blood | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/benjamin-steinberg-conducts-premiere.html | BENJAMIN STEINBERG CONDUCTS PREMIERE | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/riders-shunning-higher-cab-fares-4-decline-is-estimated-in-city.html | RIDERS SHUNNING HIGHER CAB FARES; 4% Decline Is Estimated in City Passengers | True | By Peter Millones | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/miss-moriates-wins-fencing.html | Miss Moriates Wins Fencing | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/mnamara-shares-bay-of-pigs-blame-says-all-kennedy-advisers.html | M'NAMARA SHARES BAY OF PIGS BLAME; Says All Kennedy Advisers Recommended Invasion | True | Special To The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/light-plane-record-set.html | Light Plane Record Set | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/bennington-troupe-dances-to-beatles.html | BENNINGTON TROUPE DANCES TO BEATLES | True | DON MCDONAGH. | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/commuter-tax-called-too-low-goodman-says-rate-should-be-at-least.html | COMMUTER TAX CALLED TOO LOW; Goodman Says Rate Should Be at Least Doubled | True | By Will Lissner | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/ufford-turns-back-emmet-in-squash-racquets-final.html | Ufford Turns Back Emmet In Squash Racquets Final | True | Special To The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/copper-output-in-zambia-increases-at-roan-mines.html | Copper Output in Zambia Increases at Roan Mines | True | Special To The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/julian-a-dobrski.html | JULIAN A. DOBRSKI | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/plainsmen-and-rams-take-hockey-contests-at-garden.html | Plainsmen and Rams Take Hockey Contests at Garden | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/gops-peace-stand.html | G.O.P.'s Peace Stand | True | JOHN G. TOWER | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/38-americans-rescued.html | 38 Americans Rescued | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/kaneflynn.html | KaneFlynn | True | Special To The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/running-against-javits-scramble-is-on-among-democrats-threeway.html | Running Against Javits; Scramble Is On Among Democrats -- Three-Way Primary Battle Foreseen | True | By Richard Witkin | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/us-captain-sentenced-in-murder-of-vietnamese.html | U.S. Captain Sentenced In Murder of Vietnamese | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/tony-curtiss-nose-broken.html | Tony Curtis's Nose Broken | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/4th-pueblo-officer-is-said-to-confess.html | 4TH PUEBLO OFFICER IS SAID TO CONFESS | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/caledonian-no-2-captures-cuthbertson-bonspiel-115.html | Caledonian No. 2 Captures Cuthbertson Bonspiel, 11-5 | True | Special To The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/sharman-defeats-alcaly.html | Sharman Defeats Alcaly | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/chicken-is-varied.html | Chicken Is Varied | True | By Jean Hewitt | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/comeback-of-wraparound-dresses-is-a-cure-for-zipperitis.html | Comeback of Wraparound Dresses Is a Cure for Zipperitis | True | By Enid Nemy | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/woman-inmate-of-hospital-in-jersey-is-found-slain.html | Woman Inmate of Hospital In Jersey Is Found Slain | True | Special To The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/joseph-kennedy-suffers-slight-spasm-on-brain.html | Joseph Kennedy Suffers 'Slight' Spasm on Brain | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/ceylon-about-to-ease-curb-on-foreign-bank-accounts.html | Ceylon About to Ease Curb On Foreign Bank Accounts | True | Special To The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/avis-unit-appoints.html | Avis Unit Appoints | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/singer-mckuen-a-bestselling-poet.html | Singer McKuen a Best-Selling Poet | True | By Thomas Lask | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/palm-beach-elects-3.html | Palm Beach Elects 3 | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/us-cautioning-saigon-on-captives-treatment.html | U.S. Cautioning Saigon On Captives' Treatment | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/motorists-slaying-marked-by-mystery.html | MOTORIST'S SLAYING MARKED BY MYSTERY | True | Special To The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/theater-sammy-glick-on-the-loose-in-las-vegas-shubert-theater-gets.html | Theater: Sammy Glick on the Loose in Las Vegas; Shubert Theater Gets 'Golden Rainbow' Steve Lawrence and Eydie Gorme Star | True | By Clive Barnes | 1996-02-12 | RE0000720868 | B00000402038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/ondine-takes-early-lead-in-1200mile-yacht-race.html | Ondine Takes Early Lead In 1,200-Mile Yacht Race | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/ships-course-uncertain-south-koreans-report-accord-on-freeing-crew.html | Ship's Course Uncertain; South Koreans Report Accord On Freeing Crew of the Pueblo | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/rabbis-union-backs-johnson-war-stand.html | RABBIS' UNION BACKS JOHNSON WAR STAND | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/palmer-beats-beman-on-2d-playoff-hole-in-hope-classic-rookie-pro.html | Palmer Beats Beman on 2d Playoff Hole in Hope Classic; ROOKIE PRO FAILS ON APPROACH SHOT Palmer's Sure Putts Decide After Beman's 65 Forces 5-Round Tie at 348 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/bishop-forecasts-blowup-soon-in-scoring-south-african-racism.html | Bishop Forecasts 'Blowup' Soon In Scoring South African Racism | True | By George Dugan | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/vietcong-say-war-is-in-a-new-stage.html | Vietcong Say War Is in a New Stage | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/tv-vietnam-war-turned-into-nightly-experience-coverage-of-assault.html | TV: Vietnam War Turned Into Nightly Experience; Coverage of Assault on Saigon Is Vivid Courage of Cameramen Frequently Evident | True | By Jack Gould | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/allen-wins-from-turner-in-coast-yachting-series.html | Allen Wins From Turner In Coast Yachting Series | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/landlord-slain-in-reading.html | Landlord Slain in Reading | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/brown-takes-first-in-isola-road-race.html | BROWN TAKES FIRST IN ISOLA ROAD RACE | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/police-fight-curb-on-right-to-shoot-reject-state-plan-to-ease.html | POLICE FIGHT CURB ON RIGHT TO SHOOT; Reject State Plan to Ease Restrictions, and Insist Old Law Be Restored POLICE FIGHT CURB ON RIGHT TO SHOOT | True | By James F. Clarityspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/roger-dion-takes-telemark-trophy-mikkelson-also-skijump-victor-on.html | ROGER DION TAKES TELEMARK TROPHY; Mikkelson Also Ski-Jump Victor on Bear Mountain | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/2-vietnamese-at-embassy-said-to-have-aided-attack-2-vietnamese-on.html | 2 Vietnamese at Embassy Said to Have Aided Attack; 2 Vietnamese on Embassy Staff Are Said to Have Aided Enemy | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/vice-president-named-by-helmsley-spear.html | Vice President Named By Helmsley-Spear | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/rockefeller-leads-gop-poll-for-68-taken-in-congress.html | Rockefeller Leads G.O.P. Poll for '68 Taken in Congress | True | Congressional Quarterly, 1968 | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/kazmarek-signs-with-mets.html | Kazmarek Signs with Mets | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/fanny-may-notes-to-retain-status-agency-switch-of-secondary.html | FANNY MAY NOTES TO RETAIN STATUS; Agency Switch of Secondary Operations Will Have No Effect on Debentures PRIVATE OWNERSHIP SET F.N.M.A. Expects to Keep $2.25-Billion Recourse to Borrowing at Treasury | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/recognition-of-china.html | Recognition of China | True | CARL W. SCHAEFER | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/youthful-can-do-spurs-cuban-plant-output-youthful-can-do-spurs.html | Youthful 'Can Do' Spurs Cuban Plant Output; Youthful 'Can Do' Spurs Cuban Plant | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/spanish-bill-draws-prelates-criticism.html | SPANISH BILL DRAWS PRELATE'S CRITICISM | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/rally-to-protest-the-draft-draws-1000-to-town-hall.html | Rally to Protest the Draft Draws 1,000 to Town Hall | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/project-to-aid-mt-vernon-poor-begun-by-whites-and-negroes.html | Project to Aid Mt. Vernon Poor Begun by Whites and Negroes | True | By Ralph Blumenthalspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/walters-captures-horsemanship.html | WALTERS CAPTURES HORSEMANSHIP TITLE | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/homer-h-hazel-72-rutgers-grid-star.html | HOMER H. HAZEL, 72, RUTGERS GRID STAR | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/subway-airwaves-seen-as-a-source-for-ads.html | Subway Airwaves Seen As a Source for Ads | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/israeli-ministry-going-to-arab-site-national-police-will-occupy-a.html | ISRAELI MINISTRY GOING TO ARAB SITE; National Police Will Occupy a Jerusalem Hospital | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/molloy-is-victor-in-chsaa-track-cardinal-spellman-takes-title-in.html | MOLLOY IS VICTOR IN C.H.S.A.A. TRACK; Cardinal Spellman Takes Title in New York Section | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/harvester-workers-to-vote-this-week-on-new-contract.html | Harvester Workers to Vote This Week on New Contract | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/two-minor-leagues-merge-in-football.html | TWO MINOR LEAGUES MERGE IN FOOTBALL | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/nathan-shefferman-80-dead-figured-in-beck-labor-inquiry.html | Nathan Shefferman, 80, Dead; Figured in Beck Labor Inquiry | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/for-fallout-shelters.html | For Fallout Shelters | True | JOHN CHAPPELL | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/meningitis-reported-in-sicily.html | Meningitis Reported in Sicily | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/prigoff-wins-twice-captures-open-title-in-squash-tennis.html | Prigoff Wins Twice, Captures Open Title In Squash Tennis | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/channel-13-to-view-city-staffs-unions.html | CHANNEL 13 TO VIEW CITY STAFFS' UNIONS | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/17-new-porter-songs-due-in-holiday.html | 17 New' Porter Songs Due in 'Holiday' | True | By Sam Zolotow | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/shark-sailing-in-florida-captured-by-carpenter.html | Shark Sailing in Florida Captured by Carpenter | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/lakers-trip-sonics.html | Lakers Trip Sonics | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/rebellious-paper-tests-liberalism-in-yugoslav-party.html | Rebellious Paper Tests Liberalism In Yugoslav Party | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/antique-car-completes-daytona-test-leisurely.html | Antique Car Completes Daytona Test Leisurely | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/joan-e-kirschenbaum-betrothed.html | Joan E. Kirschenbaum Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/lurleen-wallace-leaves-hospital-after-restful-night.html | Lurleen Wallace Leaves Hospital After Restful Night | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/broadcaster-buys-texas-tv-station.html | BROADCASTER BUYS TEXAS TV STATION | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/john-lahr-exdean-at-c-w-post-is-dead.html | JOHN LAHR, EX-DEAN AT C. W. POST, IS DEAD | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/rats-at-the-garbage.html | Rats at the Garbage | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/jersey-girl-is-seized-and-raped-in-harlem.html | JERSEY GIRL IS SEIZED AND RAPED IN HARLEM | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/hot-dog-made-here-only-one-fit-to-eat-weisberg-contends.html | Hot Dog Made Here Only One Fit to Eat, Weisberg Contends | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/nonmilitary-aims-reported.html | Non-Military Aims Reported | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/querido-ii-gains-victory-in-prix-de-france-trot-race.html | Querido II Gains Victory in Prix de France Trot Race | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/outrage-and-horror-in-europe-tempered-by-some-sympathy-for-us.html | Outrage and Horror in Europe Tempered by Some Sympathy for U.S.; PICTURES OF WAR AROUSE REVULSION London Newspaper Derides South Vietnamese 'Allies of Western Civilization' | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/railroad-merger.html | Railroad Merger | True | CARL E. SANDERS | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/and-lower-sights-for-us-aid.html | . . . and Lower Sights for U.S. Aid | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/flyers-top-leafs-as-favell-stars-goalie-aided-by-miszuks-2-tallies.html | FLYERS TOP LEAFS AS FAVELL STARS; Goalie Aided by Miszuk's 2 Tallies in 4-1 Victory | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/125pound-jaguar-at-central-park-claws-her-keeper.html | 125-Pound Jaguar At Central Park Claws Her Keeper | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/newsboy-16-slain-in-harlem-housing.html | NEWSBOY, 16, SLAIN IN HARLEM HOUSING | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/4-held-in-killing-of-youth-in-si-fight.html | 4 HELD IN KILLING OF YOUTH IN S.I. FIGHT | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/visits-to-prisons-arduous-in-cuba-wives-and-mothers-crowd-buses-on.html | VISITS TO PRISONS ARDUOUS IN CUBA; Wives and Mothers Crowd Buses on Sundays | True | By Juan de Onisspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/l-evickjacoby.html | L. evickJacoby | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/chutist-killed-in-utah.html | Chutist Killed in Utah | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/lines-will-offer-own-cargo-rules-underwriters-also-oppose-federal.html | LINES WILL OFFER OWN CARGO RULES; Underwriters Also Oppose Federal Liability Plan | True | By George Horne | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/temple-u-chorus-under-robert-page-sings-at-town-hall.html | Temple U. Chorus Under Robert Page Sings at Town Hall | True | DONAL HENAHAN | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/cokes-pick-in-fight-today.html | Cokes Pick in Fight Today | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/knicks-rally-from-20point-deficit-to-defeat-celtics-110108-at.html | Knicks Rally From 20-Point Deficit to Defeat Celtics, 110-108, at Boston; FRAZIER, BRADLEY, VAN ARSDALE STAR Losers Fade After Hitting 71 Per Cent of Their Shots in the Opening Period | True | By Leonard Koppettspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/spock-warns-of-war.html | Spock Warns of War | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/charge-filed-in-priest-death.html | Charge Filed in Priest Death | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/capital-market-scans-refunding-big-us-financing-watched-for.html | CAPITAL MARKET SCANS REFUNDING; Big U.S. Financing Watched for Interest Rate Trend CAPITAL MARKET SCANS REFUNDING | True | By John H. Allan | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/352-of-574-law-candidates-pass-november-written-examination.html | 352 of 574 Law Candidates Pass November Written Examination | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/books-of-the-times-the-view-from-hanoi.html | Books of The Times; The View From Hanoi | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/us-asks-broad-representation-on-neighborhood-poverty-units.html | U.S. Asks Broad Representation On Neighborhood Poverty Units | True | By Peter Kihss | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/news-of-realty-midtown-rental-diagnostic-institute-obtains.html | NEWS OF REALTY: MIDTOWN RENTAL; Diagnostic Institute Obtains Paramount Building Office | True | By Glenn Fowler | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/treasury-itemizes-1-year-maturities-109693634735.html | Treasury Itemizes 1-Year Maturities: $109,693,634,735 | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/rusk-says-enemy-rules-out-talks-onslaught-in-south-vietnam-viewed.html | RUSK SAYS ENEMY RULES OUT TALKS; Onslaught in South Vietnam Viewed as Reply to Secret Diplomatic Soundings RUSK SAYS ENEMY RULES OUT TALKS | True | By Peter Grosespecial To The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/dance-series-opens-at-st-lukes-chapel.html | DANCE SERIES OPENS AT ST. LUKE'S CHAPEL | True | DON MCDONAGH. | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/advertising-new-brooms-after-the-storm.html | Advertising New Brooms After the Storm | True | By Philip H. Dougherty | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/pardoe-and-lowman-victors.html | Pardoe and Lowman Victors | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/hawks-down-kings-53.html | Hawks Down Kings, 5-3 | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/kadar-and-dubcek-confer.html | Kadar and Dubcek Confer | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/ashe-tops-mckinley-6261-in-richmond-tennis-final.html | Ashe Tops McKinley, 6-2 6-1, In Richmond Tennis Final | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/plane-forced-down-in-illinois.html | Plane Forced Down in Illinois | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/crash-kills-norwich-student.html | Crash Kills Norwich Student | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/kansas-city-averts-strike-by-teachers.html | KANSAS CITY AVERTS STRIKE BY TEACHERS | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/stony-brook-post-filled.html | Stony Brook Post Filled | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/negroes-press-nomination-of-indicted-militant.html | Negroes Press Nomination of Indicted Militant | True | By Wallace Turnerspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/wilson-in-moscow-raised-issue-of-jews-treatment.html | Wilson, in Moscow, Raised Issue of Jews' Treatment | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/enemy-artillery-and-ground-force-assault-khesanh-us-marines-at.html | ENEMY ARTILLERY AND GROUND FORCE ASSAULT KHESANH; U.S. Marines at Strongpoint Near Demilitarized Zone Report Heavy Barrage HILL ATTACK REPULSED Westmoreland Aide Asserts the Vietcong Could Mount a Big New Offensive North Vietnamese Stage Ground and Artillery Assault Against Marines at Khesanh U.S WAREHOUSE RAIDED IN SAIGON Westmoreland Aide Asserts the Vietcong Could Mount a Big New Offensive | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/62-virginians-seized-in-narcotics-raids.html | 62 VIRGINIANS SEIZED IN NARCOTICS RAIDS | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/barbara-bel-geddes-signs-for-cbs-drama-in-may.html | Barbara Bel Geddes Signs for C.B.S. Drama in May | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/academy-crash-kills-youth.html | Academy Crash Kills Youth | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/dutch-youths-protest-war.html | Dutch Youths Protest War | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/brandt-remark-on-de-gaulle-stirs-furor-in-paris.html | Brandt Remark on de Gaulle Stirs Furor in Paris | True | By John L. Hessspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/further-delay-in-un-on-pueblo-case-likely.html | Further Delay in U.N. On Pueblo Case Likely | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/us-skiing-coach-expects-surprise-beattie-says-americans-will-do.html | U.S. SKIING COACH EXPECTS SURPRISE; Beattie Says Americans Will Do Well in Alpine Events | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/garages-begin-to-reopen-as-strikers-approve-pact-garages-here-begin.html | Garages Begin to Reopen As Strikers Approve Pact; Garages Here Begin to Reopen As Strikers Approve Contract | True | By Martin Gansberg | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/florida-congressmans-son-found-dead-ruling-is-suicide.html | Florida Congressman's Son Found Dead; Ruling Is Suicide | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/bruins-triumph-over-wings-54-mckenzie-gets-3-goals-as-boston-six.html | BRUINS TRIUMPH OVER WINGS, 5-4; McKenzie Gets 3 Goals as Boston Six Ends a Slump | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/dance-limon-company-in-brooklyn-the-winged-is-given-premiere-at.html | Dance: Limon Company in Brooklyn; 'The Winged' Is Given Premiere at Academy Pennsylvanians Bring 2 Ballets to City | True | CLIVE BARNES | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/transport-agencys-struggle-much-motion-little-progress-disjointed.html | Transport Agency's Struggle: Much Motion, Little Progress; Disjointed 10-Month-Old Unit Still Lacks Programs to Implement Policies | True | By B. Drummond Ayres Jr.special To The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/europe-launches-rocket.html | Europe Launches Rocket | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/soviet-urges-caution.html | Soviet Urges Caution | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/pike-plans-race-as-a-moderate-will-cite-the-hopes-of-both-lower-and.html | PIKE PLANS RACE AS A 'MODERATE'; Will Cite the Hopes of Both Lower and Middle Classes | True | By Clayton Knowles | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/hawks-down-royals.html | Hawks Down Royals | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/clouds-curtail-bombing.html | Clouds Curtail Bombing | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/20000-refugees-in-saigon.html | 20,000 Refugees in Saigon | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/pearce-sets-world-2mile-run-mark.html | Pearce Sets World 2-Mile Run Mark | True | By Frank Litsky | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/johnson-said-to-get-pledge-on-khesanh.html | JOHNSON SAID TO GET PLEDGE ON KHESANH | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/fortune-magazine-promotes.html | Fortune Magazine Promotes | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/marziale-sisca-publisher-was-89-founder-of-italian-periodical-la.html | MARZIALE SISCA, PUBLISHER, WAS 89; Founder of Italian Periodical, La Follia, Is Dead | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/rev-charles-t-holman-85-retired-divinity-professor.html | Rev. Charles T. Holman, 85, Retired Divinity Professor | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/sidney-paige-dies-geologist-was-87.html | SIDNEY PAIGE DIES, GEOLOGIST WAS 87 | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/mansfield-and-dirksen-still-groping-for-a-rights-compromise-as.html | Mansfield and Dirksen Still Groping for a Rights Compromise as Senate Debate Enters Third Week | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/universal-carloading-names-chief-executive.html | Universal Carloading Names Chief Executive | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/behind-crimes-statistics.html | Behind Crime's Statistics | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/hope-for-the-courts.html | Hope for the Courts? | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/marijuana-study-by-state-is-urgad-assemblyman-notes-need-for-facts.html | MARIJUANA STUDY BY STATE IS URGED; Assemblyman Notes Need for Facts on Drug's Effect | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/cab-study-finds-fare-disparities-staff-report-asks-immediate-steps.html | C.A.B. STUDY FINDS FARE DISPARITIES; Staff Report Asks Immediate Steps to End 'Anomalies' | True | By Farnsworth Fowle | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/graduation-held-for-550-at-ccny-january-convocation-is-held-for.html | GRADUATION HELD FOR 550 AT C.C.N.Y.; January Convocation Is Held for First Time by College | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/jacob-panken-exjudge-dies-a-socialist-and-labor-pioneer-helped.html | Jacob Panken, Ex-Judge, Dies; A Socialist and Labor Pioneer; Helped Found the I.L.G.W.U., Clothing Workers and ORT -- Maverick on Bench | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/nayar-takes-final-in-squash-racquets.html | NAYAR TAKES FINAL IN SQUASH RACQUETS | True | Special to The New York Times | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/an-expanding-spencer-trask-co-keeps-its-personal-touch-spencer.html | An Expanding Spencer Trask & Co. Keeps Its Personal Touch; Spencer Trask Keeps Personal Touch | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-05 | 1968-02-05 | https://www.nytimes.com/1968/02/05/archives/saigon-appeals-for-refugee-aid-total-of-displaced-civilians.html | SAIGON APPEALS FOR REFUGEE AID; Total of Displaced Civilians Estimated at 170,000 | True | | 1996-02-12 | RE0000720868 | B00000402038 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/ada-louise-huxtable-wins-award-for-art-criticism.html | Ada Louise Huxtable Wins Award for Art Criticism | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/reagan-budget-57billion-bars-rise-in-tax-his-program-calls-for.html | Reagan Budget $5.7-Billion; Bars Rise in Tax; His Program Calls for Small Increase in Spending for Health and Education | True | By Lawrence E. Daviesspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/monroe-gets-32-as-bullets-win-hotshooting-rookie-helps-down-rockets.html | MONROE GETS 32 AS BULLETS WIN; Hot-Shooting Rookie Helps Down Rockets, 121-108 | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/hatful-of-rain-taped-for-tv.html | Hatful of Rain' Taped for TV | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/ky-says-regime-will-arm-public-loyal-people-to-get-special-training.html | KY SAYS REGIME WILL ARM PUBLIC; Loyal People to Get Special Training -- Plans to Clear Saigon Are Described Ky Says Saigon Regime Will Arm Loyal Civilians | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/snow-stops-english-soccer.html | Snow Stops English Soccer | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/richard-benched-by-canadiens-leaves-club-talks-of-retiring.html | Richard, Benched by Canadiens, Leaves Club, Talks of Retiring | True | By Gerald Eskenazi | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/837-tornadoes-in-1967.html | 837 Tornadoes in 1967 | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/thomassen-breaks-record-in-1500meter-speed-skate.html | Thomassen Breaks Record In 1,500-Meter Speed Skate | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/panmunjom-once-source-of-peace-hopes-is-a-battlefield-in-war-of.html | Panmunjom, Once Source of Peace Hopes, Is a Battlefield in War of Words | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/romney-in-albany-with-rockefeller-says-johnson-leads-to-ruination.html | Romney, in Albany With Rockefeller, Says Johnson Leads to 'Ruination' | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/2-jazz-ensembles-heard-at-mmillin.html | 2 JAZZ ENSEMBLES HEARD AT M'MILLIN | True | JOHN S. WILSON | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/dirty-air-said-to-cost-800million-for-cleaning-annual-saving-of-50.html | Dirty Air Said to Cost $800-Million for Cleaning; Annual Saving of $50 a Person Possible in This Area, Parley Is Told | True | By Peter Kihss | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/bair-considered-threat-to-stars-wieczorek-donnelly-and-fath-are.html | BAIR CONSIDERED THREAT TO STARS; Wieczorek, Donnelly and Fath Are Among Field of 6 Entrants in Race | True | By Frank Litsky | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/actress-held-in-attempt-to-kill-rotha-filmmaker.html | Actress Held in Attempt To Kill Rotha, Filmmaker | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/navy-seeks-more-seabees.html | Navy Seeks More Seabees | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/construction-value-advances-savings-bond-redemptions-up-gain-is.html | Construction Value Advances; Savings Bond Redemptions Up; GAIN IS REPORTED IN CONSTRUCTION | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/gardens-gladiators-visit-new-arena.html | Garden's Gladiators Visit New Arena | True | By Dave Anderson | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/african-envoy-in-capetown.html | African Envoy in Capetown | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/copper-unions-goal.html | Copper Unions' Goal | True | OTIS BRUBAKER | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/driver-slain-after-crash-in-newark-was-boy-of-16.html | Driver Slain After Crash In Newark Was Boy of 16 | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/pickets-back-youth-refusing-induction.html | PICKETS BACK YOUTH REFUSING INDUCTION | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/principal-removed-in-harlem-then-reinstated-after-protest-principal.html | Principal Removed in Harlem, Then Reinstated After Protest; PRINCIPAL OUSTED, THEN REINSTATED | True | By Leonard Buder | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/prelate-in-brazil-supports-reform-active-church-role-backed-by.html | PRELATE IN BRAZIL SUPPORTS REFORM; Active Church Role Backed by Northeast's Archbishop | True | Dispatch of The Times, London | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/witness-identifies-the-wrong-man-ila-aide-freed.html | Witness Identifies The Wrong Man; I.L.A. Aide Freed | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/steel-mills-pour-record-tonnage-total-for-week-is-highest-in.html | STEEL MILLS POUR RECORD TONNAGE; Total for Week Is Highest in History of Industry | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/man-68-dies-in-newark-fire.html | Man, 68, Dies in Newark Fire | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/cardinal-richaud-80-dies-archbishop-of-bordeaux.html | Cardinal Richaud, 80, Dies; Archbishop of Bordeaux | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/fencers-following-the-doctors-orders-at-newark-school.html | Fencers Following The Doctor's Orders At Newark School | True | By Sam Goldaper | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/egyptian-money-is-barred-in-gaza-israel-sets-feb-16-limit-seeks-to.html | EGYPTIAN MONEY IS BARRED IN GAZA; Israel Sets Feb. 16 Limit — Seeks to Protect Workers | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/walls-bulging-open-the-floor.html | Walls Bulging? Open the Floor | True | By Lisa Hammel | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/tito-and-nasser-meet.html | Tito and Nasser Meet | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/russell-sees-tragedy.html | Russell Sees Tragedy | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/camera-three-will-offer-film-cantata-on-fun-city.html | ' Camera Three' Will Offer Film Cantata on 'Fun City' | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/turner-makes-executive-changes.html | Turner Makes Executive Changes | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/singer-company-raises-67-earnings-6-to-a-record.html | Singer Company Raises '67 Earnings 6% to a Record | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/queens-scouts-plan-show.html | Queens Scouts Plan Show | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/idling-of-diesel-engines-over-3-minutes-barred.html | Idling of Diesel Engines Over 3 Minutes Barred | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/true-and-false-in-official-statements.html | True and False in Official Statements | True | ARTHUR SYLVESTER | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/guest-at-the-white-house.html | Guest at the White House | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/a-boutique-goes-bootless.html | A Boutique Goes Bootless | True | By Nan Ickeringill | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/grant-e-syphers-of-icc-dies-at-57-commissioner-is-stricken-at.html | GRANT E. SYPHERS OF I.C.C. DIES AT 57; Commissioner Is Stricken at Trademen's Convention | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/poles-say-gifts-arrive-wet.html | Poles Say Gifts Arrive Wet | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/bonn-voices-regret-in-furor-over-brandt-speech.html | Bonn Voices Regret in Furor Over Brandt Speech | True | By David Binderspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/george-r-glendining.html | GEORGE R. GLENDINING | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/for-indigenous-pact.html | For Indigenous Pact | True | AMES W. GOULD | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/red-cross-month.html | Red Cross Month | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/transport-news-recruiters-due-seniors-at-maritime-college-will-be.html | TRANSPORT NEWS: RECRUITERS DUE; Seniors at Maritime College Will Be Interviewed | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/dr-joseph-simon.html | DR. JOSEPH SIMON | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/fairfield-downs-rider.html | Fairfield Downs Rider | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/amex-has-new-corporate-symbol.html | Amex Has New Corporate Symbol | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/end-papers.html | End Papers | True | HARRY GILROY | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/samuel-j-jaeger.html | SAMUEL J. JAEGER | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/writers-discuss-the-drug-scene-opinions-vary-as-to-effects-on.html | WRITERS DISCUSS THE DRUG SCENE; Opinions Vary as to Effects on Literary Quality | True | By Harry Gilroy | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/indictment-alleges-violation-of-limit-in-futures-trading-futures.html | Indictment Alleges Violation of Limit In Futures Trading; FUTURES TRADER IS INDICTED HERE | True | By Gerd Wilcke | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/proposals-shock-tourist-industry-spokesman-express-doubt-that-plan.html | PROPOSALS SHOCK TOURIST INDUSTRY; Spokesmen Express Doubt That Plan Would Work | True | By Robert A. Wright | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/hanoi-indicates-it-no-longer-expects-washington-to-accept-offer-to.html | Hanoi Indicates It No Longer Expects Washington to Accept Offer to Negotiate; FOE ASSERTS U.S. WANTS NO PEACE Administration Demand for Response to Halt in Raids Against North Is Rejected | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/sonics-win-in-overtime.html | Sonics Win in Overtime | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/father-of-diaz-ordaz-dies.html | Father of Diaz Ordaz Dies | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/2-mennonite-volunteers-missing-after-attack-in-hue.html | 2 Mennonite Volunteers Missing After Attack in Hue | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/observer-a-sensible-tax-on-travel.html | Observer: A Sensible Tax on Travel | True | By Russell Baker | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/aid-to-poor-lands-splits-un-parley-little-in-new-assistance-for.html | AID TO POOR LANDS SPLITS U.N. PARLEY; Little in New Assistance for Developing Nations Seen in Initial Meetings U.S. AND FRANCE DIFFER Rostow and Debre Review Differences on Tariffs at New Delhi Talks AID TO POOR LANDS SPLITS U.N. TALKS | True | By Terence Smithspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/us-acting-to-avert-new-ship-seizures.html | U.S. ACTING TO AVERT NEW SHIP SEIZURES | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/a-legacy-of-the-korean-war-outcast-children-illegitimate-youngsters.html | A Legacy of the Korean War: Outcast Children; Illegitimate Youngsters of G.I.'s, Rejected by Asians, a Major Social Problem | True | By J. Anthony Lukasspecial To The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/some-miners-ignore-backtowork-call.html | SOME MINERS IGNORE BACK-TO-WORK CALL | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/ryun-and-patrick-to-meet-in-us-track-federation-mile-at-garden.html | Ryun and Patrick to Meet in U.S. Track Federation Mile at Garden Friday; Wood, Field and Stream Salt-Water Fly-Rod Anglers Discover Florida Is a Fisherman's Paradise | True | By Nelson Bryantspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/us-prestige-gets-setback-in-chile-wage-plans-failure-brings-attacks.html | U.S. PRESTIGE GETS SETBACK IN CHILE; Wage Plan's Failure Brings Attacks From Extremists | True | By Malcolm W. Brownespecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/khaled-is-dead-at-25-sired-swaps-terrang.html | Khaled Is Dead at 25; Sired Swaps, Terrang | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/arkansas-session-has-cool-opening-rockefeller-reform-appeal-gets-a.html | ARKANSAS SESSION HAS COOL OPENING; Rockefeller Reform Appeal Gets a Silent Reception | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/morse-o-dellplain-of-welsbach-corp.html | MORSE O. DELLPLAIN OF WELSBACH CORP. | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/districting-voted-by-jersey-senate-democrat-decries-plan-for.html | DISTRICTING VOTED BY JERSEY SENATE; Democrat Decries Plan for North-South Bergen Split | True | By Ronald Sullivanspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/market-place-gillette-leads-active-stocks.html | Market Place: Gillette Leads Active Stocks | True | By Robert Metz | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/javits-and-edward-kennedy-ask-war-compromise.html | Javits and Edward Kennedy Ask War Compromise | True | By John W Finneyspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/union-offers-its-aid-to-improve-conditions-on-brooklyns-piers.html | Union Offers Its Aid to Improve Conditions on Brooklyn's Piers | True | By Werner Bamberger | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/market-declines-as-volume-sinks-771-issues-dip-as-490-rise.html | MARKET DECLINES AS VOLUME SINKS; 771 Issues Dip as 490 Rise -- 8.98-Million-Turnover Is Lowest Since Nov. 30 DOW OFF 2.43, TO 861.13 International News Offsets Some Favorable Reports on the U.S. Economy MARKET DECLINES AS VOLUME SINKS | True | By John J. Abele | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/southern-gas-in-joint-venture-boise-cascade-in-link-companies-take.html | Southern Gas in Joint Venture; Boise Cascade in Link COMPANIES TAKE MERGER ACTIONS | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/most-in-poll-favor-johnsons-election.html | MOST IN POLL FAVOR JOHNSON'S ELECTION | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/new-council-to-coordinate-care-of-foster-children.html | New Council to Coordinate Care of Foster Children | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/grand-central-building-elects-a-vice-president.html | Grand Central Building Elects a Vice President | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/uslife-appoints-marketing-aide.html | USLIFE Appoints Marketing Aide | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/in-the-nation-big-switch-in-new-hampshire.html | In The Nation: Big Switch in New Hampshire | True | By Tom Wicker | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/dr-albert-van-buren-dies-taught-at-academy-in-rome.html | Dr. Albert Van Buren Dies; Taught at Academy in Rome | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/3d-british-trawler-lost-in-arctic-area.html | 3D BRITISH TRAWLER LOST IN ARCTIC AREA | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/credit-union-bill-approved.html | Credit Union Bill Approved | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/city-council-studies-bill-to-let-newsstands-sell-more-items.html | City Council Studies Bill to Let Newsstands Sell More Items | True | By David Bird | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/samuel-a-greeley-sanitary-engineer.html | SAMUEL A. GREELEY, SANITARY ENGINEER | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/war-critics-lose-arlington-plea-court-bars-cemeterys-use-for.html | WAR CRITICS LOSE ARLINGTON PLEA; Court Bars Cemetery's Use for Tribute to War Dead | True | By Edward B. Fiskespecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/business-warned-by-the-chase-bank-on-inventory-rises-bank-sees.html | Business Warned By the Chase Bank On Inventory Rises; BANK SEES PERIL IN INVENTORY RISE | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/red-cross-chief-contends-allies-fight-a-9-to-5-war.html | Red Cross Chief Contends Allies Fight a '9 to 5' War | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/satirists-trial-opens-in-warsaw-application-of-a-1946-law-to.html | SATIRIST'S TRIAL OPENS IN WARSAW; Application of a 1946 Law to Operetta Challenged | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/man-71-stabbed-to-death-on-way-to-brooklyn-subway.html | Man, 71, Stabbed to Death On Way to Brooklyn Subway | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/betancourt-pauses-in-city-on-way-to-visit-venezuela.html | Betancourt Pauses in City On Way to Visit Venezuela | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/hanoi-says-it-downed-plane.html | Hanoi Says It Downed Plane | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/japan-appeals-on-fishing.html | Japan Appeals on Fishing | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/planning-vice-president-elevated-by-may-stores.html | Planning Vice President Elevated by May Stores | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/gm-votes-85cent-dividend-selects-a-new-operations-chief.html | G.M. Votes 85-Cent Dividend; Selects a New Operations Chief | True | By Gene Smith | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/vanderbilt-tops-georgia.html | Vanderbilt Tops Georgia | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/fowler-presents-a-plan-to-limit-travel-with-tax-on-spending-above-7.html | Fowler Presents a Plan to Limit Travel, With Tax on Spending Above $7 a Day; Fowler Presents Plan to Limit Travel, With Tax on Spending Above $7 a Day | True | By Edwin L. Dale Jr.special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/sanitation-dispute-issues.html | Sanitation Dispute Issues | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/laity-group-meets-in-rome.html | Laity Group Meets in Rome | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/kidd-in-first-group.html | Kidd in First Group | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/britain-in-reversal-to-pay-12-soldiers-mistreated-by-nazis.html | Britain, in Reversal, To Pay 12 Soldiers Mistreated by Nazis | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/vote-by-drivers-averts-north-jersey-bus-strike.html | Vote by Drivers Averts North Jersey Bus Strike | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/thomas-crowley-hearst-executive.html | THOMAS CROWLEY, HEARST EXECUTIVE | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/front-warns-against-trials.html | Front Warns Against Trials | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/richroband-suffers-injury-after-hialeah-race-and-is-destroyed.html | Richroband Suffers Injury After Hialeah Race and Is Destroyed | True | HORSE SWERVES INTO TRACK FENCETakes Second in Claiming Race Before Accident -- Peace Pipe Triumphs | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/streets-of-saigon-shelled-in-drive-to-rout-vietcong-bombers-pound.html | STREETS OF SAIGON SHELLED IN DRIVE TO ROUT VIETCONG; Bombers Pound Fringes of City -- A Police Precinct Is Overrun by Enemy FOE SAID TO LOSE 21,330 U.S. Command Puts Total of South's Dead at 1,169 -- American Toll 546 Streets in Saigon Are Shelled by South Vietnamese in Drive to Dislodge Enemy BOMBERS POUND FRINGES OF CITY 25 Vietcong Die in Clash in Capital -- Attack by Foe Near Airfield Reported | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/auto-travel-back-to-normal-in-city-garage-owners-say-rate-of.html | AUTO TRAVEL BACK TO NORMAL IN CITY; Garage Owners Say Rate of Business Is Off 25 % | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/shift-of-5-holidays-to-3day-weekends-voted-in-assembly-shift-of-5.html | Shift of 5 Holidays To 3-Day Weekends Voted in Assembly; Shift of 5 Holidays Voted in Assembly | True | By John Sibleyspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/officers-of-fund-accused-by-sec-first-hartford-exchanges-aides-are.html | OFFICERS OF FUND ACCUSED BY S.E.C.; First Hartford Exchange's Aides Are Named | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/us-identifies-servicemen-killed-in-action-in-vietnam.html | U.S. Identifies Servicemen Killed in Action in Vietnam | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/us-rabbis-plan-program-to-assist-latin-jews.html | U.S. Rabbis Plan Program to Assist Latin Jews | True | By Irving Spiegelspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/americans-lose-109107-575-turn-out-at-houston.html | Americans Lose, 109-107; 575 Turn Out at Houston | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/civilian-toll-high-in-mekong-delta-mytho-and-cantho-hard-hit-during.html | CIVILIAN TOLL HIGH IN MEKONG DELTA; Mytho and Cantho Hard Hit During Vietcong Offensive | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/books-of-the-times-a-boy-grows-in-brooklyn.html | Books of The Times; A Boy Grows in Brooklyn | True | By Thomas Lask | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/louise-h-frankel-engaged-to-marry.html | Louise H. Frankel Engaged to Marry | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/this-problem-is-soluble.html | This Problem Is Soluble | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/ice-hockey-goes-inside-a-bubble-fiber-glass-used-to-cover.html | ICE HOCKEY GOES INSIDE A BUBBLE; Fiber Glass Used to Cover Economically Frozen Rink | True | By Deane McGowenspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/fulbright-defends-french-debt-record.html | FULBRIGHT DEFENDS FRENCH DEBT RECORD | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/better-reporting-urged-by-moyers-he-tells-editors-to-face-own.html | BETTER REPORTING URGED BY MOYERS; He Tells Editors to Face Own 'Credibility Problem' | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/18-new-hampshire-boys-taken-from-class-and-shorn.html | 18 New Hampshire Boys Taken From Class and Shorn | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/abc-to-show-kwai-again.html | A.B.C. to Show 'Kwai' Again | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/lowery-to-leave-hospital.html | Lowery to Leave Hospital | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/f-i-dupont-raises-profit-by-367-to-a-new-record.html | F. I. duPont Raises Profit By 36.7% to a New Record | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/faith-weinstein-to-be-june-bride.html | Faith Weinstein To Be June Bride | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/chicago-worried-by-riot-potential-in-convention-summer-as-racial.html | Chicago Worried by Riot Potential in Convention Summer as Racial Unrest in the Slums Increases | True | By Donald Jansonspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/kosygin-and-hanoi-envoy-meet.html | Kosygin and Hanoi Envoy Meet | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/learning-parley-divided-on-drugs-their-use-to-aid-child-with.html | LEARNING PARLEY DIVIDED ON DRUGS; Their Use to Aid Child With Disability Splits Doctors | True | By Robert Reinholdspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/national-arts-foundation.html | National Arts Foundation | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/kennecott-lists-a-profit-decline-copper-maker-says-strike-caused.html | KENNECOTT LISTS A PROFIT DECLINE; Copper Maker Says Strike Caused 'Drastic' Decrease in Sales and Earnings | True | By Robert Walker | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/mcnamaras-missile-report.html | McNamara's Missile Report | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/index-of-commodity-prices-shows-rise-of-02-to-967.html | Index of Commodity Prices Shows Rise of 0.2, to 96.7 | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/music-cleveland-orchestra-plays-verdi-requiem-performance-presents.html | Music: Cleveland Orchestra Plays Verdi Requiem; Performance Presents Snell at His Peak Intermission Left Out to Preserve Mood | True | By Harold C. Schonberg | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/scholarly-general-charles-hartwell-bonested-3d.html | Scholarly General; Charles Hartwell Bonested 3d | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/vitriolic-in-florida-derby.html | Vitriolic in Florida Derby | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/army-holds-3-gis-for-attempt-to-meet-russian-in-capital.html | Army Holds 3 G.I.'s For Attempt to Meet Russian in Capital | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/12-at-stony-brook-told-to-testify-judge-orders-them-to-go-before.html | 12 AT STONY BROOK TOLD TO TESTIFY; Judge Orders Them to Go Before State Drug Inquiry | True | By Robert E. Tomasson | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/izvestia-says-woman-wooed-russian-on-orders-american-is-said-to-have.html | Izvestia Says Woman Wooed Russian on Orders; American Is Said to Have Feigned Love to Induce Physicist to Defect | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/de-gaulle-will-lead-ceremonies-as-the-10th-winter-olympics-open.html | De Gaulle Will Lead Ceremonies as the 10th Winter Olympics Open Today; 1,355 TO PARADE IN GRENOBLE POMP 37 Nations Represented -- Robin Morning, U.S. Skier, Breaks Her Leg in Drill | True | By Fred Tupperspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/kentucky-routs-ole-miss.html | Kentucky Routs Ole Miss | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/hotel-auction-called-off.html | Hotel Auction Called Off | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/gulf-and-western-halts-armour-bid-market-conditions-cited-door-left.html | GULF AND WESTERN HALTS ARMOUR BID; Market Conditions Cited -- Door Left Open to Revival GULF AND WESTERN HALTS ARMOUR BID | True | By H. Erich Heinemann | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/manicure-method-is-cut-to-the-quick.html | Manicure Method Is Cut to the Quick | True | By Judy Klemesrud | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/blaiberg-doctors-tap-heart-as-fluid-forms-around-it.html | Blaiberg Doctors Tap Heart As Fluid Forms Around It | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/vinegar-bend-mizell-to-run-for-congress-in-carolina.html | Vinegar Bend Mizell to Run For Congress in Carolina | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/dr-king-rejects-johnsons-appeal.html | DR. KING REJECTS JOHNSON'S APPEAL | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/poitier-is-back-on-broadway-but-as-a-director-actor-is-busy-staging.html | Poitier Is Back on Broadway, but as a Director; Actor Is Busy Staging 'Morningside Heights' New Role Seen Path as to Self-Discovery | True | By Lewis Funke | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/lausche-files-for-campaign.html | Lausche Files for Campaign | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/city-seeks-fining-of-sanitationmen-as-strike-goes-on-union-must.html | CITY SEEKS FINING OF SANITATIONMEN AS STRIKE GOES ON; Union Must Show Cause Today Why It Should Not Be Held in Contempt of Court NEW INJUNCTION ISSUED Strett Condemns Stoppage as Blackmail -- Refuse Piles Up at 10,000 Tons Daily City Seeks Fining of Sanitation Union for Strike | True | By Damon Stetson | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/brooklyns-opportunity.html | Brooklyn's Opportunity | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/2-colleges-raising-fees.html | 2 Colleges Raising Fees | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/experiment-planned-to-bus-the-elderly-in-nassau-to-clubs.html | Experiment Planned To Bus the Elderly In Nassau to Clubs | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/bridge-declarer-misses-2-chances-to-make-doubled-contract.html | Bridge: Declarer Misses 2 Chances To Make Doubled Contract | True | By Alan Truscott | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/66-star-rookie-to-play-in-left-mudshifted-jones-after-slump-last.html | 66 STAR ROOKIE TO PLAY IN LEFT; Mudn-Shifted Jones, After Slump Last Season, Hit .400 in Winter Playoff | True | By Joseph Durso | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/howard-whipple.html | HOWARD WHIPPLE | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/support-for-lagos-is-affirmed-by-us.html | SUPPORT FOR LAGOS IS AFFIRMED BY U.S. | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/house-hits-back-at-critic-who-chided-colleagues.html | House Hits Back at Critic Who Chided Colleagues | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/cokes-gets-verdict-over-josselin-again.html | COKES GETS VERDICT OVER JOSSELIN AGAIN | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/69-are-entered-in-nyac-meet-20-are-negroes-but-many-are-expected-to.html | 69 ARE ENTERED IN N.Y.A.C. MEET; 20 Are Negroes, but Many Are Expected to Drop Out | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/japan-seizes-gold-on-ships.html | Japan Seizes Gold on Ships | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/anne-m-spiegel-engaged-to-wed-john-f-wood-jr.html | Anne M. Spiegel Engaged to Wed John F. Wood Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/russel-caples-79-of-anaconda-dies-retired-as-vice-president-of.html | RUSSEL CAPLES, 79, OF ANACONDA DIES; Retired as Vice President of Metals Company in 1959 | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/3-accused-of-plot-in-secaucus-voting.html | 3 ACCUSED OF PLOT IN SECAUCUS VOTING | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/marine-wins-racial-issue.html | Marine Wins Racial Issue | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/19-greek-officers-in-air-force-ousted.html | 19 GREEK OFFICERS IN AIR FORCE OUSTED | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/international-paper-post.html | International Paper Post | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/miss-mariha-bradford-bittner-fiancee-of-robert-m-strain-jr.html | Miss Mariha Bradford Bittner Fiancee of Robert M. Strain Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/diana-stores-mangel-plan-tie-new-company-mapped-diana-and-mangel.html | Diana Stores, Mangel Plan Tie; New Company Mapped DIANA AND MANGEL PLANNING MERGER | True | By Isadore Barmash | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/tennessee-quintet-beats-lsu-8767.html | TENNESSEE QUINTET BEATS L.S.U., 87-67 | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/envoy-gets-a-new-post.html | Envoy Gets a New Post | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/accord-reached-in-detroit-strike-newspapers-and-teamsters-agree-on.html | ACCORD REACHED IN DETROIT STRIKE; Newspapers and Teamsters Agree on 3-Year Pact | True | By Jerry M. Flintspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/kenya-uganda-and-tanzania-forcing-indians-out.html | Kenya, Uganda and Tanzania Forcing Indians Out | True | By Lawrence Fellowsspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/us-marines-in-hue-drive-wedge-into-enemy-units-american-marines-in.html | U.S. Marines in Hue Drive Wedge Into Enemy Units; American Marines in Hue Drive Wedge Between Enemy Units | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/edward-n-goodwin.html | EDWARD N. GOODWIN | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/city-opera-to-visit-los-angeles-for-14-performances-next-fall.html | City Opera to Visit Los Angeles For 14 Performances Next Fall | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/commodities-distant-wheat-contracts-and-soybean-futures-register.html | Commodities: Distant Wheat Contracts and Soybean Futures Register Declines; CHANGES NARROW FOR CORN PRICES Potatoes Continue to Slide -- World Sugar Moves Down at Spot Level | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/us-picks-bobsled-teams.html | U.S. Picks Bobsled Teams | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/youth-and-girl-are-shot-at-chicago-high-school.html | Youth and Girl Are Shot At Chicago High School | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/beauty-will-ride-skiing-slopes-when-the-distance-tests-start.html | Beauty Will Ride Skiing Slopes When the Distance Tests Start | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/foundations-give-200000-to-the-new-york-coalition.html | Foundations Give $200,000 To the New York Coalition | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/tradebloc-aide-here.html | Trade-Bloc Aide Here | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/a-banker-honors-johnson-by-sending-donation-to-neediest-gift-to.html | A Banker Honors Johnson by Sending Donation to Neediest; GIFT TO NEEDIEST HONORS JOHNSON | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/hospitals-told-to-remove-trash-but-union-officer-asserts-men-will.html | HOSPITALS TOLD TO REMOVE TRASH; But Union Officer Asserts Men Will Ignore Order by Mayor and Not 'Scab' HOSPITALS TOLD TO REMOVE TRASH | True | By Martin Tolchin | 1996-02-12 | RE0000720870 | B00000402040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/card-proposed-as-stock-certificate-brokers-consider-punch-card-for.html | Card Proposed as Stock Certificate; Brokers Consider Punch Card For Use as a Stock Certificate | True | By Terry Robards | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/george-canty-federal-aide-for-us-film-industry-78.html | George Canty, Federal Aide For U.S. Film Industry, 78 | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/reciprocity-is-proposed-on-12mile-shore-limit.html | Reciprocity Is Proposed On 12-Mile Shore Limit | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/strike-in-capital-suburb-keeps-schools-shut-again.html | Strike in Capital Suburb Keeps Schools Shut Again | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/soviet-injects-politics-into-olympics.html | Soviet Injects Politics Into Olympics | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/166carat-diamond-in-soviet.html | 166-Carat Diamond in Soviet | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/westchester-supervisor-asks-end-of-own-board.html | Westchester Supervisor Asks End of Own Board | True | By Merrill Folsomspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/kenneth-phipps-judge-since-1958-exlegislator-on-criminal-court.html | KENNETH PHIPPS, JUDGE SINCE 1958; Ex-Legislator, on Criminal Court Bench, Is Dead | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/hanoi-visitor-firm-on-passport-order.html | HANOI VISITOR FIRM ON PASSPORT ORDER | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/levin-will-bring-white-hope-here-first-play-since-1963-for-my-fair.html | LEVIN WILL BRING 'WHITE HOPE' HERE; First Play Since 1963 for 'My Fair Lady' Producer | True | By Sam Zolotow | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/oregon-ruling-put-off.html | Oregon Ruling Put Off | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/military-groups-to-honor-lincoln-at-plaza-monday.html | Military Groups To Honor Lincoln At Plaza Monday | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/secret-contact-cited-seoul-protests-to-us-on-talks.html | Secret Contact Cited; SEOUL PROTESTS TO U.S. ON TALKS | True | By Robert Trumbullspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/parents-say-teachers-incited-pupils.html | Parents Say Teachers Incited Pupils | True | By C. Gerald Fraser | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/antired-bomb-plotter-in-bronx-gets-two-years-judge-calls-him-a.html | Anti-Red Bomb Plotter in Bronx Gets Two Years; Judge Calls Him a 'Punk' -- Two Co-defendants Given Suspended Sentences | True | By Edward C. Burks | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/president-unveils-bust-of-stevenson.html | PRESIDENT UNVEILS BUST OF STEVENSON | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/fraud-charged-here-in-500000-us-loans.html | FRAUD CHARGED HERE IN $500,000 U.S. LOANS | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/thant-will-leave-for-moscow-talks.html | THANT WILL LEAVE FOR MOSCOW TALKS | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/greece-and-turkey-resume-discussion.html | GREECE AND TURKEY RESUME DISCUSSION | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/valentine-luncheon-set.html | Valentine Luncheon Set | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/swiss-to-pay-37million-for-us-army-vehicles.html | Swiss to Pay $37-Million For U.S. Army Vehicles | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/dr-linfoots-6-goals-pace-royal-palm-to-polo-victory.html | Dr. Linfoot's 6 Goals Pace Royal Palm to Polo Victory | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/prices-retreat-on-london-board-industrials-among-losers-500stock.html | PRICES RETREAT ON LONDON BOARD; Industrials Among Losers -- 500-Stock Index Dips | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/winter-cruise-will-assist-the-hospital-ship-hope.html | Winter Cruise Will Assist the Hospital Ship Hope | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/controller-is-selected-by-american-tobacco.html | Controller Is Selected By American Tobacco | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/oppenheimer-co-admits-five-as-general-partners.html | Oppenheimer & Co. Admits Five as General Partners | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/tourism-ala-congress-costly-under-tax-plan.html | Tourism, ala Congress, Costly Under Tax Plan | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/enemy-attack-described.html | Enemy Attack Described | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/keogh-wins-a-limited-hearing-on-us-evidence-at-his-trial.html | Keogh Wins a Limited Hearing On U.S. Evidence at His Trial | True | By Edward Ranzal | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/president-seeks-to-restrain-costs-in-education-aid-message-to.html | PRESIDENT SEEKS TO RESTRAIN COSTS IN EDUCATION AID; Message to Congress Urges Support for a New Goal, Freedom From Ignorance President Seeks to Restrain Cost of School Aid | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/longhair-battles-end-at-barber-and-court-4-norwalk-students-fight.html | Long-Hair Battles End at Barber and Court; 4 Norwalk Students Fight School Edict Before Judge | True | By William Borderspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/east-village-paper-blocks-its-seizure.html | EAST VILLAGE PAPER BLOCKS ITS SEIZURE | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/1000-germans-protest-war.html | 1,000 Germans Protest War | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/miss-mamorsky-will-be-married-to-pace-student.html | Miss Mamorsky Will Be Married To Pace Student | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/cit-names-economist.html | C.I.T. Names Economist | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/factory-wages-show-rise.html | Factory Wages Show Rise | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/field-completed-for-pacing-final-vicar-hanover-is-added-to.html | FIELD COMPLETED FOR PACING FINAL; Vicar Hanover Is Added to Saturday's Early Bird | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/monkee-becomes-father.html | Monkee Becomes Father | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/advertising-a-truth-code-for-politicking.html | Advertising: A Truth Code for Politicking | True | By Philip H. Doughertyspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/trainmen-strike-missouri-pacific.html | TRAINMEN STRIKE MISSOURI PACIFIC | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/wheeler-deplores-execution.html | Wheeler Deplores Execution | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/kennedy-charges-rights-bill-sellout.html | Kennedy Charges Rights Bill Sellout | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/rates-for-treasury-bills-climb-after-several-weeks-of-decline.html | Rates for Treasury Bills Climb After Several Weeks of Decline | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/a-millionaire-spy-describes-activity.html | A MILLIONAIRE SPY DESCRIBES ACTIVITY | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/theater-hermione-baddeley-speaks-to-a-lobster-star-all-alone-in-i.html | Theater: Hermione Baddeley Speaks to a Lobster; Star, All Alone, in 'I Only Want an Answer' Charwoman's Lament Opens at Stage 73 | True | By Vincent Canby | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/rutgers-court-coach-issues-battle-orders-for-army-game.html | Rutgers' Court Coach Issues Battle Orders for Army Game | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/older-teachers-pensions.html | Older Teachers' Pensions | True | PEARL ERGER | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/gonorrhea-cases-decline-11-here-steep-climb-in-incidence-of-the.html | GONORRHEA CASES DECLINE 11% HERE; Steep Climb in Incidence of the Disease Halted in '67 | True | By Albin Krebs | 1996-02-12 | RE0000720870 | B00000402040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/epton-enters-jail-for-role-riots-he-calls-himself-scapegoat-in.html | EPTON ENTERS JAIL FOR ROLE RIOTS; He Calls Himself Scapegoat in Anarchy Conviction | True | By Richard Severo | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/new-latin-tours-begin-next-week-more-than-4000-signed-for-airsea.html | NEW LATIN TOURS BEGIN NEXT WEEK; More Than 4,000 Signed for Air-Sea Excursions | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/price-cuts-linked-to-ending-stamps.html | PRICE CUTS LINKED TO ENDING STAMPS | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/critic-on-mideast-quits-government.html | CRITIC ON MIDEAST QUITS GOVERNMENT | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/nixon-criticizes-curb-on-bombing-says-us-must-prosecute-war-more.html | NIXON CRITICIZES CURB ON BOMBING; Says U.S. Must 'Prosecute War More Effectively' | True | By Robert B. Semple Jr.special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/edith-fitzgerald-a-writer-for-stage-and-screen-75.html | Edith Fitzgerald, a Writer For Stage and Screen, 75 | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/manhattan-ballet-dances-chrysalis.html | MANHATTAN BALLET DANCES 'CHRYSALIS' | True | DON McDONAGH. | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/2d-clash-disrupts-new-haven-school.html | 2D CLASH DISRUPTS NEW HAVEN SCHOOL | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/sarah-lawrence-admits-6-men-for-a-961-ratio.html | Sarah Lawrence Admits 6 Men, for a 96-1 Ratio | True | By Michael Stern special To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/seamens-bank-picks-senior-vice-president.html | Seamen's Bank Picks Senior Vice President | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/news-of-realty-63-wall-st-sold-goldman-and-dilorenzo-buy-35story-of.html | NEWS OF REALTY: 63 WALL ST. SOLD; Goldman and DiLorenzo Buy 35-Story Office Building | True | By William Robbins | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/washington-blames-hanoi.html | Washington Blames Hanoi | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/soviet-intrusions-near-us-listed-state-department-recalls.html | SOVIET INTRUSIONS NEAR U.S. LISTED; State Department Recalls Violations by Spy Ships | True | By Hedrick Smith special To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/amex-prices-slip-as-trading-eases-losers-top-winners-2to1-index.html | AMEX PRICES SLIP AS TRADING EASES; Losers Top Winners 2-to-1 -- Index Dips to $24.07 | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/ellis-a-laskey.html | ELLIS A. LASKEY | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/escobedo-denies-heroin-sale.html | Escobedo Denies Heroin Sale | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/korman-linebacker-retires.html | Korman, Linebacker, Retires | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/de-gaulle-retaliates.html | De Gaulle Retaliates | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/mark-wade.html | MARK WADE | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/knicks-face-hawks-tonight-in-feature-game-at-garden.html | Knicks Face Hawks Tonight In Feature Game at Garden | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/ironic-staging-of-three-sisters-stirring-controversy-in-moscow.html | Ironic Staging of 'Three Sisters' Stirring Controversy in Moscow | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/sports-of-the-times-garden-party.html | Sports of The Times; Garden Party | True | By Arthur Daley | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/bonds-prices-decline-as-241billion-us-financing-starts-terms.html | Bonds: Prices Decline as $24.1-Billion U.S. Financing Starts; TERMS GREETED WITH ENTHUSIASM 5 3/4% Notes Characterized as 'Ideal Investment' and 'Highly Constructive' | True | By John H. Allan | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/fritz-e-oppenheimer-is-dead-international-lawyer-was-69-aide-to-gen.html | Fritz E. Oppenheimer Is Dead; International Lawyer Was 69; Aide to Gen. Clay in Germany Also Served as Adviser to the State Department | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/highlights-of-travel-plan.html | Highlights of Travel Plan | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/galitzine-makes-comeback.html | Galitzine Makes Comeback | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/santa-anita-races-off-today.html | Santa Anita Races Off Today | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/a-birthday-for-brown-brothers-harriman-the-nations-biggest-private.html | A Birthday for Brown Brothers Harriman; The Nation's Biggest Private Bank Is 150 Years Old BROWN HARRIMAN IS 150 YEARS OLD | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/quebec-leader-rebuffs-pearson-asks-twopartner-constitution-quebecs.html | Quebec Leader Rebuffs Pearson; Asks Two-Partner Constitution; QUEBEC'S LEADER REBUFFS PEARSON | True | By Jay Walzspecial to the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/2-urge-oil-funds-go-for-park-use-jackson-and-kuchel-offer-plan-on.html | 2 URGE OIL FUNDS GO FOR PARK USE; Jackson and Kuchel Offer Plan on Offshore Leases | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/italian-accused-indrugaidfraud-case-involves-shipments-of-medicines.html | ITALIAN ACCUSED INDRUG-AIDFRAUD; Case Involves Shipments of Medicines to Vietnam | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/ackley-opposes-wageprice-law-he-will-not-favor-controls-even-if.html | ACKLEY OPPOSES WAGE-PRICE LAW; He Will Not Favor Controls Even if Surtax Is Blocked and Inflation Continues Ackley Opposes Controls on Wages and Prices | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/text-of-presidents-education-message-to-congress-outlining.html | Text of President's Education Message to Congress Outlining Proposals for Year | True | Special to The New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/joseph-kennedy-resting.html | Joseph Kennedy Resting | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/assets-of-savings-units.html | Assets of Savings Units | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/2-building-inspectors-guilty-of-100-extortion-in-bronx.html | 2 Building Inspectors Guilty Of $100 Extortion In Bronx | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/the-mayor-goes-to-albany.html | The Mayor Goes to Albany | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/no-progress-reported-no-gain-detected-in-pueblo-parley.html | No Progress Reported; NO GAIN DETECTED IN PUEBLO PARLEY | True | By Peter Grosespecial To the New York Times | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/tv-exploitation-1968-recruitment-of-migratory-workers-for-li.html | TV: Exploitation -- 1968; Recruitment of Migratory Workers for L.I. Harvests Results in New Slavery | True | By Jack Gould | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-06 | 1968-02-06 | https://www.nytimes.com/1968/02/06/archives/misinformation-charged.html | Misinformation Charged | True | | 1996-02-12 | RE0000720870 | B00000402040 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/mrs-payson-elected-president-of-the-mets-succeeding-devine.html | Mrs. Payson Elected President Of the Mets, Succeeding Devine | True | By Joseph Durso | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/knicks-rout-hawks-121100-as-bradley-sparks-decisive-surge-edge-off.html | Knicks Rout Hawks, 121-100, as Bradley Sparks Decisive Surge; EDGE OFF BOARDS IS KEY T0 VICTORY | True | By Leonard Koppett | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/executive-cautions-against-flying-bans.html | EXECUTIVE CAUTIONS AGAINST FLYING BANS | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/auto-tire-ads-criticized.html | Auto Tire Ads Criticized | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/new-york-bobsledders-are-listed-to-start-15th.html | New York Bobsledders Are Listed to Start 15th | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/british-building-big-plant-in-cuba-fertilizer-facility-illustrates.html | BRITISH BUILDING BIG PLANT IN CUBA; Fertilizer Facility Illustrates Breach in U.S. Boycott | True | By Juan de Onis | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/miss-julie-v-browfi-is-betrothed.html | Miss Julie V. Browfi Is Betrothed | True | Special to The New YorkTimes | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/stocks-end-mixed-as-trading-falls-losers-shade-winners-by-626-to.html | STOCKS END MIXED AS TRADING FALLS; Losers Shade Winners by 626 to 593 -- Turnover Dips to 8.56 Million | True | By John J. Abele | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/lunch-on-feb-14-to-beneait-yw-ca.html | Lunch on Feb. 14 to Beneait Y.W, C.A. | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/interest-rates-on-bonds-climb-shortterm-and-taxfree-issues-turn.html | INTEREST RATES ON BONDS CLIMB; Short-Term and Tax-Free Issues Turn About After Declines Last Month | True | By John H. Allan | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/tv-belafonte-reinvigorates-the-latenight-scene-star-is-witty-and.html | TV: Belafonte Reinvigorates the Late-Night Scene; Star Is Witty and Wise as 'Tonight' Host | True | By Jack Gould | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/2-die-in-army-copter-crash.html | 2 Die in Army Copter Crash | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/pickets-close-coal-mines-in-pennsylvania-and-ohio.html | Pickets Close Coal Mines In Pennsylvania and Ohio | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/real-estate-news.html | REAL ESTATE NEWS | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/dr-irene-s-de-clouet.html | DR. IRENE S. DE CLOUET | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/market-place-finding-values-among-funds.html | Market Place: Finding Values Among Funds | True | By Robert Metz | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/vietcong-claim-victory.html | Vietcong Claim Victory | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/sperry-receives-order.html | Sperry Receives Order | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/7-transit-employes-injured-in-subway-train-collision.html | 7 Transit Employes Injured In Subway Train Collision | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/merrill-lynch-sets-record-67-results-in-several-areas-record-gains.html | Merrill Lynch Sets Record '67 Results In Several Areas; RECORD GAINS SET BY MERRILL LYNCH | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/medgar-evers-honor-sought.html | Medgar Evers Honor Sought | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/a-correction.html | A Correction | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/travel-proposal-disturbs-europe-hope-voiced-that-congress-will-not.html | TRAVEL PROPOSAL DISTURBS EUROPE; Hope Voiced That Congress Will Not Support Johnson | True | By John L. Hess | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/a-woman-first-in-britain-cleared-to-fly-transports.html | A Woman, First in Britain, Cleared to Fly Transports | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/five-in-aid-quit-during-inquiry-into-misconduct-report-alleges-some.html | FIVE IN A.I.D. QUIT DURING INQUIRY INTO MISCONDUCT; Report Alleges Some Took Gratuities From Belgian -- Women Linked to Case | True | By Felix Belair Jr. | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/vietcong-aide-links-pueblo-and-vietnam.html | VIETCONG AIDE LINKS PUEBLO AND VIETNAM | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/camden-postmaster-named.html | Camden Postmaster Named | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/american-routs-adelphi-as-ruhling-excels-7248.html | American Routs Adelphi As Ruhling Excels, 72-48 | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/edwin-cowles-dies-machinery-maker-75.html | EDWIN COWLES DIES, MACHINERY MAKER, 75 | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/kontum-expels-invading-forces-significant-victory-is-seen-after.html | KONTUM EXPELS INVADING FORCES; Significant Victory Is Seen After Week's Battle | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/news-of-realty-licenses-lost-by-7-brokers-and-salesmen-had-violated.html | NEWS OF REALTY: LICENSES LOST BY 7; Brokers and Salesmen Had Violated State Law | True | By Franklin Whitehouse | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/key-to-peace-held-by-us-dayan-says.html | KEY TO PEACE HELD BY U.S., DAYAN SAYS | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/league-school-to-gain.html | League School to Gain | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/cairo-and-the-us-reported-near-ties.html | CAIRO AND THE U.S. REPORTED NEAR TIES | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/arlington-vigil-held-on-vietnam-dr-king-leads-2500-in-a-silent.html | ARLINGTON VIGIL HELD ON VIETNAM; Dr. King Leads 2,500 in a Silent Prayer for Dead | True | By Edward B. Fiske | 1996-02-12 | RE0000720866 | B00000402036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/new-haven-acts-on-school-clash-police-patrols-bolstered-to-stem.html | NEW HAVEN ACTS ON SCHOOL CLASH; Police Patrols Bolstered to Stem Racial Violence | True | By William Borders | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/bridge-league-names-blackwood-as-successor-to-landy.html | Bridge: League Names Blackwood As Successor to Landy | True | By Alan Truscott | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/south-vietnam-mail-delayed.html | South Vietnam Mail Delayed | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/volume-on-amex-retreats-again-but-exchange-index-holds-steady-at.html | VOLUME ON AMEX RETREATS AGAIN; But Exchange Index Holds Steady at $24.07 | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/index-of-commodity-prices-shows-drop-of-02-to-963.html | Index of Commodity Prices Shows Drop of 0.2, to 96.3 | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/arms-aid-to-latins-assailed-by-morse.html | ARMS AID TO LATINS ASSAILED BY MORSE | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/wxtv-ultrahigh-station-starts-operating-july-1.html | WXTV, Ultra-High Station, Starts Operating July 1 | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/like-wolves-snapping-at-prey-porsches-wore-down-the-fords.html | Like Wolves Snapping at Prey, Porsches Wore Down the Fords | True | By John S. Radosta | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/frenchman-in-saigon-tells-how-foe-recruited-youths.html | Frenchman in Saigon Tells How Foe Recruited Youths | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/leading-driver-scores-a-triple-c-abbatiello-widens-cap-with-meyer-a.html | LEADING DRIVER SCORES A TRIPLE; C. Abbatiello Widens Cap With Meyer at Westbury | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/tri-quang-said-to-bar-vietcong-appeal-for-aid.html | Tri Quang Said to Bar Vietcong Appeal for Aid | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/garbage-protest-closes-5-blocks-lower-east-side-residents-dump.html | GARBAGE PROTEST CLOSES 5 BLOCKS; Lower East Side Residents Dump Trash in Streets | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/mutual-network-will-give-onjob-training-to-students.html | Mutual Network Will Give On-Job Training to Students | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/curb-on-drug-urged.html | Curb on Drug Urged | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/americans-voice-anger-at-de-gaulle-but-active-francophobia-seems.html | Americans Voice Anger at de Gaulle, but Active Francophobia Seems Limited | True | By Douglas Robinson | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/newsman-in-hue-wounded.html | Newsman in Hue Wounded | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/60000-see-de-gaulle-declare-winter-olympics-open-in-grandiose.html | 60,000 See de Gaulle Declare Winter Olympics Open in Grandiose Setting; CROWD SHOWERED WITH PAPER ROSES | True | By Fred Tupper | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/eliza-beth-b-a-raes-prospective-bride.html | Eliza Beth B. A raes Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/jury-investigating-marcus-extended-until-june-28.html | Jury Investigating Marcus Extended Until June 28 | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/nbc-to-offer-special-sunday-on-asian-dilemma.html | N.B.C. to Offer Special Sunday on Asian Dilemma | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/sales-show-gain-for-chain-stores-december-trend-continues-3-report.html | SALES SHOW GAIN FOR CHAIN STORES; December Trend Continues -- 3 Report Records | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/poverty-office-prepares-to-shift-programs-to-local-control.html | Poverty Office Prepares to Shift Programs to Local Control | True | By Joseph A. Loftus | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/otto-samuels-dies-at-88-practiced-law-since-1900.html | Otto Samuels Dies at 88; Practiced Law Since 1900 | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/strikers-to-haul-hospital-refuse-say-they-will-work-where.html | STRIKERS TO HAUL HOSPITAL REFUSE; Say They Will Work Where Emergencies East -- City to Allow Some Burning | True | By Martin Tolchin | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/wedding-planned-by-lyne-waring.html | Wedding Planned By Lyne Waring | True | pedLz to 'Fnce ,Sew York Tfmem | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rockwell-mfg.html | Rockwell Mfg. | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rosenquist-painting-kept-in-brazil-museum-waits.html | Rosenquist Painting Kept In Brazil; Museum Waits | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/r-for-a-pop-celebrity.html | R for a Pop Celebrity | True | By Marylin Bender | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/the-proceedings-in-the-un.html | The Proceedings. In the U.N. | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/social-scientists-on-riot-panel.html | Social Scientists on Riot Panel | True | GARY T. MARX | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/sports-of-the-times-good-humor-man.html | Sports of The Times; Good Humor Man | True | By Arthur Daley | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/five-suffolk-towns-balked-on-severing-county-police-ties.html | Five Suffolk Towns Balked on Severing County Police Ties | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/execution-of-vietcong.html | Execution of Vietcong | True | HERMAN SEID | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/palestinians-claim-many-israeli-bases.html | PALESTINIANS CLAIM MANY ISRAELI BASES | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/firstborn-children-held-more-fearful-than-their-siblings.html | First-Born Children Held More Fearful Than Their Siblings | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/israel-denies-gaza-charge.html | Israel Denies Gaza Charge | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/marines-advance-in-hue-14-more-blocks-retaken.html | Marines Advance in Hue; 14 More Blocks Retaken | True | By Gene Roberts | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/percy-to-file.html | Percy to File | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/exchange-of-spy-data-suggested-by-fulbright.html | Exchange of Spy Data Suggested by Fulbright | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/summary-lynching.html | Summary Lynching | True | S. KENNETH NELSON | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/luckey-roberts-74-orchestra-leader.html | LUCKEY ROBERTS, 74, ORCHESTRA LEADER | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/guards-still-flee-east-german-army.html | GUARDS STILL FLEE EAST GERMAN ARMY | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/duke-wins-8564.html | Duke Wins, 85-64 | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/britain-rules-out-aid-to-poor-lands-says-help-would-be-delayed.html | BRITAIN RULES OUT AID TO POOR LANDS; Says Help Would Be Delayed Until Economy Improves | True | By Terence Smith | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/commodities-palladium-and-platinum-futures-prices-gain-loss.html | Commodities: Palladium and Platinum Futures Prices Gain; LOSS REGISTERED FOR NEAR COPPER | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/kennedy-not-surprised.html | Kennedy Not Surprised | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/modern-age-is-purely-a-point-of-view.html | ' Modern Age' Is Purely a Point of View | True | By Lisa Hammel | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/bob-mills-71-dies-pianist-despite-loss-of-arm-at-14.html | Bob Mills, 71, Dies; Pianist Despite Loss of Arm at 14 | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/soviet-petitioners-ask-new-trial-for-4-dissidents.html | Soviet Petitioners Ask New Trial for 4 Dissidents | True | By Raymond H. Anderson | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/70-deaths-in-arkansas-prison-since-1936-linked-to-violence-70.html | 70 Deaths in Arkansas Prison Since 1936 Linked to Violence; 70 Deaths in Prison Laid to Violence | True | By Walter Rugaber | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/johnson-criticized-on-college-aid-plan.html | JOHNSON CRITICIZED ON COLLEGE AID PLAN | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/narcotics-bureau-investigated-after-captain-makes-charges.html | Narcotics Bureau Investigated After Captain Makes Charges | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/space-men-heard-earthling-songs-music-beamed-to-astronauts-on-2.html | SPACE MEN HEARD EARTHLING SONGS; Music Beamed to Astronauts on 2 Gemini Flights | True | By Howard Taubman | 1996-02-12 | RE0000720866 | B00000402036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/chemical-bank-elects.html | Chemical Bank Elects | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/pacific-ocean-tracts-bring-record-oil-bids.html | Pacific Ocean Tracts Bring Record Oil Bids | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/4-lumber-unions-in-pact.html | 4 Lumber Unions in Pact | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/gisela-depkat-gives-cello-recital-here.html | GISELA DEPKAT GIVES CELLO RECITAL HERE | True | ALLEN HUGHES. | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/a-ballet-tunic-when-you-are-blue.html | A Ballet Tunic When You Are Blue | True | By Bernadine Morris | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/screen-faustus-sells-his-soul-againburtons-and-oxford-do-the-devils.html | Screen: Faustus Sells His Soul AgainBurtons and Oxford Do the Devil's Work | True | By Renata Adler | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/payments-rules-revamped-by-us-changes-affect-repatriation-of.html | PAYMENTS RULES REVAMPED BY U.S.; Changes Affect Repatriation of Subsidiaries' Profits | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/boston-college-victor.html | Boston College Victor | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/dow-chemical-director.html | Dow Chemical Director | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/liability-policy-for-cargoes-weighed.html | Liability Policy for Cargoes Weighed | True | By Edward A. Morrow | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/us-concerned-by-foes-threat-to-retaliate-for-any-executions.html | U.S. Concerned by Foe's Threat To Retaliate for Any Executions | True | By Bernard Weinraub | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/jp-stevens-plans-expansion-elastics-maker-sought.html | J.P. Stevens Plans Expansion; Elastics Maker Sought | True | By Clare M. Reckert | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/control-commission-to-act-in-cambodia-control-unit-acts-on-cambodia.html | Control Commission To Act in Cambodia; CONTROL UNIT ACTS ON CAMBODIA'S BID | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/levin-computer-board-adds-t-e-dewey-jr.html | Levin Computer Board Adds T. E. Dewey Jr. | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/brandt-breaks-the-rules.html | Brandt Breaks the 'Rules' | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/eisenhower-achieves-his-first-holeinone.html | Eisenhower Achieves His First Hole-in-One | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rollcall-vote-in-senate-on-southern-rights-bill.html | Roll-Call Vote in Senate On Southern Rights Bill | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/the-surge-in-savings-american-consumer-defies-economic-theory-by.html | The Surge in Savings; American Consumer Defies Economic Theory by Slowing His Spending Pace | True | By Albert L. Kraus | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/muskies-down-buccaneers-on-thoreas-shot-112110.html | Muskies Down Buccaneers On Thorea's Shot, 112-110 | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/kiesinger-denies-brandt-meant-de-gaulle-in-remark.html | Kiesinger Denies Brandt Meant de Gaulle in Remark | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/mayor-criticized-on-cleanair-lag-pollution-aide-says-lindsay.html | MAYOR CRITICIZED ON CLEAN-AIR LAG; Pollution Aide Says Lindsay Retreated on Promises | True | By Peter Kihss | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/generals-brutality.html | General's Brutality | True | JOHN R. HURT | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/slow-progress-in-westchester.html | Slow Progress in Westchester | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/montanas-chief-seeks-new-term-his-rival-in-primary-will-be.html | MONTANA'S CHIEF SEEKS NEW TERM; His Rival in Primary Will Be Lieutenant Governor | True | By Wallace Turner | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/two-from-quebec-clash-on-powers-federal-minister-challenges.html | TWO FROM QUEBEC CLASH ON POWERS; Federal Minister Challenges Premier's Demands | True | By Jay Walz | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/2-brooklyn-brothers-charged-in-murder-of-businessman-71.html | 2 Brooklyn Brothers Charged In murder of Businessman, 71 | True | By Edward C. Burks | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/amf-chief-out-burgess-is-replaced-as-chairman-by-gott.html | A.M.F. Chief Out; Burgess Is Replaced as Chairman by Gott | True | By David Dworsky | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/u-of-denver-skier-suffers-fractured-neck-in-a-spill.html | U. of Denver Skier Suffers Fractured Neck in a Spill | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/navy-ship-sunk-by-errant-missile.html | Navy Ship Sunk by Errant Missile | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/gulf-names-aide-in-tokyo.html | Gulf Names Aide in Tokyo | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/congress-gets-air-patrol.html | Congress Gets Air Patrol | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rusks-tv-appearance-annoys-senators-eager-to-question-him.html | Rusk's TV Appearance Annoys Senators Eager to Question Him | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/antidow-protest-blocked-at-the-university-of-maine.html | Anti-Dow Protest Blocked At the University of Maine | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/most-of-the-missionaries-in-vietnam-group-are-safe.html | Most of the Missionaries In Vietnam Group Are Safe | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/mao-portrait-on-ship-funnel.html | Mao Portrait on Ship Funnel | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rumania-joins-italy-and-brazil-in-objecting-on-nuclear-draft.html | Rumania Joins Italy and Brazil In Objecting on Nuclear Draft | True | By Thomas J. Hamilton | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/casualties-of-vietnam-war-are-identified-by-pentagon.html | Casualties of Vietnam War Are Identified by Pentagon | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/six-die-in-ohio-collision.html | Six Die in Ohio Collision | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/woman-active-in-slum-schools-accused-of-hitting-p-s-96-aide.html | Woman Active in Slum Schools Accused of Hitting P. S. 96 Aide | True | By Leonard Buder | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/knudsen-long-at-gm-to-run-ford-co-knudsen-named-ford-president.html | Knudsen, Long at G.M., to Run Ford Co.; KNUDSEN NAMED FORD PRESIDENT | True | By Jerry M. Flint | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/westmoreland-warns-of-raids.html | Westmoreland Warns of Raids | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/computer-training.html | Computer Training | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/john-f-barry.html | JOHN F. BARRY | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/gallup-poll-finds-us-amity-for-french-eroded-lays-underlying-ill.html | Gallup Poll Finds U.S. Amity for French Eroded; Lays Underlying Ill Feeling to Anti-American Policies of de Gaulle Government | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/thaler-sees-a-conflict-of-interest-by-company-studying-medicaid.html | Thaler Sees a Conflict of Interest By Company Studying Medicaid | True | By John Sibley | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/screen-gems-elevates-sales-vice-president.html | Screen Gems Elevates Sales Vice President | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/a-new-phase-in-vietcong-push-is-seen-by-observers-in-hanoi.html | A New Phase in Vietcong Push Is Seen by Observers in Hanoi | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rockefeller-put-in-wisconsin-race-state-panel-calls-governor.html | ROCKEFELLER PUT IN WISCONSIN RACE; State Panel Calls Governor Candidate, but Not Kennedy | True | By Donald Janson | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/dockers-strike-in-bayonne.html | Dockers Strike in Bayonne | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/bodell-outpoints-prescott.html | Bodell Outpoints Prescott | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/paul-boepple-retiring-leads-dessoff-choirs-in-mozart-mass.html | Paul Boepple, Retiring, Leads Dessoff Choirs in Mozart Mass | True | By Raymond Ericson | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/packers-receive-7950-in-play-of-each-cowboy-gets-5878-for-nfl.html | PACKERS RECEIVE $7,950 IN PLAY OFF; Each Cowboy Gets $5,878 For N.F.L. Title Game | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/21-split-is-voted-by-kings-stores-quarterly-dividend-raised-to-20c.html | 2-1 SPLIT IS VOTED BY KING'S STORES; Quarterly Dividend Raised to 20c From 12 1/2 c | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/racing-resumes-at-santa-anita-today-horsemen-gain-purse-increases.html | Racing Resumes at Santa Anita Today; HORSEMEN GAIN PURSE INCREASES | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/output-of-f5-jet-is-started-in-spain.html | OUTPUT OF F-5 JET IS STARTED IN SPAIN | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/2-men-are-slain-in-a-car-uptown-both-shot-twice-in-head-one-had.html | 2 MEN ARE SLAIN IN A CAR UPTOWN; Both Shot Twice in Head -- One Had Record of Arrests | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/a-separate-political-note.html | A Separate Political Note | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/doctors-cleared-of-ignoring-police-call-to-aid-woman.html | Doctors Cleared of Ignoring Police Call to Aid Woman | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/party-imbalance-in-federal-judgeships.html | Party Imbalance in Federal Judgeships | True | JACOB K. JAVITS | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/senate-liberals-win-rights-test-southerners-bill-is-tabled-in-a.html | SENATE LIBERALS WIN RIGHTS TEST; Southerners Bill Is Tabled in a Preliminary Victory | True | By John W. Finney | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/eastern-air-drops-acquisition-remmert-deal-fails.html | Eastern Air Drops Acquisition; Remmert Deal Fails | True | By Robert A. Wright | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/miss-fleming-opens-olympic-bid-today.html | MISS FLEMING OPENS OLYMPIC BID TODAY | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/meat-cooperative-signs-a-lease-at-hunts-point-37acre-facility.html | Meat Cooperative Signs a Lease at Hunts Point; 37-Acre Facility Expected to Improve Compliance With Processing Standards | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/miss-april-ricciardi-to-be-married-in-july.html | Miss April Ricciardi To Be Married in July | True | Special to The New York Tim. | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/abex-corp.html | Abex Corp. | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/francis-meehan-lawyer-seton-hall-basketball-star.html | Francis Meehan, Lawyer, Seton Hall Basketball Star | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/london-exchange-is-down-at-close-government-bonds-edge-up-as.html | LONDON EXCHANGE IS DOWN AT CLOSE; Government Bonds Edge Up as 30-Stock Index Dips 1.9 | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/2-swiss-concerns-to-pool-interests.html | 2 SWISS CONCERNS TO POOL INTERESTS | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/niarjorie-lamer-to-wed.html | Niarjorie lamer to Wed | True | Secll.1 to The New' York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/pope-aids-war-victims.html | Pope Aids War Victims | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/nixon-in-wisconsin-gives-latin-american-policy.html | Nixon, in Wisconsin, Gives Latin American Policy | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/union-head-gets-15-days-in-strike-of-garbage-men-defury-also-fined.html | UNION HEAD GETS 15 DAYS IN STRIKE OF GARBAGE MEN; DeLury Also Fined $250 for Defying Court Order -- 3 Associates Are Cleared | True | By Damon Stetson | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/consumers-corps-will-check-stores-city-invites-housewives-to-inform.html | CONSUMERS CORPS WILL CHECK STORES; City Invites Housewives to Inform on Cheaters | True | By Seth S. King | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/transport-news-pension-fee-gains-nmu-says-us-agency-has-cleared.html | TRANSPORT NEWS: PENSION FEE GAINS; N.M.U. Says U.S. Agency Has Cleared Service Charge | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/front-sees-fiercer-fighting.html | Front Sees Fiercer Fighting | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/alarotu-to-challenge-seagren-in-pole-vault-at-garden-friday.html | Alarotu to Challenge Seagren in Pole Vault at Garden Friday | True | By Neil Amdur | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/a-parable-for-our-hysteric-time.html | A Parable for Our Hysteric Time | True | By Charles Poore | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/joint-effort-begun-by-net-and-ballet.html | JOINT EFFORT BEGUN BY N.E.T. AND BALLET | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/jeannette-glass-appoints.html | Jeannette Glass Appoints | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/pills-are-seized-in-denver-by-us-600000-are-confiscated-at.html | PILLS ARE SEIZED IN DENVER BY U.S.; 600,000 Are Confiscated at Physician's Office | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/fiorenza-cossotto-in-met-bow-in-aida.html | FIORENZA COSSOTTO IN MET BOW IN 'AIDA' | True | DONAL HENAHAN | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/private-colleges-voice-fears-of-state-u-growth-official-feels-they.html | Private Colleges Voice Fears of State U. Growth; Official Feels They May Be Overshadowed -- Proposal for State Aid Backed | True | By M. A. Farber | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/czechs-give-data-on-jordans-death-us-gets-report-in-case-of-jewish.html | CZECHS GIVE DATA ON JORDAN'S DEATH; U.S. Gets Report in Case of Jewish Refugee Official | True | By Peter Grose | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/coed-kills-herself-to-spare-pet-dog-doomed-by-father.html | Coed Kills Herself To Spare Pet Dog Doomed by Father | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/budget-chief-calm-in-face-of-criticism.html | BUDGET CHIEF CALM IN FACE OF CRITICISM | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/bonfires-for-the-garbage.html | Bonfires for the Garbage | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/bill-aids-widows-of-gis.html | Bill Aids Widows of G.I.'s | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/lenore-romney-spellbinder.html | Lenore Romney : Spellbinder | True | By Nan Robertson | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/villanova-downs-detroit.html | Villanova Downs Detroit | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/us-destroyer-is-aground-at-rhodes.html | U.S. Destroyer Is Aground at Rhodes | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/senate-confirms-peck.html | Senate Confirms Peck | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/triborough-accord-on-transit-nearer-triborough-pact-on-transit-near.html | Triborough Accord On Transit Nearer; TRIBOROUGH PACT ON TRANSIT NEAR | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/dr-george-rosenblum.html | DR. GEORGE ROSENBLUM | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/women-pro-golfers-striving-to-increase-interest-in-tour.html | Women Pro Golfers Striving To Increase Interest in Tour | True | By Lincoln A. Werden | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/executive-is-appointed-by-huberth-huberth.html | Executive Is Appointed By Huberth & Huberth | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/hugh-duffield-64-headed-sears-activities-in-east.html | Hugh Duffield, 64, Headed Sears' Activities in East | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/texan-filing-for-congress-asks-johnson-not-to-run.html | Texan, Filing for Congress, Asks Johnson Not to Run | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/troops-help-quell-carolina-outbreak.html | TROOPS HELP QUELL CAROLINA OUTBREAK | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/wall-street-running-into-stock-delivery-problems-human-factor-is.html | Wall Street Running Into Stock Delivery Problems; Human Factor Is Cited For Back-Office Mess | True | By H. J. Maidenberg | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/civilian-wounded-jam-hospital-boy-scouts-carrying-stretchers.html | Civilian Wounded Jam Hospital; Boy Scouts Carrying Stretchers | True | By Thomas A. Johnson | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/railroad-walkout-is-felt-in-18-states.html | RAILROAD WALKOUT IS FELT IN 18 STATES | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/abortion-reforms-gain-in-assembly-abortion-reform-gains-in-assembly.html | Abortion Reforms Gain in Assembly ; ABORTION REFORM GAINS IN ASSEMBLY | True | By James F. Clarity | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/pacers-beat-pipers-in-aba-by-113100.html | PACERS BEAT PIPERS IN A.B.A. BY 113-100 | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/theater-henry-iv-a-great-metaphor-madness-or-reality-in-pirandello.html | Theater: Henry IV, a Great Metaphor; Madness -- or Reality - in Pirandello Play | True | CLIVE BARNES | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/levy-off-wheeling-board-associate-of-simon-left-steel-post-in.html | Levy Off Wheeling Board; Associate of Simon Left Steel Post in October | True | By Robert Walker | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/washingtonhanoi-peace-explorations-at-standstill-each-side-waits-on.html | Washington-Hanoi Peace Explorations at Standstill; EACH SIDE WAITS ON OTHER TO ACT | True | By Hedrick Smith | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rockefeller-to-set-up-job-pool-for-veterans.html | Rockefeller to Set Up Job Pool for Veterans | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/blaze-in-freighter-is-contained-in-port.html | BLAZE IN FREIGHTER IS CONTAINED IN PORT | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/leroi-jones-heads-advisers-to-school-in-a-newark-slum.html | LeRoi Jones Heads Advisers to School In a Newark Slum | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/delicatessen-to-regain-slice-of-past.html | Delicatessen to Regain Slice of Past | True | By William Robbins | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/texas-prisons-assailed.html | Texas Prisons Assailed | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rabbi-urges-drive-on-intermarriage.html | RABBI URGES DRIVE ON INTERMARRIAGE | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/twa-shifts-corporate-officers.html | T.W.A. Shifts Corporate Officers | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/new-president-named-at-schick-electric-inc.html | New President Named At Schick Electric, Inc. | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/mcarthy-scores-pledges-to-johnson.html | M'CARTHY SCORES PLEDGES TO JOHNSON | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/ski-brands-approved-except-in-photographs.html | Ski Brands Approved, Except in Photographs | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/belgium-resents-us-order-barring-sale-to-cuba.html | Belgium Resents U.S. Order Barring Sale to Cuba | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/jennifer-taylor-will-be-married-4-to-art-student.html | Jennifer Taylor ' Will Be Married 4, .' To Art Student | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/cool-driver-in-a-dramatic-u-turn-semon-emil-knudsen.html | Cool Driver in a Dramatic U Turn; Semon Emil Knudsen | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/army-beats-rutgers-five-5041-for-1oth-victory-in-row-schutsky-leads.html | Army Beats Rutgers Five, 50-41, for 1Oth Victory in Row; SCHUTSKY LEADS WINNER'S ATTACK | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/assembly-scores-talks.html | Assembly Scores Talks | True | By Robert Trumbull | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/union-to-appeal-raiding-decision-ship-engineers-seek-to-void-charge.html | UNION TO APPEAL RAIDING DECISION; Ship Engineers Seek to Void Charge by Seafarers | True | By Werner Bamberger | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/st-patricks-parade-marshal.html | St. Patrick's Parade Marshal | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/labor-dispute-tactics-when-unionists-and-their-leaders-differ-on.html | Labor Dispute Tactics; When Unionists and Their Leaders Differ on Strike, Flexibility Counts | True | By Peter Millones | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/czechoslovakia-crushes-u-s-in-olympic-hockey-opener-51.html | Czechoslovakia Crushes U. S. In Olympic Hockey Opener, 5-1 | True | By Michael Strauss | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/olivia-carpenter-fiancee-ou-coach.html | Olivia Carpenter Fiancee ou Coach | True | Special to The 2qew York.TImeJ | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/advertising-please-mother-let-us-do-it.html | Advertising 'Please, Mother, Let Us Do It' | True | By Philip H. Dougherty | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/air-bumps-are-hunted-by-a-glider.html | Air 'Bumps' Are Hunted By a Glider | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/nell-mcconnell-weds-mrs-erena-r-slant.html | :Nell McConnell Weds Mrs. Serena R. Salant | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/2-grants-aid-asian-studies.html | 2 Grants Aid Asian Studies | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/saigon-infiltration-rising-tension-in-capital-is-high.html | Saigon Infiltration Rising; Tension in Capital Is High | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/dance-ballets-de-madrid-return-to-city-center-material-is-familiar.html | Dance: Ballets de Madrid Return to City Center; Material Is Familiar, Performers Skilled | True | By Clive Barnes | 1996-02-12 | RE0000720866 | B00000402036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/the-theater-vaudeville-israeli-style-grand-music-hall-at-palace-has.html | The Theater: Vaudeville, Israeli Style,' Grand Music Hall' at Palace Has Mod Look | True | By Dan Sullivan | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/some-likely-additions-to-the-old-attic-trunk.html | Some Likely Additions To the Old Attic Trunk | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/viscount-kemsley-dead-at-84-built-a-press-empire-in-britain-owned.html | Viscount Kemsley Dead at 84; Built a Press Empire in Britain; Owned, Managed and Edited The Sunday Times -- Sold Out to Thomson in '59 | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/asylum-granted-in-sweden-to-six-more-us-deserters.html | Asylum Granted in Sweden To Six More U.S. Deserters | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/typewriting-class-begun-by-printers.html | TYPEWRITING CLASS BEGUN BY PRINTERS | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/grenoble-pays-a-high-price-for-glory.html | Grenoble Pays a High Price for Glory | True | By Lloyd Garrison | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/thai-aide-here-confident-allies-are-winning-thanat-says-vietcong.html | Thai Aide, Here, Confident Allies Are Winning; Thanat Says Vietcong Drive Is Directed at U.S. Public | True | By Drew Middleton | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/2-can-makers-list-peak-sales-american-and-continental.html | 2 Can Makers List Peak Sales;; American and Continental | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/censure-motion-on-language-issue-fails-in-belgium.html | Censure Motion on Language Issue Fails in Belgium | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/slowdown-on-federal-aid.html | Slowdown on Federal Aid | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rockefeller-to-withdraw.html | Rockefeller to Withdraw | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/dow-chemical-profit-at-record-cyanamid-reports-dip.html | Dow Chemical Profit at Record; Cyanamid Reports Dip | True | By Gerd Wilcke | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/foe-using-tanks-first-time-mauls-outpost-near-dmz-5-of-9.html | FOE, USING TANKS FIRST TIME, MAULS OUTPOST NEAR DMZ; 5 of 9 Soviet-Built Vehicles Reported Destroyed in Raid on Camp Near Khesanh | True | By Tom Buckley | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/lucymcclintock-to-be-the-bride-of-harvard-man.html | LucyMcClintock To Be the Bride Of Harvard Man | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/thompson-confers-with-kosygin-again.html | THOMPSON CONFERS WITH KOSYGIN AGAIN | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/katherine-woods-author-editor-81-saint-euupery-translator-dies.html | KATHERINE WOODS, AUTHOR, EDITOR, 81; Saint Euupery Translator Dies -- Served UNESCO | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/fha-rules-on-mortgages-i.html | F.H.A. Rules on Mortgages I | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/carole-braiman-to-wed-march-24.html | Carole S. Braiman To Wed March 24 | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/bishop-reassures-catholic-schools.html | BISHOP REASSURES CATHOLIC SCHOOLS | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/-lita-krakowitz-ngaged-special-to-the-new-york-tims.html | .lita Krakowitz .ngaged Special to The New York Tims | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/eastern-life-lists-gains.html | Eastern Life Lists Gains | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/muni-left-1193367.html | Muni Left $1,193,367 | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/new-city-health-chief.html | New City Health Chief | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/clemente-signs-pirate-pact-for-salary-put-at-100000.html | Clemente Signs Pirate Pact For Salary Put at $100,000 | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/warriors-win-in-overtime.html | Warriors Win in Overtime | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/reagan-rejects-ticket-pairing-with-rockefeller-says-such-a-team-is.html | Reagan Rejects Ticket Pairing With Rockefeller; Says Such a Team Is 'Last Thing I Want' and Denies He Is Pushing Candidacy | True | By Lawrence E. Davies | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/new-soviet-ministry-set-up.html | New Soviet Ministry Set Up | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/auto-insurance-reform-urged-plan-would-cut-jams-in-court.html | Auto Insurance Reform Urged; Plan Would Cut Jams in Court | True | By Thomas P. Ronan | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/mills-predicts-house-will-pass-compromise-on-tourist-taxes.html | Mills Predicts House Will Pass Compromise on Tourist Taxes | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/roy-c-samuelson.html | ROY C. SAMUELSON | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/lloyds-eases-mideast-curbs.html | Lloyds Eases Mideast Curbs | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/brown-tops-rhode-island.html | Brown Tops Rhode Island | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/washington-the-flies-that-captured-the-flypaper.html | Washington: The Flies That Captured the Flypaper | True | By James Reston | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/transocean-barge-study.html | Transocean Barge Study | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/lakers-set-back-royals-by-146102-baylor-west-and-crawford-excel-for.html | LAKERS SET BACK ROYALS BY 146-102; Baylor, West and Crawford Excel for Los Angeles | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/seeks-morse-senate-seat.html | Seeks Morse Senate Seat | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/president-offers-8point-program-to-aid-consumers-would-give-ftc.html | PRESIDENT OFFERS 8-POINT PROGRAM TO AID CONSUMERS; Would Give F.T.C. Power to Seek Injunctions Against Fraudulent Practices | True | By John D. Morris | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/tv-winter-olympics-an-unsporting-technical-bug-plagues-abc-telecast.html | TV: Winter Olympics; An Unsporting Technical Bug Plagues A.B.C. Teleacst From Grenoble | True | J.G. | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/carrier-shifting-from-korea-post-order-to-enterprise-is-said-to-be.html | CARRIER SHIFTING FROM KOREA POST; Order to Enterprise Is Said to Be Gesture to Aid Talks to Free Pueblo and Crew | True | By Neil Sheehan | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/rodriguez-stops-austin-in-sixth-round-in-miami.html | Rodriguez Stops Austin In Sixth Round in Miami | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/moses-weinberg.html | MOSES WEINBERG | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/mps-bid-wilson-end-war-support.html | M.P.'s BID WILSON END WAR SUPPORT | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/romney-says-world-views-u-s-as-an-aggressor-and-imperialist.html | Romney Says World Views U. S. As an Aggressor and Imperialist | True | By Anthony Ripley | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/stiffer-fire-laws-sought-by-mayor-13death-blaze-spurs-drive-for-new.html | STIFFER FIRE LAWS SOUGHT BY MAYOR; 13-Death Blaze Spurs Drive for New State Legislation | True | By Charles G. Bennett | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/guilty-in-elevator-stabbing.html | Guilty in Elevator Stabbing | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/miss-dawson-fiancee-of-raymond-pfeiffer.html | Miss Dawson Fiancee Of Raymond Pfeiffer | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/end-papers.html | End Papers-- | True | JOHN C. DEVLIN. | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/foreign-affairs-de-gaulle-v-canada.html | Foreign Affairs: De Gaulle : V -- Canada | True | By C. L. Sulzberger | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/north-carolina-defeats-virginia-tar-heels-10864-victory-is-sixth-in.html | NORTH CAROLINA DEFEATS VIRGINIA; Tar Heels' 108-64 Victory Is Sixth in Row in A.C.C. | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/preview-slated-for-boat-show-3day-trade-event-to-open-at-coliseum.html | PREVIEW SLATED FOR BOAT SHOW; 3-Day Trade Event to Open at Coliseum Today | True | By Steve Cady | 1996-02-12 | RE0000720866 | B00000402036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/editors-seek-right-to-inspect-records.html | EDITORS SEEK RIGHT TO INSPECT RECORDS | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/pratt-whitney-change.html | Pratt & Whitney Change | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/2-premieres-given-by-ballet-rambert.html | 2 PREMIERES GIVEN BY BALLET RAMBERT | True | Special to The New York Times | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/against-taxi-pools.html | Against Taxi Pools | True | JOSEPH R. GUZZARDI | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/exconvict-held-in-476200-swindles.html | Ex-Convict Held in $476,200 Swindles | True | By Richard Severo | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-07 | 1968-02-07 | https://www.nytimes.com/1968/02/07/archives/tourist-tax.html | Tourist Tax | True | | 1996-02-12 | RE0000720866 | B00000402036 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/wood-field-and-stream-reeling-in-sailfish-proves-thrilling.html | Wood, Field and Stream; Reeling in Sailfish Proves Thrilling Experience to Novice at Sport | True | By Nelson Bryant | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/antiinfiltration-fence-in-korea-called-a-success.html | Anti-Infiltration Fence in Korea Called a Success | True | By J. Anthony Lukas | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/bridge-offtarget-bidding-overcome-by-brilliant-play-for-slam.html | Bridge: Off-Target Bidding Overcome By Brilliant Play for Slam | True | By Alan Truscott | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/stocks-in-london-register-decline-rumors-of-a-tough-budget-make.html | STOCKS IN LONDON REGISTER DECLINE; Rumors of a Tough Budget Make Investors Nervous | | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/massachusetts-mutual-life-to-invest-in-slum-housing.html | Massachusetts Mutual Life To Invest in Slum Housing | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/dr-king-expects-selfinterest-of-whites-to-help-campaign.html | Dr. King Expects Self-Interest Of Whites to Help Campaign | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/colonial-stores-elects.html | Colonial Stores Elects | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/76-said-to-escape.html | 76 Said to Escape | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/nick-adams-dies-screentv-actor-star-of-the-rebel-series-is-found.html | NICK ADAMS DIES; SCREEN-TV ACTOR; Star of 'The Rebel' Series Is Found Dead in Coast Home | | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/chicago-insurer-acquired.html | Chicago Insurer Acquired | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/trainmens-tieup-crippling-roads-passenger-and-freight-runs-halted.html | TRAINMEN'S TIE-UP CRIPPLING ROADS; Passenger and Freight Runs Halted in West and South | True | By United Press International | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/nasa-chief-expects-soviet-space-lead.html | NASA CHIEF EXPECTS SOVIET SPACE LEAD | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/jobless-rate-down-to-35-in-january-lowest-in-14-years-jobless-rate.html | Jobless Rate Down To 3.5% in January, Lowest in 14 Years; JOBLESS RATE DIPS TO A 14-YEAR LOW | True | By Eileen Shanahan | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/supersonic-plane-funds-face-cut-by-house-gop.html | Supersonic Plane Funds Face Cut by House G.O.P. | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/2-meadow-units-urged-in-jersey-development-plan-calls-for-state-and.html | 2 MEADOW UNITS URGED IN JERSEY; Development Plan Calls for State and Town Roles | True | By Ronald Sullivan | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/market-place-gillette-blocks-hit-tape-again.html | Market Place: Gillette Blocks Hit Tape Again | True | By Robert Metz | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/seton-hall-tops-iona.html | Seton Hall Tops Iona | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/bonns-ties-to-paris-stressed-by-brandt.html | BONN'S TIES TO PARIS STRESSED BY BRANDT | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/state-unit-assails-fordham-hospital-conditions-fire-hazards-in.html | State Unit Assails Fordham Hospital Conditions; Fire Hazards in Wards Called 'Intolerable' -- Operating Rooms Also Criticized | True | By Kathleen Teltsch | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/dowager-queen-in-spain-for-first-time-since-31.html | Dowager Queen in Spain for First Time Since '31 | True | By Tad Szulc | 1996-02-12 | RE0000720885 | B00000405535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/text-of-mayors-statement-on-the-strike.html | Text of Mayor's Statement on the Strike | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/observer-the-corner-that-turns-and-turns.html | Observer: The Corner That Turns and Turns | True | By Russell Baker | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/julie-ann-thiss-engaged.html | Julie Ann Thiss Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/sports-of-the-times-a-view-with-a-room.html | Sports of The Times; A View With a Room | True | By Robert Lipsyte | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/marylou-a-bondon-becomes-affianced.html | Marylou A. Bondon Becomes Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/another-nell-111-victor-in-mimosa-at-hialeah-park.html | Another Nell, 11-1, Victor in Mimosa At Hialeah Park | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/franco-nones-of-italy-takes-crosscountry-ski-race-in-an-olympic.html | Franco Nones of Italy Takes Cross-Country Ski Race in an Olympic Upset; SKATERS ARE LED BY MISS FLEMING | True | By Fred Tupper | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/screen-the-fox-openslawrences-novella-is-intelligently-treated.html | Screen: 'The Fox' Opens;Lawrence's Novella Is Intelligently Treated | True | By Renata Adler | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/kgb-is-said-to-harass-ukrainian-intellectuals.html | K.G.B. Is Said to Harass Ukrainian Intellectuals | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/a-civilian-aid-plan-started-in-vietnam.html | A CIVILIAN AID PLAN STARTED IN VIETNAM | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/cabinet-resigns-in-belgian-crisis-ministers-unable-to-resolve.html | CABINET RESIGNS IN BELGIAN CRISIS; Ministers Unable to Resolve Louvain Language Fight | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/longdistance-commuting-a-way-of-life-for-executives-commuting-from.html | Long-Distance Commuting: A Way of Life for Executives; Commuting From Afar: A Way of Life | True | By Gerd Wilcke | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/garbage-is-piling-up-at-gracie-mansion-too.html | Garbage Is Piling Up At Gracie Mansion, Too | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/st-peters-victor.html | St. Peter's Victor | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/kidd-injured-in-drill-but-may-race-today.html | Kidd Injured in Drill, But May Race Today | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/virginia-tuite-to-marry.html | Virginia Tuite to Marry | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/two-shriver-advisers-on-aged-ready-to-resign-they-complain-about.html | Two Shriver Advisers on Aged Ready to Resign; They Complain About Lack of Action - Assert They Are 'Window Dressing' | True | By Joseph A. Loftus | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/dartmouth-six-tops-army.html | Dartmouth Six Tops Army | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/thant-arrives-in-geneva.html | Thant Arrives in Geneva | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/us-group-to-shift-vietnam-missioners.html | U.S. GROUP TO SHIFT VIETNAM MISSIONERS | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/appeal-for-radio-europe.html | Appeal for Radio Europe | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/music-orfeo-ed-euridice-joan-sutherland-sings-in-haydns-opera.html | Music: 'Orfeo ed Euridice'; Joan Sutherland Sings in Haydn's Opera | True | By Harold C. Schonberg | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/federal-funds-increased-to-aid-fish-and-wildlife.html | Federal Funds Increased To Aid Fish and Wildlife | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/johnson-maps-rush-effort-to-replace-fallen-bridge.html | Johnson Maps Rush Effort To Replace Fallen Bridge | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/harlech-discounts-impact-of-travel-curb-on-britain.html | Harlech Discounts Impact Of Travel Curb on Britain | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/after-the-tet-offensive.html | After the Tet Offensive | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/johnson-assailed-on-shipbuilding-seattle-republican-scores-cuts-in.html | JOHNSON ASSAILED ON SHIPBUILDING; Seattle Republican Scores Cuts in Private Programs | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/latest-soviet-tanks-used-by-enemy-near-khesanh-latest-soviet-tanks.html | Latest Soviet Tanks Used By Enemy Near Khesanh; Latest Soviet Tanks Used by Enemy Near Khesanh | True | By William Beecher | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/stars-defeat-kings-42.html | Stars Defeat Kings, 4-2 | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/captain-in-army-becomes-fiance-of-miss-dufour.html | Captain in Army Becomes Fiance Of Miss DuFour | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/assemblyline-justice.html | Assembly-Line Justice | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/index-of-commodity-prices-shows-rise-of-02-to-964.html | Index of Commodity Prices Shows Rise of 0.2, to 96.4 | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/gm-lists-drop-abroad.html | G.M. Lists Drop Abroad | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/senators-to-pro-johnson-on-rusk-committee-to-ask-president-to.html | SENATORS TO PRO JOHNSON ON RUSK; Committee to Ask President to Arrange for Testimony | True | By John W. Finney | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/mayor-in-albany-asks-further-aid-tells-legislators-closing-the.html | MAYOR, IN ALBANY, ASKS FURTHER AID; Tells Legislators Closing the Budget Gap Would 'Cut the Heart Out of City' | True | By Richard E. Mooney | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/bikini-challenge-in-rio.html | Bikini 'Challenge' in Rio | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/legislator-explains-mixup-over-a-romney-party-bill.html | Legislator Explains Mixup Over a Romney Party Bill | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/rep-hays-says-us-forced-aide-to-quit.html | REP. HAYS SAYS U.S. FORCED AIDE TO QUIT | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/gis-fire-warning-shots.html | GI's Fire Warning Shots | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/canadians-reach-language-accord-provincial-leaders-agree-on.html | CANADIANS REACH LANGUAGE ACCORD; Provincial Leaders Agree on Equality for French | True | By Jay Walz | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/johnson-widens-narcotics-fight-merges-two-agencies-for-curb-on.html | JOHNSON WIDENS NARCOTICS FIGHT; Merges Two Agencies for Curb on Dangerous Drugs | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/advertising-director-is-named-by-redbook.html | Advertising Director Is Named by Redbook | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/virginia-group-convenes-on-constitutional-changes.html | Virginia Group Convenes On Constitutional Changes | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/nicklaus-to-play-in-san-diego-open-purse-for-coast-tourney-is.html | NICKLAUS TO PLAY IN SAN DIEGO OPEN; Purse for Coast Tourney Is Raised to $150,000 | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/general-cites-foes-losses.html | General Cites Foe's Losses | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/chicago-board-of-trade-appoints-3.html | Chicago Board of Trade Appoints 3 | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/edwin-cox-ad-executive-dies-exhead-of-kenyon-eckhardt.html | Edwin Cox, Ad Executive, Dies; Ex-Head of Kenyon & Eckhardt | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/us-loses-hockey-star-in-43-defeat.html | U.S. Loses Hockey Star in 4-3 Defeat | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/44000-parcel-in-fire-finally-reaches-owner.html | $44,000 Parcel in Fire Finally Reaches Owner | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/ford-urges-seizure-policy.html | Ford Urges Seizure Policy | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/plan-to-reorganize-city-schools-assailed-by-board-and-parents.html | Plan to Reorganize City Schools Assailed by Board and Parents | True | By M. A. Farber | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/arkansas-prison-board-approves-new-hunt-for-bodies-and-starting-a.html | Arkansas Prison Board Approves New Hunt for Bodies and Starting a Formal Burial Plot | True | By Walter Rugaber | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/net-will-examine-tv-at-white-house.html | N.E.T. WILL EXAMINE 'TV AT WHITE HOUSE' | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/bill-on-drug-peddling.html | Bill on Drug Peddling | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/electricity-output-rose-8-for-week.html | ELECTRICITY OUTPUT ROSE 8% FOR WEEK | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/amex-irregular-as-volume-rises-4197630-shares-traded-index-dips-to.html | AMEX IRREGULAR AS VOLUME RISES; 4,197,630 Shares Traded -- Index Dips to $24.04 | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/racial-peacemaker-arrested.html | Racial Peacemaker Arrested | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/theater-arthur-millers-the-price-psychological-problem-drama-is-at.html | Theater: Arthur Miller's 'The Price'; Psychological Problem Drama Is at Morosco | True | By Clive Barnes | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/favorite-wins-at-santa-anita-ycaza-triumphs-on-courageously.html | Favorite Wins at Santa Anita; YCAZA TRIUMPHS ON COURAGEOUSLY | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/hearst-pickets-curbed.html | Hearst Pickets Curbed | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/soviet-bids-west-aid-poor-nations-but-promises-little-itself-in-new.html | SOVIET BIDS WEST AID POOR NATIONS; But Promises Little Itself in New Delhi Meeting | True | By Terence Smith | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/the-young-warriors-heads-a-double-bill.html | ' The Young Warriors' Heads a Double Bill | True | HOWARD THOMPSON | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/lewis-to-lead-duke-here-tonight-opposes-so-illinois-at-garden-n-y-u.html | Lewis to Lead Duke Here Tonight; Opposes So. Illinois at Garden -- N. Y. U. to Face Manhattan | True | By Neil Amdur | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/lois-rosner-married-to-dr-jay-justin-older.html | Lois Rosner Married To Dr. Jay Justin Older | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/two-in-rye-are-charged-with-selling-marijuana.html | Two in Rye Are Charged With Selling Marijuana | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/a-freight-record-reported-by-tva.html | A FREIGHT RECORD REPORTED BY T.V.A. | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/queens-upsets-st-francis.html | Queens Upsets St. Francis | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/allied-post-falls-to-tank-assault-near-buffer-zone-north-vietnamese.html | ALLIED POST FALLS TO TANK ASSAULT NEAR BUFFER ZONE; North Vietnamese Overrun Langvei Camp -- Khesanh Outpost Is Attacked | True | By Charles Mohr | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/tv-ageless-astaire-keeps-step-with-rock-groups-barrie-chase-is-his.html | TV: Ageless Astaire Keeps Step With Rock Groups; Barrie Chase Is Again His Partner on Special | True | By Jack Gould | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/skibrand-controversy-taken-off-table-and-swept-under-rug.html | Ski-Brand Controversy Taken Off Table and Swept Under Rug | True | By Lloyd Garrison | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/obedience-work-helps-to-keep-old-poodle-lively-as-a-puppy.html | Obedience Work Helps to Keep Old Poodle Lively as a Puppy | True | By John Rendel | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/olympic-schedule-today.html | Olympic Schedule Today | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/market-is-mixed-as-advance-lags-an-upside-ratio-of-2-to-1-fizzles-but.html | MARKET IS MIXED AS ADVANCE LAGS; An Upside Ratio of 2 to 1 Fizzles but Gainers Lead by a Slight Margin | True | By John J. Abele | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/harlem-news-dealer-held-in-slaying-of-newsboy.html | Harlem News Dealer Held In Slaying of Newsboy | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/talks-continuing-with-north-korea-reds-are-believed-to-display-to.html | TALKS CONTINUING WITH NORTH KOREA; Reds Are Believed to Display Desire to Keep Pueblo Negotiations Going | True | By Robert Trumbull | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/hungry-bugs-disrupt-rome-ministry-office.html | Hungry Bugs Disrupt Rome Ministry Office | True | Dispatch of The Times, London | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/debentures-sold-by-michigan-bell-125million-issue-provides-new-test.html | DEBENTURES SOLD BY MICHIGAN BELL; $125-Million Issue Provides New Test of Bond Market | True | By John H. Allan | 1996-02-12 | RE0000720885 | B00000405535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/viyella-makes-bid-for-thread-maker-viyella-seeking-thread-company.html | Viyella Makes Bid For Thread Maker; VIYELLA SEEKING THREAD COMPANY | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/miss-mercier-radcliffe-1967-will-be-a-bride.html | Miss Mercier, Radcliffe 1967, Will Be a Bride | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/chess-pillsbury-event-celebrates-bostons-glorious-tradition.html | Chess: Pillsbury Event Celebrates Boston's Glorious Tradition | True | By Al Horowitz | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/two-us-statements-on-pueblo-studied-at-un-diplomats-can-see-no-real.html | Two U.S. Statements on Pueblo Studied at U.N.; Diplomats Can See No Real Discrepancy in Accounts by Goldberg and McNamara | True | By Drew Middleton | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/diamond-paper-maker-chooses-new-director.html | Diamond Paper Maker Chooses New Director | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/virginians-protest-exclusion-of-negro.html | VIRGINIANS PROTEST EXCLUSION OF NEGRO | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/sudan-elections-are-set.html | Sudan Elections Are Set | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/johnson-tax-plan-gaining-in-house-auto-and-telephone-levies.html | JOHNSON TAX PLAN GAINING IN HOUSE; Auto and Telephone Levies Tentatively Extended | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/sanitation-union-guilty-of-contempt-in-strike-delury-enters-jail.html | Sanitation Union Guilty of Contempt in Strike -DeLury Enters Jail; Sanitation Union Guilty of Contempt | True | By Damon Stetson | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/american-motors-hails-a-rare-profit-american-motors-hails-rare.html | American Motors Hails a Rare Profit; AMERICAN MOTORS HAILS RARE PROFIT | True | By Jerry M. Flint | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/joseph-b-platt-designer-dies-did-gone-with-the-wind-sets.html | Joseph B. Platt, Designer, Dies; Did 'Gone With the Wind' Sets | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/kennedy-discouraged-over-city-handling-of-poverty-program.html | Kennedy 'Discouraged' Over City Handling of Poverty Program | True | By Peter Kihss | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/53000-killed-in-traffic-as-67-death-rate-dips.html | 53,000 Killed in Traffic As '67 Death Rate Dips | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/dissolution-of-parliament-is-sought-in-singapore.html | Dissolution of Parliament Is Sought in Singapore | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/st-regis-paper-picks-senior-vice-president.html | St. Regis Paper Picks Senior Vice President | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/penguins-down-seals-41.html | Penguins Down Seals, 4-1 | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/carll-tucker-jr-46-suburban-publisher.html | CARLL TUCKER JR., 46, SUBURBAN PUBLISHER | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/soviet-surveillance-reported.html | Soviet Surveillance Reported | True | By Neil Sheehan | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/2-die-in-jet-mishap-in-british-columbia.html | 2 DIE IN JET MISHAP IN BRITISH COLUMBIA | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/kennedy-backers-rebuff-sorensen.html | KENNEDY BACKERS REBUFF SORENSEN | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/personal-finance-after-an-auto-accident-take-steps-against-the.html | Personal Finance; After an Auto Accident, Take Steps Against the Prospect of Being Sued | True | By Robert J. Cole | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/airports-find-lag-in-jet-noise-drive-quit-council-and-denounce.html | AIRPORTS FIND LAG IN JET NOISE DRIVE; Quit Council and Denounce Manufacturers and Lines | True | By Evert Clark | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/poison-prevention-week.html | Poison Prevention Week | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/william-junka-to-wed-miss-michelle-mallary.html | William Junka to Wed Miss Michelle Mallary | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/paperboard-output-rose-54-in-week.html | PAPERBOARD OUTPUT ROSE 5.4% IN WEEK | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/temple-defeats-st-johns-6255-as-baum-and-cromer-stand-out-both.html | Temple Defeats St. John's, 62-55, as Baum and Cromer Stand Out; BOTH SIDES EXCEL IN DEFENSE PLAY | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/interstate-stores-picks-aide.html | Interstate Stores Picks Aide | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/cbs-advances-program-on-the-vietcong-to-feb-20.html | C.B.S. Advances Program On the Vietcong to Feb. 20 | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/major-describes-move.html | Major Describes Move | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/shoemaker-to-go-home.html | Shoemaker to Go Home | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/piquenique-is-almost-a-way-of-life.html | ' Pique-Nique' Is Almost a Way of Life | True | By Craig Claiborne | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/professor-asks-to-change-narcotics-testimony-stony-brook-teacher-is.html | Professor Asks to Change Narcotics Testimony; Stony Brook Teacher Is Told to Reconsider His Action | True | By Maurice Carroll | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/figure-in-bribe-conspiracy-sentenced-to-years-term.html | Figure in Bribe Conspiracy Sentenced to Year's Term | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/pixie-troupe-forms.html | Pixie Troupe Forms | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/ben-irving-an-executive-of-actors-equity-since-55.html | Ben Irving, an Executive Of Actors Equity Since '55 | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/morton-baum-lawyer-is-dead-a-founder-of-city-center-in-43-called.html | Morton Baum, Lawyer, Is Dead; A Founder of City Center in '43; Called 'Financial, Production and Political Brain' of Artistic Institution | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/saks-pickets-protest-the-use-of-spotted-cats-for-fur-coats.html | Saks Pickets Protest the Use Of Spotted Cats for Fur Coats | True | By Enid Nemy | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/mr-dirksen-vs-the-senate.html | Mr. Dirksen vs. the Senate | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/sanitation-strike.html | Sanitation Strike | True | JOHN E. G. BISCHOF | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/att-earnings-set-record-again-profit-put-at-379-a-share-for-a-67.html | A.T.&T. EARNINGS SET RECORD AGAIN; Profit Put at $3.79 a Share, for a '67 Gain of 10c -- Revenues Top $13-Billion | True | By Clare M. Reckert | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/marshal-is-facing-brooklyn-inquiry-koota-action-stems-from-charges.html | MARSHAL IS FACING BROOKLYN INQUIRY; Koota Action Stems From Charges by Resnick | True | By Richard Reeves | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/yale-swimmers-victors-over-columbia-86-to-18.html | Yale Swimmers Victors Over Columbia, 86 to 18 | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/defense-department-bars-role-in-paris-air-show-during-1969.html | Defense Department Bars Role In Paris Air Show During 1969 | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/officers-promoted-by-junta-in-athens.html | OFFICERS PROMOTED BY JUNTA IN ATHENS | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/baseball-signings.html | Baseball Signings | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/japanese-concerns-study-plan-on-eurodollar-funds.html | Japanese Concerns Study Plan on Eurodollar Funds | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/detective-stabbed-by-youth-he-finds-inside-his-car.html | Detective Stabbed by Youth He Finds Inside His Car | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/hornblower-fills-post.html | Hornblower Fills Post | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/concert-given-here-by-nina-makarova.html | CONCERT GIVEN HERE BY NINA MAKAROVA | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/ios-fund-organization-starts-philippine-venture.html | I.O.S. Fund Organization Starts Philippine Venture | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/gov-kerner-bars-race-for-a-3d-term.html | Gov. Kerner Bars Race for a 3d Term | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/elevator-bandit-shoots-victim.html | Elevator Bandit Shoots Victim | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/2-south-koreans-missing-in-saigon-area-held-by-foe.html | 2 South Koreans Missing In Saigon Area Held by Foe | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/wallace-ready-to-announce-candidacy-in-capital-today.html | Wallace Ready to Announce Candidacy in Capital Today | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/town-hall-debut-by-robert-tear-british-tenors-songs-make-an-uneven.html | TOWN HALL DEBUT BY ROBERT TEAR; British Tenor's Songs Make an Uneven Impression | True | By Allen Hughes | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/soviet-rebuffed-by-japans-reds-tokyo-party-will-boycott-budapest.html | SOVIET REBUFFED BY JAPAN'S REDS; Tokyo Party Will Boycott Budapest Conference | True | By Tillman Durdin | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/norwalk-youths-lose-hair-fight-judge-wont-order-reentry-to-class.html | NORWALK YOUTHS LOSE HAIR FIGHT; Judge Won't Order Re-entry to Class With Long Locks | True | By William Borders | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/community-voice-in-is-201.html | Community Voice in I.S. 201 | True | PRESTON R. WILCOX | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/kheel-is-named-counsel-for-nfl-forming-of-union-factor-in-choice-of.html | KHEEL IS NAMED COUNSEL FOR N.F.L.; Forming of Union Factor in Choice of Labor Expert | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/holy-cross-tops-fordham.html | Holy Cross Tops Fordham | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/uja-dinner-listed-by-young-leadership.html | U.J.A. Dinner Listed By Young Leadership | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/leontyne-price-cheered-in-altered-paris-aida.html | Leontyne Price Cheered In Altered Paris 'Aida' | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/a-new-executive-post-is-filled-by-seagram.html | A New Executive Post Is Filled by Seagram | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/ruhr-aluminum-venture.html | Ruhr Aluminum Venture | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/us-and-hanoi-envoys-met-un-aides-report.html | U.S. and Hanoi Envoys Met, U.N. Aides Report | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/north-koreas-goal.html | North Korea's Goal | True | EMERSON CHAPIN | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/reynolds-tobacco-raises-its-profits-sales-and-earnings-at-peak.html | REYNOLDS TOBACCO RAISES ITS PROFITS; Sales and Earnings at Peak -- Foreign Demand Up | True | By David Dworsky | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/chaos-in-the-schools.html | Chaos in the Schools | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/daniel-poling-dies-protestant-leader-dr-poling-dead-prominent.html | Daniel Poling Dies; Protestant Leader; DR. POLING DEAD; PROMINENT CLERIC | True | By Edward B. Fiske | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/is-201s-violence-spurs-transfers-parents-cite-fear-for-safety-of.html | I.S. 201'S VIOLENCE SPURS TRANSFERS; Parents Cite Fear for Safety of Pupils as Motive for Seeking New Schools | True | By Leonard Buder | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/bolivian-president-names-new-cabinet.html | BOLIVIAN PRESIDENT NAMES NEW CABINET | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/newsprint-concern-elects.html | Newsprint Concern Elects | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/algiers-university-quiet.html | Algiers University Quiet | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/customs-patent-court.html | Customs-Patent Court | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/us-ship-still-on-rocks.html | U.S. Ship Still on Rocks | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/five-gis-die-of-meningitis.html | Five G.I.'s Die of Meningitis | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/house-votes-curb-for-export-bank-extends-its-life-but-bars.html | HOUSE VOTES CURB FOR EXPORT BANK; Extends Its Life but Bars Communist Bloc Deals -Conferees to Get Bill | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/martins-branch-slated.html | Martin's Branch Slated | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/woman-wins-250000-for-city-hospital-injuries.html | Woman Wins $250,000 For City Hospital Injuries | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/advertising-the-handwriting-on-the-wall.html | Advertising The Handwriting on the Wall | True | By Philip H. Dougherty | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/nuptials-for-iris-merlis.html | Nuptials for Iris Merlis | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/the-lords-testing-sessions-on-video-select-audience-watches-public.html | THE LORDS TESTING SESSIONS ON VIDEO; Select Audience Watches -- Public Telecasts Weighed | True | By Anthony Lewis | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/emergency-cancels-fire-inspections.html | Emergency Cancels Fire Inspections | True | By Douglas Robinson | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/univac-seen-spur-to-sperry-profit-corporation-chief-calls-unit.html | UNIVAC SEEN SPUR TO SPERRY PROFIT; Corporation Chief Calls Unit Fastest Growing Part | True | By Alexander R. Hammer | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/south-yemen-plans-trials-of-officials-under-british.html | South Yemen Plans Trials Of Officials Under British | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/wilkinson-wins-election.html | Wilkinson Wins Election | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/police-cleared-narcotics-agent-later-indicted-by-federal-jury.html | Police Cleared Narcotics Agent Later Indicted by Federal Jury | True | By David Burnham | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/foe-in-saigon-says-he-will-reconquer-capital-and-nation.html | Foe in Saigon Says He Will 'Reconquer' Capital and Nation | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/us-agencies-urge-cut-in-ddt-residue-allowed-in-produce.html | U.S. Agencies Urge Cut in DDT Residue Allowed in Produce | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/shipping-events-poster-judging-work-for-this-years-postal-display.html | SHIPPING EVENTS; POSTER JUDGING; Work for This Year's Postal Display to Be Selected | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/williams-charges-administration-sought-to-hide-aid-scandal.html | Williams Charges Administration Sought to Hide A.I.D. Scandal | True | By Felix Belair Jr. | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/miss-mandelbaum-prospective-bride.html | Miss Mandelbaum Prospective Bride | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/the-bosses-and-the-bossed.html | The Bosses and the Bossed | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/boston-universitys-sextet-rallies-to-tie-brown-44.html | Boston University's Sextet Rallies to Tie Brown, 4-4 | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/brydges-mapping-big-medicaid-cuts-says-senate-gop-trims-to-go.html | BRYDGES MAPPING BIG MEDICAID CUTS; Says Senate G.O.P. Trims to Go Beyond Governor's | True | By Joseph F. Clarity | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/crosscountry-search-on-for-radioactive-shipment.html | Cross-Country Search On For Radioactive Shipment | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/lorillard-decides-it-wont-advertise-on-football-tv.html | Lorillard Decides It Won't Advertise On Football TV | True | By George Gent | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/vice-president-elected-by-interchemical-corp.html | Vice President Elected By Interchemical Corp. | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/poles-assail-rift-over-us-benefits-3100-left-without-pensions-in.html | POLES ASSAIL RIFT OVER U.S. BENEFITS; 3,100 Left Without Pensions in Fight Over Currency | True | By Jonathan Randal | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/hospital-ship-quits-danang.html | Hospital Ship Quits Danang | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/hungarian-skiers-withdraw.html | Hungarian Skiers Withdraw | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/unity-body-set-up-in-maritime-field-labor-management-group-to-plan.html | UNITY BODY SET UP IN MARITIME FIELD; Labor - Management Group to Plan Legislative Goals | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/20th-century-fox-appoints-hearst.html | 20th Century-Fox Appoints Hearst | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/sears-sales-set-record.html | Sears Sales Set Record | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/lake-pollution-talks-end.html | Lake Pollution Talks End | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/boat-show-trade-preview-opens-and-claims-of-big-orders-fill.html | Boat Show Trade Preview Opens and Claims of 'Big Orders' Fill Coliseum; 6,053 SET A MARK FOR ATTENDANCE | True | By Steve Cady | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/new-haven-calmer-as-schools-remain-under-police-guard.html | New Haven Calmer As Schools Remain Under Police Guard | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/bridge-manager-named.html | Bridge Manager Named | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/hanoi-asserts-us-suffered-big-loss.html | HANOI ASSERTS U.S. SUFFERED BIG LOSS | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/news-of-realty-permits-for-housing-dipped-7-here-in-1967.html | News of Realty: Permits for Housing Dipped 7% Here in 1967 | True | By Joseph P. Fried | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/maremont-committee-head.html | Maremont Committee Head | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/the-mayor-acts.html | The Mayor Acts | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/us-stamps-in-lilly-collection-bring-record-prices.html | U.S. Stamps in Lilly Collection Bring Record Prices | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/5-killed-75-hurt-in-fire-in-chicago.html | 5 KILLED, 75 HURT IN FIRE IN CHICAGO | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/cornell-hockey-team-beats-princeton-64-14th-in-row.html | Cornell Hockey Team Beats Princeton, 6-4; 14th in Row | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/76ers-rout-rockets-125103.html | 76ers Rout Rockets, 125-103 | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/norse-save-face-but-it-looks-red-second-and-third-in-skiing-reduce.html | NORSE SAVE FACE, BUT IT LOOKS RED; Second and Third in Skiing Reduce Embarrassment | True | By Michael Strauss | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/president-of-iraq-in-paris-for-talks.html | PRESIDENT OF IRAQ IN PARIS FOR TALKS | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/sec-is-planning-to-oppose-pennzoilunited-merger-deal-s-e-c-to-oppose.html | S.E.C. Is Planning to Oppose Pennzoil-United Merger Deal; S. E. C. TO OPPOSE PENNZOIL TERMS | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/heathrow-plans-for-big-jets.html | Heathrow Plans for Big Jets | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/critic-of-mayor-quits-smog-unit-fox-resigns-after-prodding-from.html | CRITIC OF MAYOR QUITS SMOG UNIT; Fox Resigns After Prodding From Lindsay's Office | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/incident-closed-paris-says.html | Incident Closed, Paris Says | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/in-the-nation-luncheon-at-the-rotary-club.html | In The Nation: Luncheon at the Rotary Club | True | By Tom Wicker | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/providence-six-sends-yale-to-fifth-straight-loss-41.html | Providence Six Sends Yale To Fifth Straight Loss, 4-1 | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/antonios-payroll-of-23000-stolen-from-plaza-suite.html | Antonio's Payroll Of $23,000 Stolen From Plaza Suite | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/pentagon-lists-war-dead-from-metropolitan-area.html | Pentagon Lists War Dead From Metropolitan Area | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/javits-urges-delay-on-travel-tax-move.html | JAVITS URGES DELAY ON TRAVEL TAX MOVE | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/interbank-widens-card-interchange.html | INTERBANK WIDENS CARD INTERCHANGE | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/hamlet-cleared-for-school-tour-papps-version-approved-by-donovan.html | 'HAMLET' CLEARED FOR SCHOOL TOUR; Papp's Version Approved by Donovan Over Protests | True | By san Zolotow | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/artificial-snow-is-the-prospect-for-area-skiing-this-weekend.html | Artificial Snow Is the Prospect For Area Skiing This Weekend | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/tenor-30-and-pianist-20-win-flagstad-opera-prizes.html | Tenor, 30, and Pianist, 20, Win Flagstad Opera Prizes | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/unbeaten-l-i-u-tops-rider-5552-scores-its-last-six-points-from.html | UNBEATEN L. I. U. TOPS RIDER, 55-52; Scores Its Last Six Points From Free-Throw Line | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/2-banks-question-curbs-on-dollar-but-pledge-full-cooperation-with.html | 2 BANKS QUESTION CURBS ON DOLLAR; But Pledge Full Cooperation With Johnson Controls | True | By H. Erich Heinemann | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/authenticity-of-miami-museum-art-questioned-dealers-question.html | Authenticity of Miami Museum Art Questioned; Dealers Question Authenticity Of Art in Miami Beach Museum | True | By Milton Esterow | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/city-schools-act-to-halt-drug-use-board-of-education-begins-program.html | CITY SCHOOLS ACT TO HALT DRUG USE; Board of Education Begins Program to Find Sources | True | By Martin Gansberg | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/2-granite-eagles-back-at-7th-avenue-eyrie.html | 2 Granite Eagles Back At 7th Avenue Eyrie | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/3-negro-students-shot-in-new-violence-at-orangeburg-s-c.html | 3 Negro Students Shot in New Violence at Orangeburg, S. C. | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/president-urges-concerted-drive-to-combat-crime-message-to-congress.html | PRESIDENT URGES CONCERTED DRIVE TO COMBAT CRIME; Message to Congress Calls for Placing Major Burden on State and Local Level | True | By Max Frankel | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/laotian-bridge-blown-up.html | Laotian Bridge Blown Up | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/9-of-20-cleared-in-new-mexico-case.html | 9 OF 20 CLEARED IN NEW MEXICO CASE | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/commodities-potato-futures-set-new-lows-may-contract-ends-near-days.html | Commodities: Potato Futures Set New Lows; May Contract Ends Near Day's High; QUOTATION DROPS FOR JULY COCOA | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/worsley-excels-as-canadiens-win-flyers-are-set-back-4-to-1-duff.html | WORSLEY EXCELS AS CANADIENS WIN; Flyers Are Set Back, 4 to 1 -- Duff Sparks Attack | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/emerson-school-to-gain.html | Emerson School to Gain | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/survivors-hunt-dead-of-bentre-turned-to-rubble-in-allied-raids.html | Survivors Hunt Dead of Bentre, Turned to Rubble in Allied Raids | True | By Bernard Weinraub | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/profumo-gets-prison-post.html | Profumo Gets Prison Post | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/jane-rosenthal-engaged.html | Jane Rosenthal Engaged | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/medel-and-uno-box-draw.html | Medel and Uno Box Draw | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/harlem-savings-bank-appoints-new-trustee.html | Harlem Savings Bank Appoints New Trustee | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/kuchel-asks-public-to-bar-3d-parties-of-left-and-right.html | Kuchel Asks Public To Bar 3d Parties Of Left and Right | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/irt-trains-delayed.html | IRT Trains Delayed | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/rey-backs-effort-to-help-payments.html | REY BACKS EFFORT TO HELP PAYMENTS | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/coffee-team-acts-to-settle-us-dispute-with-brazil.html | Coffee Team Acts to Settle U.S. Dispute With Brazil | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/drills-hit-bottom-of-antarctic-ice-cores-brought-up-for-study-of.html | DRILLS HIT BOTTOM OF ANTARCTIC ICE; Cores Brought Up for Study of Area's Ancient History | True | By Robert Reinhold | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/barber-of-yanks-seeking-groove-confident-of-regaining-his-control.html | BARBER OF YANKS SEEKING 'GROOVE'; Confident of Regaining His Control as He Signs | True | By Leonard Koppett | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/wedding-planned-by-sonya-kaufman.html | Wedding Planned By Sonya Kaufman | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/marine-squad-rides-to-battle-on-motorcycles-enemy-driven-out-of-a.html | Marine Squad Rides to Battle on Motorcycles; Enemy Driven Out of a 70-Block Area in Battle for Hue | True | By Gene Roberts | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/teamsters-accord-with-detroit-papers-vexes-other-unions.html | Teamsters' Accord With Detroit Papers Vexes Other Unions | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/hawks-beat-leafs-32.html | Hawks Beat Leafs, 3-2 | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/us-plywood-buys-timber-in-alaska.html | U.S. PLYWOOD BUYS TIMBER IN ALASKA | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/textile-men-told-to-fight-imports-more-modernization-called-answer.html | TEXTILE MEN TOLD TO FIGHT IMPORTS; More Modernization Called Answer by U.S. Aide | True | By Herbert Koshetz | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/news-broadcasts-on-airliners-meet-a-mixed-reception.html | News Broadcasts On Airliners Meet A Mixed Reception | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/excerpts-from-johnson-message-on-crime-and-text-of-proposal-on.html | Excerpts From Johnson Message on Crime and Text of Proposal on Narcotic Unit | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/glider-will-be-tested-for-orbital-landings.html | Glider Will Be Tested for Orbital Landings | True | Program to Develop a Re-usable Craft to Be Resumed | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/stockholder-group-acts-to-prevent-rail-merger.html | Stockholder Group Acts To Prevent Rail Merger | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/state-callup-of-national-guard-is-indicated-if-strikers-defy-order.html | State Call-up of National Guard Is Indicated if Strikers Defy Order; LINDSAY ORDERS WALKOUT ENDED | True | By Martin Tolchin | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/de-gaulles-policy.html | De Gaulle's Policy | True | JEFFREY D. HICKS | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/son-to-the-ike-pappases.html | Son to the Ike Pappases | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/bruins-trip-blues-64.html | Bruins Trip Blues, 6-4 | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/us-court-upholds-64-rights-appeal.html | U.S. COURT UPHOLDS '64 RIGHTS APPEAL | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/galanos-gives-175-reasons-for-buying-spring-clothes.html | Galanos Gives 175 Reasons For Buying Spring Clothes | True | By Marylin Bender | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/americans-beaten-by-pacers-106105.html | AMERICANS BEATEN BY PACERS, 106-105 | True | | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-08 | 1968-02-08 | https://www.nytimes.com/1968/02/08/archives/exbelgian-premier.html | Ex-Belgian Premier | True | Paul Vanden Boeynants | 1996-02-12 | RE0000720885 | B00000405535 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/holding-canada-together-.html | Holding Canada Together . . . | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/cabinet-in-lebanon-named-for-election.html | CABINET IN LEBANON NAMED FOR ELECTION | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/7-fiberglass-craft-shown-by-glastron.html | 7 FIBER-GLASS CRAFT SHOWN BY GLASTRON | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/automobile-production-shows-decline-in-total-for-the-week.html | Automobile Production Shows Decline in Total For the Week | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/philadelphia-writers-honor-danzig-of-times.html | Philadelphia Writers Honor Danzig of Times | True | Special to The New York Time | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | B. L. LEMKE | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/yemen-republicans-claim-road-to-sana.html | YEMEN REPUBLICANS CLAIM ROAD TO SANA | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/4-backing-britain-suspended-by-union.html | 4 'BACKING BRITAIN' SUSPENDED BY UNION | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/ursula-orange-c-w-brewster-will-be-married.html | Ursula Orange, C. W. Brewster Will Be Married | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/treasury-notes-to-have-5-58-rate-4billion-issue-priced-at-100-to-bc.html | TREASURY NOTES TO HAVE 5 5/8 RATE; 4-Billion Issue Priced at 100 to Be Sold on Tuesday Bonds: 15-Month Treasury Notes to Carry 5 5/8 Interest Rate ISSUE TO BE SOLD FOR CASH TUESDAY Commonwealth Edison and Texas Electric Offerings Drop Sharply in Price | True | By John H. Allan | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/recognition-of-china.html | Recognition of China | True | NORMAN S. MEESE | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/kuchel-seeking-reelection-to-new-senate-term-faces-opposition-in-to.html | Kuchel Seeking Re-election to New Senate Term; Faces Opposition in Party in Bid to Retain His Seat Expected G.O.P. Rival Has Conservative Support | True | By Gladwin Hill special To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/greece-frees-journalist.html | Greece Frees Journalist | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/house-unit-seeks-rejection-of-bill-for-unions-on-farms.html | House Unit Seeks Rejection Of Bill for Unions on Farms | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/peter-lane-to-marry-susan-ruth-cotton.html | Peter Lane to Marry Susan Ruth Cotton | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/peggy-fleming-of-us-widens-lead-in-olympic-figure-skating-at.html | Peggy Fleming of U.S. Widens Lead in Olympic Figure Skating at Grenoble; MISS SEYFERT 2D, 77.2 POINTS BACK American Virtually Clinches Gold Medal After Finishing Compulsory Figures Test | True | By Fred Tupper special To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/medal-of-honor-presented-posthumously-to-a-sergeant.html | Medal of Honor Presented Posthumously to a Sergeant | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/white-alleges-discrimination.html | White Alleges Discrimination | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/wide-range-of-docking-facilities-offered-in-miami-area-83-public.html | Wide Range of Docking Facilities Offered in Miami Area; 83 PUBLIC CENTERS OPEN TO BOATMEN Dinner Key, Largest Marina Provided by City, Has Berths for 370 Craft | True | By Clarke B. Ash special To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/robinson-urges-so-africa-ban-leads-plea-by-negroes-to-us-olympic.html | ROBINSON URGES SO. AFRICA BAN; Leads Plea by Negroes to U.S. Olympic Committee | True | By Leonard Koppett | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/2-get-ernie-pyle-award.html | 2 Get Ernie Pyle Award | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/6-including-2-koreans-executed-by-vietcong.html | 6, Including 2 Koreans, Executed by Vietcong | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/9-negro-teachers-upheld-in-carolina.html | 9 NEGRO TEACHERS UPHELD IN CAROLINA | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/johnson-drive-on-in-new-hampshire-information-kits-supplied-to-spur.html | JOHNSON DRIVE ON IN NEW HAMPSHIRE; Information Kits Supplied to Spur Vote in Primary | True | By John H. Fenton special To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/constitution-fete-held-in-philippines.html | CONSTITUTION FETE HELD IN PHILIPPINES | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/tightening-seen-in-credit-policy-gradual-shift-is-discerned-in.html | TIGHTENING SEEN IN CREDIT POLICY; Gradual Shift Is Discerned in Report by Reserve TIGHTENING SEEN IN CREDIT POLICY | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/sweden-cuts-bank-rate.html | Sweden Cuts Bank Rate | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/state-senate-republicans-lose-legal-fight-to-unseat-a-regent.html | State Senate Republicans Lose Legal Fight to Unseat a Regent | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/tv-show-helps-poor-find-jobs-opportunity-line-is-shown-from-coast.html | TV SHOW HELPS POOR FIND JOBS; ' Opportunity Line' Is Shown From Coast to Coast | True | By George Gent | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/bridge-several-international-stars-to-play-for-new-england-title.html | Bridge: Several International Stars to Play for New England Title | True | By Alan Truscott | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/french-sailors-agree-to-trials-chance-will-aid-syndicate-in.html | FRENCH SAILORS AGREE TO TRIALS; Chance Will Aid Syndicate in America's Cup Bid | True | By John Rendel | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/propane-peril-to-town-ends.html | Propane Peril to Town Ends | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/descriptive-names-are-given-by-oday.html | DESCRIPTIVE NAMES ARE GIVEN BY O'DAY | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/stocks-in-london-without-a-trend-prices-in-paris-move-down-brussels.html | STOCKS IN LONDON WITHOUT A TREND; Prices in Paris Move Down -- Brussels Closes Lower | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/many-microboats-offered-for-sale.html | MANY MICRO-BOATS OFFERED FOR SALE | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/bulls-turn-back-pistons-131110-bullets-defeat-rockets-in-opener-106.html | BULLS TURN BACK PISTONS, 131-110; Bullets Defeat Rockets in Opener, 106 to 102 | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/pittsburgh-teachers-protest.html | Pittsburgh Teachers Protest | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/declaration-reported-drawn.html | Declaration Reported Drawn | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/mrs-frances-jacobs-rewed.html | Mrs. Frances Jacobs Rewed | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/krog-has-days-best-jump.html | Krog Has Day's Best Jump | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/hunt-for-bodies-at-prison-barred-arkansas-governor-orders-a-legal.html | HUNT FOR BODIES AT PRISON BARRED; Arkansas Governor Orders a Legal Decision First | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/smallcraft-chart-covers-gulf-recreational-areas.html | Small-Craft Chart Covers Gulf Recreational Areas | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/headstay-on-intrepid-called-a-breakthrough.html | Headstay on Intrepid Called a Breakthrough | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/thieu-in-tears-orders-steppedup-mobilization.html | Thieu, in Tears, Orders Stepped-Up Mobilization | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/grenville-waterbury.html | GRENVILLE WATERBURY | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/dr-barnard-gives-rebuff-to-critics.html | DR. BARNARD GIVES REBUFF TO CRITICS | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/cbs-to-offer-war-report.html | C.B.S. to Offer War Report | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/sea-water-converter-gets-an-introduction.html | Sea Water Converter Gets an Introduction | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/hawaii-pineapple-workers-strike-for-higher-wages.html | Hawaii Pineapple Workers Strike for Higher Wages | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/babysitting-with-international-flavor.html | Baby-sitting With International Flavor | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/advice-on-binoculars.html | Advice on Binoculars | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/sweden-appeals-to-soviet-to-allow-atom-inspection.html | Sweden Appeals to Soviet To Allow Atom Inspection | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/seoul-building-up-forces-in-crisis-presses-plans-for-creation-of.html | SEOUL BUILDING UP FORCES IN CRISIS; Presses Plans for Creation of 2.5-Million-Man Militia SEOUL BUILDING UP FORCES IN CRISIS | True | By Robert Trumbullspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/priscilla-kaufman-exwagner-aide-53.html | PRISCILLA KAUFMAN, EX-WAGNER AIDE, 53 | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/mrs-meir-gets-party-post.html | Mrs. Meir Gets Party Post | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/a-boating-rally-looks-like-sport-in-manner-of-sports-cars-it-needs.html | A BOATING RALLY LOOKS LIKE SPORT; In Manner of Sports Cars, It Needs Adjustments Instructions Offered for Boat Rally in Sports-Car Style AMPHIBIAN CHARTS POSSIBLE COURSE Some Adjustments Required but, According to Expert, the Thing's Feasible | True | By John S. Radosta | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/capt-w-j-flahive-jr.html | CAPT. W. J. FLAHIVE JR. | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/condition-of-boat-battery-can-be-checked-at-glance.html | Condition of Boat Battery Can Be Checked at Glance | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/colorful-fish-shown-by-alcort-brighter-shades-stripes-offered-in.html | COLORFUL 'FISH' SHOWN BY ALCORT; Brighter Shades, Stripes Offered in Sailboats | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/earnings-decline-at-general-phone-president-says-revenues-in-1967.html | EARNINGS DECLINE AT GENERAL PHONE; President Says Revenues in 1967 Reached New High | True | By Gene Smith | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/public-strikes.html | Public Strikes | True | SIDNEY HOOK | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/rockefeller-wants-pier-agency-to-police-major-airports-here-pier.html | Rockefeller Wants Pier Agency To Police Major Airports Here; PIER UNIT URGED AS AIRPORT POLICE | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/pirate-newest-inflatable.html | Pirate Newest Inflatable | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/rocket-and-ground-attack.html | Rocket and Ground Attack | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/8000-gas-heaters-6000-from-sears-sought-for-leakage.html | 8,000 Gas Heaters, 6,000 From Sears, Sought for Leakage | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/edwin-weiskopf-75-founded-technicon.html | EDWIN WEISKOPF, 75, FOUNDED TECHNICON | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/britons-display-wares.html | Britons Display Wares | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/come-to-a-plexiglas-house.html | Come to a 'Plexiglas House' | True | By Lisa Hammel | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/statements-by-governor-and-mayor.html | Statements by Governor and Mayor | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/wednesday-night-fight.html | WEDNESDAY NIGHT FIGHT | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/pt-pleasant-beach-pointing-with-pride.html | PT. PLEASANT BEACH POINTING WITH PRIDE | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/philip-b-hofmann-weds-mrs-georgia-e-felhaber.html | Philip B. Hofmann Weds Mrs. Georgia E. Felhaber | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/dawn-drug-raiders-round-up-24-in-li-homes-mostly-youths.html | Dawn Drug Raiders Round Up 24 in L.I. Homes, Mostly Youths | True | By Agis Salpukasspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/owners-of-pleasure-boats-find-insurance-companies-have-widened.html | Owners of Pleasure Boats Find Insurance Companies Have Widened Coverage; CONCERNS ISSUE SINGLE POLICIES Complicated System That Covered 4 or 5 Items Has Been Reduced | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/dance-don-quixote-as-a-symbol-of-mans-agony-balanchine-provides-an.html | Dance: Don Quixote as a Symbol of Man's Agony; Balanchine Provides an Uncommon Portrait Rapp and Miss Farrell Perform Strongly | True | By Clive Barnes | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/justice-department-acts.html | Justice Department Acts | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/soviet-medical-head-named.html | Soviet Medical Head Named | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/wallace-in-race-will-run-to-win-but-alabamian-also-hints-one.html | WALLACE IN RACE; WILL 'RUN TO WIN'; But Alabamian Also Hints One Purpose Is to Force Election Into House WALLACE IN RACE; WILL 'RUN TO WIN' | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/advertising-american-motors-is-purring.html | Advertising American Motors Is Purring | True | By Philip H. Dougherty | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/sounding-out-the-deep.html | Sounding Out the Deep | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/fiberglass-men-predict-big-rise-poundage-likely-to-exceed-121.html | FIBER-GLASS MEN PREDICT BIG RISE; Poundage Likely to Exceed 121 Million This Year | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/member-of-fcc-says-catv-film-distorts-his-role.html | Member of F.C.C. Says CATV Film Distorts His Role | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/shipping-agent-resigns.html | Shipping Agent Resigns | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/lois-marshall-puts-power-into-recital.html | LOIS MARSHALL PUTS POWER INTO RECITAL | True | DONAL HENAI-IAN | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/erie-canal-needs-refurbishing-job-widening-and-deepening-of.html | ERIE CANAL NEEDS REFURBISHING JOB; Widening and Deepening of Waterway Chief Concern | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/of-oil-taxes.html | Of Oil, Taxes | True | WILLIAM G. BRENNAN | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/reynolds-tobacco-will-sponsor-nfl.html | REYNOLDS TOBACCO WILL SPONSOR N.F.L. | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/rhodes-scholar-1a-sent-in-draft-card.html | RHODES SCHOLAR 1-A ; SENT IN DRAFT CARD | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/as-garbage-mounts-so-do-sales-of-cans.html | As Garbage Mounts, So Do Sales of Cans | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/degaulle-sails-on-sister-ship-of-the-lost-submarine-minerve.html | DeGaulle Sails on Sister Ship Of the Lost Submarine Minerve | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/koch-and-ashe-are-net-victors-win-firstround-matches-in.html | KOCH AND ASHE ARE NET VICTORS; Win First-Round Matches in Philadelphia Tourney | True | By Allison Danzigspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/laos-bans-celebrations.html | Laos Bans Celebrations | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/free-guidance-information-on-sailing-offered-at-show.html | Free Guidance, Information On Sailing Offered at Show | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/explanation-offered.html | Explanation Offered | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/pimlico-long-shot-pays-193.html | Pimlico Long Shot Pays $193; | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/short-rations-are-fading-fast-prepared-meals-are-boon-to-sailors-on.html | Short Rations' Are Fading Fast; Prepared Meals Are Boon to Sailors on Small Boats | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/ohio-court-upholds-vote-rejecting-open-housing.html | Ohio Court Upholds Vote Rejecting Open Housing | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/polish-lay-group-disputes-bishops-aid-to-officials-in-stalinist-era.html | POLISH LAY GROUP DISPUTES BISHOPS; Aid to Officials in Stalinist Era Is Denied by Pax | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/house-votes-panel-on-fires.html | House Votes Panel on Fires | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/5th-avenue-coach-gets-court-agent-overseer-named-in-a-major-blow-to.html | 5TH AVENUE COACH GETS COURT AGENT; Overseer Named in a Major Blow to Muscat Empire 5TH AVENUE COACH GETS COURT AGENT | True | By Terry Robards | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/death-for-robbery-upheld.html | Death for Robbery Upheld | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/board-member-named-at-interchemical-corp.html | Board Member Named At Interchemical Corp. | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/hoax-on-atomic-attack-upsets-mcgill-students.html | Hoax on Atomic Attack Upsets McGill Students | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/travel-union-concerned.html | Travel Union Concerned | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/st-louis-company-displays-electric-hydraulic-trim-tab.html | St. Louis Company Displays Electric Hydraulic Trim Tab | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/toll-at-8-in-chicago-blast.html | Toll at 8 in Chicago Blast | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/barclays-and-lloyds-plan-a-bank-merger-banking-merger-planned-by.html | Barclays and Lloyds Plan a Bank Merger; Banking Merger Planned By Barclays and Lloyds | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/allied-chemical-net-decreases-startups-are-costly-chemical-makers.html | Allied Chemical Net Decreases; Start-Ups Are Costly CHEMICAL MAKERS REPORT EARNINGS | True | By Gerd Wilcke | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/gulf-resources-and-bunker-hill-announce-agreement-on-merger-gulf.html | Gulf Resources and Bunker Hill Announce Agreement on Merger; GULF RESOURCES GETS BUNKER HILL | True | By Clare M. Reckert | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/manmade-lakes-on-coast-lend-themselves-to-boating.html | Man-Made Lakes on Coast Lend Themselves to Boating | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/coop-to-purchase-project-in-chicago.html | CO-OP TO PURCHASE PROJECT IN CHICAGO | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/police-dividing-narcotics-bureau-into-5-suburbs.html | Police Dividing Narcotics Bureau Into 5 Suburbs | True | By David Burnham | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/rail-tonmileage-shows-a-09-drop.html | RAIL TON-MILEAGE SHOWS A 0.9% DROP | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/two-sailboats-redesigned-by-nautica-corporation.html | Two Sailboats Redesigned By Nautica Corporation | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/inboardoutboards-make-gains-among-a-captivated-audience.html | Inboard-Outboards Make Gains Among a Captivated Audience | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/three-states-file-a-steel-price-suit.html | THREE STATES FILE A STEEL PRICE SUIT | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/india-proposes-aid-plan-in-developing-nations.html | India Proposes Aid Plan In Developing Nations | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/solomon-masket.html | SOLOMON MASKET | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/civil-rights-group-elects.html | Civil Rights Group Elects | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/longchamps-buys-restaurants-here.html | LONGCHAMPS BUYS RESTAURANTS HERE | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/proper-boat-care-always-necessity-club-suggests-some-ideas-for-hull.html | PROPER BOAT CARE ALWAYS NECESSITY; Club Suggests Some Ideas for Hull Maintenance | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/continental-can-unit-chief.html | Continental Can Unit Chief | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/yale-financial-unit-forms-mutual-fund.html | YALE FINANCIAL UNIT FORMS MUTUAL FUND | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/alternator-package.html | Alternator Package | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/europeans-flocking-to-sights-and-sounds-of-yachts-in-increasing.html | Europeans Flocking to Sights and Sounds of Yachts in Increasing Numbers; 200,000 FANS SEE PARIS BOAT SHOW Salon Nautique, in Suburbs, Is Growing in Popularity Despite Inaccessibility | True | By Denis Powelspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/long-islander-hangs-himself.html | Long Islander Hangs Himself | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/fiber-glass-sets-sail.html | Fiber Glass Sets Sail | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/goldberg-assails-soviet-role.html | Goldberg Assails Soviet Role | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/sailboat-makes-debut.html | Sailboat Makes Debut | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/kin-il-sung-accuses-u-s.html | Kin Il Sung Accuses U. S. | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/dignitas-victor-in-coast-stakes-don-b-is-second-in-san-vicente-at.html | DIGNITAS VICTOR IN COAST STAKES; Don B. Is Second in San Vicente at Santa Anita | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/boat-trailers-allow-owners-greater-choice-of-waterways.html | Boat Trailers Allow Owners Greater Choice of Waterways | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/industrialized-countries-jobless-generally-rose-in-67-ilo-says.html | Industrialized Countries' Jobless Generally Rose in '67, I.L.O. Says | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/dartmouth-carnival-eve-check-shows-in-equipment-is-costly.html | Dartmouth Carnival Eve Check Shows 'In' Equipment Is Costly | True | By William N. Wallacespecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/weekend-recipes.html | Weekend Recipes | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/state-democrats-to-back-johnson-committee-votes-next-week-on.html | STATE DEMOCRATS TO BACK JOHNSON; Committee Votes Next Week on Resolution of Support | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/us-is-cautioned-on-import-curbs-forum-sees-trade-war-and-political.html | U.S. IS CAUTIONED ON IMPORT CURBS; Forum Sees Trade War and Political Split Developing U.S. IS CAUTIONED ON IMPORT CURBS | True | By Brendan Jones | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/the-racist-candidate.html | The Racist Candidate | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/eliezer-silver-rabbi-87-dead-former-leader-of-orthodox-group-in-us.html | ELIEZER SILVER, RABBI, 87, DEAD; Former Leader of Orthodox Group in U.S. and Canada | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/bonn-disputes-graphologist-on-lubke-war-signature.html | Bonn Disputes Graphologist On Lubke War Signature | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/cooler-aboard-interceptor.html | Cooler Aboard Interceptor | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/khesanh-bars-nearly-200-langvei-survivors-vietnamese-and-tribesmen.html | Khesanh Bars Nearly 200 Langvei Survivors; Vietnamese and Tribesmen Turned Away in Apparent Dispute on Jurisdiction | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/the-sailing-dc14.html | The Sailing DC-14 | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/copter-service-to-midtown-may-be-suspended-line-and-pan-am-engaged.html | Copter Service to Midtown May Be Suspended; Line and Pan Am Engaged in Dispute on Subsidy for Future Operation | True | By Edward Hudson | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/state-lottery-aide-named.html | State Lottery Aide Named | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/strike-deadlines-set-at-5-gm-plants.html | STRIKE DEADLINES SET AT 5 G.M. PLANTS | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/venezuelan-party-opens-key-meeting.html | VENEZUELAN PARTY OPENS KEY MEETING | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/two-shows-closing.html | Two Shows Closing | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/she-reads-playboy-he-reads-cosmopolitanritual-roles-reversed-in.html | She Reads Playboy, He Reads Cosmopolitan Ritual Roles Reversed in 'Sweet November' Planet of the Apes' and 'Winter' Also Open | True | By Renata Adler | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/aau-shifts-marathon-date.html | A.A.U. Shifts Marathon Date | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/rockwell-slayer-gets-bond.html | Rockwell Slayer Gets Bond | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/the-420-sailboat-is-a-centerboard.html | THE 420 SAILBOAT IS A CENTERBOARD | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/millers-the-price-is-a-broadway-hit.html | MILLER'S 'THE PRICE' IS A BROADWAY HIT | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/monti-takes-lead-in-2man-bobsled-italians-set-track-record-us-team.html | MONTI TAKES LEAD IN 2-MAN BOBSLED; Italians Set Track Record -- U.S. Team Seventh | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/powell-takes-2stroke-lead-with-64-in-san-diego-open-weiskopf-flood.html | Powell Takes 2-Stroke Lead With 64 in San Diego Open; WEISKOPF, FLOOD AMONG FOUR AT 66 Nicklaus, Hill and Fleckman Card 67s -- Palmer Gets 72 in Opening Round | True | By Lincoln A. Werdenspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/strang-given-new-post.html | Strang Given New Post | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/oswalds-widow-tells-a-jury-of-poor-times-in-new-orleans.html | Oswald's Widow Tells a Jury Of Poor Times in New Orleans | True | By Martin Waldronspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/enemys-soviet-designed-rifle-slows-marines-drive-in-hue-ak47-makes.html | Enemy's Soviet-Designed Rifle Slows Marines' Drive in Hue; AK-47 Makes Sniper a 'Machine Gunner' Who 'Can Tie Up an Entire Company' -- Cannons Used to Root Out Foe | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | By Craig Claiborne | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/transport-news-red-river-delay-basin-committee-opposes-navigation.html | TRANSPORT NEWS: RED RIVER DELAY; Basin Committee Opposes Navigation Project | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/anaconda-profit-shows-a-drop-strike-is-held-reason-sales-and.html | Anaconda Profit Shows a Drop.; Strike Is Held Reason Sales and Earnings Are Reported by Corporations | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/mini-costumes-invading-fishermans-realm-seafarers-offered-a-variety.html | Mini Costumes Invading Fisherman's Realm; Seafarers Offered a Variety of New Boating Fashions | True | By Helen Nichols | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/warending-victory-seen-as-aim-of-enemys-drive-warending-victory.html | War-Ending Victory Seen As Aim of Enemy's Drive; War-Ending Victory Seen as Aim of Foe's Drive | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/hatteras-offers-luxurious-yachts-triple-cabin-sleeps-eight-and.html | HATTERAS OFFERS LUXURIOUS YACHTS; Triple Cabin Sleeps Eight and Sells for $95,250 | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/states-on-lake-michigan-agree-with-us-on-pollution.html | States on Lake Michigan Agree With U.S. on Pollution | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/2-newsmen-hurt-in-saigon.html | 2 Newsmen Hurt in Saigon | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/thant-and-hanoi-aide-meet.html | Thant and Hanoi Aide Meet | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/rangers-top-wings-32-gain-sole-possession-of-4th-place-in-east.html | Rangers Top Wings, 3-2, Gain Sole Possession of 4th Place in East Division; GILBERT'S TALLY PROVES DECISIVE Score Comes Late in Final Period of Game at Detroit -- Howe Used as Center | True | By Gerald Eskenazispecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/miss-budge-to-be-4th-to-start.html | Miss Budge to Be 4th to Start | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/601-chance-scores-at-hialeah.html | 60-1 Chance Scores at Hialeah | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/buyers-seeking-versatile-boats-average-man-wants-craft-to-serve-man.html | BUYERS SEEKING VERSATILE BOATS; Average Man Wants Craft to Serve Many Purposes | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/homebuilt-boats-helped-to-register.html | HOME-BUILT BOATS HELPED TO REGISTER | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/proud-clarion-runs-today.html | Proud Clarion Runs Today | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/chrysler-to-manufacture-boats-in-ontario-plant.html | Chrysler to Manufacture Boats in Ontario Plant | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/amex-prices-drop-as-volume-climbs-index-down-56c-to-2348.html | AMEX PRICES DROP AS VOLUME CLIMBS; Index Down 56c to $23.48 -- Uncertainties Blamed | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/negro-episcopal-priests-form-union.html | Negro Episcopal Priests Form Union | True | By George Dugan | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/johnson-activating-agency-watchdog.html | Johnson Activating Agency Watchdog | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/anson-smolowe-becomes-fiance-of-miss-hoffman.html | Anson Smolowe Becomes Fiance Of Miss Hoffman | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/us-makes-threat-to-quit-un-anticolonial-group.html | U.S. Makes Threat to Quit U.N. Anticolonial Group | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/icc-urged-to-reconsider-approval-of-a-rail-merger.html | I.C.C. Urged to Reconsider Approval of a Rail Merger | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/seamens-church-institute-begins-move-to-new-quarters.html | Seamen's Church Institute Begins Move to New Quarters | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/kidds-bruised-ankle-gets-extra-days-rest-downhill-postponed-to.html | Kidd's Bruised Ankle Gets Extra Day's Rest; Downhill Postponed to Today Because of High Winds U.S. Top Hope for Medal Gets More Time to Mend | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/its-all-in-the-mind-refusing-to-lose-his-cool-he-calls-seasickness.html | It's All in the Mind; Refusing to Lose His Cool, He Calls Seasickness Figment of Imagination It's All in the Mind | True | By Sparse Grey Hackle | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/old-salt-recalls-40-boating-years-when-mayor-walker-turned-up-the.html | OLD SALT RECALLS 40 BOATING YEARS; When Mayor Walker Turned Up, the Show Bloomed OLD SALT RECALLS 40 BOATING YEARS | True | By Charles Friedman | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/britain-is-opening-centers-for-addicts.html | Britain Is Opening Centers for Addicts | True | By Alvin Shusterspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/dental-xray-risk-in-pregnancy-is-doubted-by-columbia-scientist.html | Dental X-Ray Risk in Pregnancy Is Doubted by Columbia Scientist | True | By Robert Reinhold | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/army-calls-red-sox-rookie.html | Army Calls Red Sox Rookie | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/sailing-course-offered.html | Sailing Course Offered | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/national-boat-show-at-coliseum-to-mark-opening-of-metropolitan.html | National Boat Show at Coliseum to Mark Opening of Metropolitan Circuit; 4 OTHER FIXTURES MOVE BACK DATES Regional Shows to Be Held in March to Avoid Conflict With Coliseum Event | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/senate-backs-visitor-center.html | Senate Backs Visitor Center | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/naurus-un-example.html | Nauru's U.N. Example | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/theater-a-new-writer-2-works-by-john-allen-at-actors-playhouse.html | Theater: A New Writer; 2 Works by John Allen at Actors Playhouse | True | By Dan Sullivan | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/sports-of-the-times-process-of-deflation.html | Sports of The Times; Process of Deflation | True | By Arthur Daley | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/largest-cargo-airplane-to-be-unveiled-march-2.html | Largest Cargo Airplane To Be Unveiled March 2 | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/affluent-boatniks-prepare-to-turn-on-at-coliseum-patient-boatniks.html | Affluent Boatniks Prepare To 'Turn On' at Coliseum; PATIENT BOATNIKS SET TO 'TURN ON' | True | By Steve Cady | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/comet-class-group-adds-movie-to-display-of-craft.html | Comet Class Group Adds Movie to Display of Craft | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/four-24cent-u-s-stamps-are-sold-for-100000.html | Four 24-Cent U. S. Stamps Are Sold for $100,000 | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/volunteers-back-safety-programs-free-instruction-extended-to-500000.html | VOLUNTEERS BACK SAFETY PROGRAMS; Free Instruction Extended to 500,000 Last Year | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/queens-couple-held-in-drug-smuggling.html | QUEENS COUPLE HELD IN DRUG SMUGGLING | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/tass-reports-on-speech.html | Tass Reports on Speech | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/highspeed-hydrofoils-suitable-for-owners-of-small-boats-are.html | High-Speed Hydrofoils Suitable for Owners of Small Boats Are Envisioned; SIMPLER CONTROLS WILL CUT EXPENSE Stevens Professor Patents System Usable for Boats Up to 65 Feet in Length | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/librettist-disowns-work-on-musical.html | LIBRETTIST DISOWNS WORK ON MUSICAL | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/bid-for-acquittal-rejected-in-mississippi-rights-case.html | Bid for Acquittal Rejected In Mississippi Rights Case | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/skipper-calls-compass-tactical-key-friedrichs-is-early-choice-for.html | Skipper Calls Compass Tactical Key; Friedrichs Is Early Choice for Olympic Dragon Class Title Dragon Competition Is a Game of Slants and Shifts to Him | True | By Sparky Grahamspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/novel-spar-gauge-displayed.html | Novel Spar Gauge Displayed | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/when-going-shopping-for-a-boat-remember-that-extras-on-some-are.html | When Going Shopping for a Boat, Remember That 'Extras' on Some Are Commonplace on Others | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/du-pont-raises-yarn-prices.html | Du Pont Raises Yarn Prices | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/n-y-u-and-duke-fives-win-in-last-college-twin-bill-at-garden.html | N. Y. U. and Duke Fives Win in Last College Twin Bill at Garden; VIOLETS SET BACK MANHATTAN, 76-63 So. Illinois Loses, 78-54, to Duke -- Lapchick, Bee, Cann, Holman Honored | True | By Deane McGowen | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/jacob-lichter-dies-stone-contractor.html | JAcoB LICHTER DIES ; stoNE CONtRaCtOR | True | Special to The New Nok Times ] | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/it-keeps-oil-off-troubled-waters.html | It Keeps Oil Off Troubled Waters | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/old-yachts-gain-new-appeal-there-is-an-upsurge-in-building-boats-of.html | Old Yachts Gain New Appeal; There Is an Upsurge in Building Boats of 'Obsolete' Design | True | By Prentice Cushing Jr. | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/adelphi-wins-6345.html | Adelphi Wins, 63-45 | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/15-in-soviet-tried-secretly-in-1966-details-of-ukrainian-cases-now.html | 15 IN SOVIET TRIED SECRETLY IN 1966; Details of Ukrainian Cases Now Available in West | True | By Peter Grossespecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/cushman-wakefield-names-senior-executive.html | Cushman & Wakefield Names Senior Executive | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/public-utility-costs-to-consumer-down-17million-in-state.html | Public Utility Costs To Consumer Down Sl7-Million in State | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/news-of-realty-industrial-park-3million-complex-planned-on-tract-in.html | NEWS OF REALTY: INDUSTRIAL PARK; $3-Million Complex Planned on Tract in Los Angeles | True | By Thomas W. Ennis | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/state-aides-honor-governor.html | State Aides Honor Governor | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/senate-follows-tradition.html | Senate Follows Tradition | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/sir-henry-hobson-ex-consul-he___-re-74.html | SIR HENRY HOBSON, EX. CONSUL HE___ RE, 74 | True | Special to The New York Times I | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/9-at-stony-brook-wont-answer-inquiry-on-narcotics-gets-no-help-from.html | 9 at Stony Brook Won't Answer; Inquiry on Narcotics Gets No Help From Faculty Witnesses Assistant Dean Says Ban on Marijuana Creates 'Mystique' | True | By Maurice Carroll | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/eugene-d-osullivan.html | EUGENE D. O'SULLIVAN | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/the-governors-surrender.html | The Governor's Surrender | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/deputies-seize-sellers.html | Deputies Seize Sellers | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/3-new-fiberglass-yachts-are-introduced-by-greene.html | 3 New Fiber-Glass Yachts Are Introduced by Greene | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/fishing-main-cause-of-fatal-accidents.html | FISHING MAIN CAUSE OF FATAL ACCIDENTS | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/bomb-hits-garage-of-a-british-consul.html | BOMB HITS GARAGE OF A BRITISH CONSUL | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/unitized-process-reduces-boat-construction-costs.html | ' Unitized' Process Reduces Boat Construction Costs | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/jordanians-trade-fire-with-israelis.html | JORDANIANS TRADE FIRE WITH ISRAELIS | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/new-interest-is-stirred.html | New Interest Is Stirred | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/excerpts-from-text-of-kennedy-speech.html | Excerpts From Text of Kennedy Speech | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/kennedy-asserts-u-s-cannot-win-in-broad-indictment-of-war-he-calls.html | KENNEDY ASSERTS U. S. CANNOT WIN; In Broad Indictment of War, He Calls Johnson Claims of Progress 'Illusory' KENNEDY ASSERTS U.S. CANNOT WIN | True | By Tom Wickerspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/canada-six-upset-52.html | Canada Six Upset, 5-2 | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/ferkauf-founder-of-korvette-retiring-from-spartans-posts-ferkauf.html | Ferkauf, Founder of Korvette, Retiring From Spartans Posts; FERKAUF LEAVING SPARTANS POSTS | True | By Isadore Barmash | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/susquehanna-appoints-top-operating-officer.html | Susquehanna Appoints Top Operating Officer | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/delury-at-talks-released-from-jail-for-conferences-at-rockefellers.html | DELURY AT TALKS; Released From Jail for Conferences at Rockefeller's Office Mayor Rejects Proposals Offered By Governor's Mediation Panel To End Strike DE LURY RELEASED TO ATTEND TALKS Rockefeller Denies Lindsay Plea for Guard -- Trash Reaches 70,000 Tons | True | By Damon Stetson | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/dr-john-westermann-jr-retired-surgeon-was-77.html | Dr. John Westermann Jr., Retired Surgeon, Was 77 | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/canoes-are-gaining-popularity-because-of-versatility-craft.html | Canoes Are Gaining Popularity Because of Versatility; CRAFT ADAPTABLE TO MANY PURPOSES Boats, Easily Portable, Gain in Popularity for Fishing, Hunting or Family Use | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/marichal-signs-100000-pact-giants-ace-righthander-agrees-to-terms.html | MARICHAL SIGNS $100,000 PACT; Giants' Ace Right-Hander Agrees to Terms by Phone | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/safety-applies-while-on-shore-boat-owners-warned-about-storagetime.html | SAFETY APPLIES WHILE ON SHORE; Boat Owners Warned About Storage-Time Accidents | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/wood-field-and-stream-landlocked-mosquito-ditches-yield-variety-of.html | Wood, Field and Stream; Landlocked Mosquito Ditches Yield Variety of Fish to Florida Anglers | True | By Nelson Bryantspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/investing-abroad-by-banks-curbed-equity-moves-in-western-europe-are.html | INVESTING ABROAD BY BANKS CURBED; Equity Moves in Western Europe Are Restrained for Subsidiaries | True | By Edwin L. Dale Jr.special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/boatmen-advised-to-plan-ahead-get-mooring-early-when-on-overnight.html | BOATMEN ADVISED TO PLAN AHEAD; Get Mooring Early When on Overnight Cruises | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/urban-league-ball-is-next-friday.html | Urban League Ball Is Next Friday | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/transcript-of-interview-with-trinh.html | Transcript of Interview With Trinh | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/three-powerboats-shown-by-bertram.html | THREE POWERBOATS SHOWN BY BERTRAM | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/house-panel-sets-shipfund-hearing-unit-on-merchant-marine-assumes-a.html | HOUSE PANEL SETS SHIPFUND HEARING; Unit on Merchant Marine Assumes a New Role | True | By Edward A. Morrow | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/nixon-in-denver-for-talks-with-his-aides-in-the-west.html | Nixon in Denver for Talks With His Aides in the West | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/man-held-in-hitrun-death.html | Man Held in Hit-Run Death | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/flock-of-butterfly-aficionados-bid-spiritedly-at-paris-auction.html | Flock of Butterfly Aficionados Bid Spiritedly at Paris Auction | True | By John L. Hessspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/customerorder-stressed-in-wayfarers-new-craft.html | Customer-Order Stressed in Wayfarer's New Craft | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/houseboat-market-hopes-to-double-previous-record-year-chriscraft.html | Houseboat Market Hopes to Double Previous Record Year; CHRIS-CRAFT JOINS THE NEW MARKET Company Sells Out Initial Production of a 33-Foot, $10,000 Houseboat | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/perkins-displays-3-diesels.html | Perkins Displays 3 Diesels | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/simpson-leads-victoria-golf.html | Simpson Leads Victoria Golf | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/skaters-cry-nothing-to-wear.html | Skaters' Cry: Nothing to Wear | True | By Marylin Bender | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/drive-in-pennsylvania.html | Drive in Pennsylvania | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/shotput-points-give-roselle-lead-in-games.html | Shot-Put Points Give Roselle Lead in Games | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/n-carolina-wins-14th-in-row-8060-trounces-wake-forest-as-miller-and.html | N. CAROLINA WINS 14TH IN ROW, 80-60; Trounces Wake Forest as Miller and Scott Excel | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/youth-arrested-at-school-on-narcotics-charge-here.html | Youth Arrested at School On Narcotics Charge Here | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/larchmont-lists-cup-sailing-dates-to-defend-manhasset-bay-trophy.html | LARCHMONT LISTS CUP SAILING DATES; To Defend Manhasset Bay Trophy Aug. 17 to 19 | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/roy-harriss-11th-is-given-premiere-philharmonic-offers-work-written.html | ROY HARRISS 11TH IS GIVEN PREMIERE; Philharmonic Offers Work Written for Anniversary | True | By Raymond Ericson | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/white-man-in-louisiana-guilty-of-shooting-negro.html | White Man in Louisiana Guilty of Shooting Negro | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/wetlands-measure-approved-by-house.html | WETLANDS MEASURE APPROVED BY HOUSE | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/new-york-tops-list-of-numbered-craft.html | NEW YORK TOPS LIST OF NUMBERED CRAFT | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/seizure-of-langvei-hailed.html | Seizure of Langvei Hailed | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/seoul-convicts-first-us-civilian-under-accord-aide-of-american.html | Seoul Convicts First U.S. Civilian Under Accord; Aide of American Contractor Gets 6 Months for Running Amuck and Injuring Girl | True | By J. Anthony Lukasspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/chriscraft-expansion-plans.html | Chris-Craft Expansion Plans | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/nones-draws-22d-start.html | Nones Draws 22d Start | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/new-ambrose-light-keeps-harbor-craft-on-course.html | New Ambrose Light Keeps Harbor Craft on Course | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/nuclear-ship-showdown-nears-pits-congress-against-executive.html | Nuclear Ship Showdown Nears; Pits Congress Against Executive | True | By William Beecherspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/kings-top-penguins-3-to-1-with-2-goals-in-2d-period.html | Kings Top Penguins, 3 to 1, With 2 Goals in 2d Period | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/casualty-figures-defended.html | Casualty Figures Defended | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/injured-olympic-athletes-find-heartbreak-gives-the-most-pain.html | Injured Olympic Athletes Find Heartbreak Gives the Most Pain | True | By Lloyd Garrisonspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/belgian-cardinal-issues-plea-to-flemings-and-walloons.html | Belgian Cardinal Issues Plea To Flemings and Walloons | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/bank-branches-to-exhibit-variety-of-nautical-artifacts.html | Bank Branches to Exhibit Variety of Nautical Artifacts | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/mergers-spark-industrys-rise-big-concerns-get-together-to.html | MERGERS SPARK INDUSTRY'S RISE; Big Concerns Get Together to Strengthen Positions MERGERS SPARK INDUSTRY'S RISE | True | By Anthony J. Despagni | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/recreational-boating-is-3billion-business.html | Recreational Boating Is $3-Billion Business | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/1700-workers-end-strike-at-rca-after-10-weeks.html | 1,700 Workers End Strike At R.C.A. After 10 Weeks | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/shakespeare-madrigal-due.html | Shakespeare 'Madrigal' Due | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/suit-asks-rockwell-burial-in-national-cemetery-plot.html | Suit Asks Rockwell Burial In National Cemetery Plot | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/3-crime-proposals-sent-to-congress.html | 3 CRIME PROPOSALS SENT TO CONGRESS | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/ap-president-honored.html | AP President Honored | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/robie-l-mitchell.html | ROBIE L. MITCHELL | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/baby-doctor-gives-stork-face-lifting-obstetrician-places-new.html | Baby Doctor Gives Stork 'Face Lifting'; Obstetrician Places New Engines in Navy Craft, Too | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/humphrey-got-war-petition-from-peace-corps-members.html | Humphrey Got War Petition From Peace Corps Members | True | Special To The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/irish-lakes-provide-ideal-cruising-boatmen-favor-the-natural-assets.html | Irish Lakes Provide Ideal Cruising; Boatmen Favor the Natural Assets of Inland Canal | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/john-ivlarinuzzi-teacher-i-of-music-at____schmool-for-blind.html | John lVlarinuzzi, Teacher I Of Music at ___ Schmool for Blind] | True | Special To The New York Times ] | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/trainer-switches-job.html | Trainer Switches Job | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/americans-subdue-muskies-123-to-121.html | AMERICANS SUBDUE MUSKIES, 123 TO 121 | True | Special To The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/miss-jane-cooper-to-be-wed-in-june.html | Miss Jane Cooper To Be Wed in June | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/buzzer-box-use-urged-fore-boats-to-warn-of-storm.html | 'Buzzer Box' Use Urged fore Boats To Warn of Storm | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/us-reconnaissance-plane-from-south-korea-missing.html | U.S. Reconnaissance Plane From South Korea Missing | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/printing-machinery-maker-gets-new-chief-executive.html | Printing Machinery Maker Gets New Chief Executive | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/winter-is-the-time-to-improve-trailer.html | WINTER IS THE TIME TO IMPROVE TRAILER | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/gold-stock-falls-100million-in-week-to-support-london-pool-gold.html | Gold Stock Falls $100-Million In Week to Support London Pool; GOLD STOCK OFF BY $100-MILLION | True | By H. Erich Heinemann | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/brooklyn-group-tops-navigators-north-river-squadron-is-next-in.html | BROOKLYN GROUP TOPS NAVIGATORS; North River Squadron Is Next in National Rating | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/pamela-lanier-barnard-is-betrothed.html | Pamela Lanier Barnard Is Betrothed | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/fire-safety-no-1-in-boatmen-poll-owners-outspoken-in-reply-to.html | FIRE SAFETY NO. 1 IN BOATMEN POLL; Owners Outspoken in Reply to Questions on Marinas | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/half-saigon-army-on-leave-for-tet.html | HALF SAIGON ARMY ON LEAVE FOR TET | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/poet-is-chastised-by-soviet-welder.html | POET IS CHASTISED BY SOVIET WELDER | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/music-luisa-miller-back-with-flash-handsome-sets-mark-verdi-operas.html | Music: 'Luisa Miller' Back With Flash; Handsome Sets Mark Verdi Opera's Return Title Role Is Performed by Montserrat Caballe | True | By Harold C. Schonberg | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/paint-brightens-aluminum-boat-manufacturer-should-be-asked-about.html | PAINT BRIGHTENS ALUMINUM BOAT; Manufacturer Should Be Asked About Right Type | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/runabouts-at-show.html | Runabouts at Show | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/3-bronx-children-killed-in-blaze-mother-on-relief-says-she-was-out.html | 3 BRONX CHILDREN KILLED IN BLAZE; Mother, on Relief, Says She Was Out Shopping | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/scientists-say-use-of-space-offers-vast-economic-benefits.html | Scientists Say Use of Space Offers Vast Economic Benefits | True | By Evert Clarkspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/bleak-college-days.html | Bleak College Days | True | RENATA ADLER | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/cut-to-13-urged-in-states-20-surtax-proposal.html | Cut to 13% Urged in State's 20% Surtax Proposal | True | By Richard E. Mooneyspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/small-craft-safety-manual-available-at-show-exhibit.html | Small Craft Safety Manual Available at Show Exhibit | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/wqxr-prize-winners-heard-at-carnegie.html | WQXR PRIZE WINNERS HEARD AT CARNEGIE | True | ALLEN HUGHES | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/museum-inquiry-ordered-in-miami-city-manager-to-report-on-bass-art.html | MUSEUM INQUIRY ORDERED IN MIAMI; City Manager to Report on Bass Art Controversy | True | By Milton Esterow | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/mansfield-scores-plan-to-tax-travel.html | Mansfield Scores Plan to Tax Travel | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/udall-bars-cuts-in-water-quality-says-federal-pollution-law-is.html | UDALL BARS CUTS IN WATER QUALITY; Says Federal Pollution Law Is Minimum for States | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/shes-senior-champion-of-rumania-at-age-of-11.html | She's Senior Champion Of Rumania at Age of 11 | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/new-idea-to-weigh-concretehulled-boats.html | New Idea to Weigh; Concrete-Hulled Boats | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/council-panel-advances-bill-for-fifth-city-superagency.html | Council Panel Advances Bill For Fifth City Superagency | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/56-marines-die-in-battles-in-tense-northern-sector-21-americans.html | 56 Marines Die in Battles In Tense Northern Sector; 21 Americans Killed in Assault on Hill at Khesanh -- Enemy's Toll Is 124 -- Officers Firm on Holding Base 56 Marines Die in Clashes With Enemy in Northern Provinces of South Vietnam HILL AT KHESANH ATTACKED BY FOE U.S. Officers Assert Base Will Be Held at All Costs -- Most of Saigon Quiet | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/wage-rates-up-4-in-building-trades.html | WAGE RATES UP 4% IN BUILDING TRADES | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/regatta-on-desert-lake.html | Regatta on Desert Lake | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/luxury-cruisers-are-a-lure-to-feminine-buyers.html | Luxury Cruisers Are a Lure to Feminine Buyers | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/station-wagons-win-a-place-in-boating.html | STATION WAGONS WIN A PLACE IN BOATING | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/ulrichsen-shows-37footer-biggest-ever-made-by-firm.html | Ulrichsen Shows 37-Footer, Biggest Ever Made by Firm | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/ac-manufacturings-pride.html | A.C. Manufacturing's Pride | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/picnic-is-versatile-boat.html | Picnic Is Versatile Boat | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/rules-tightened-on-city-contracts.html | RULES TIGHTENED ON CITY CONTRACTS | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/benefit-cocktail-party.html | Benefit Cocktail Party | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/boating-council-boon-to-owners-new-group-to-offer-legal-technical.html | BOATING COUNCIL BOON TO OWNERS; New Group to Offer Legal, Technical Services | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/intelligence-motive-seen.html | Intelligence Motive Seen | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/market-place-behind-raabs-plan-to-unload.html | Market Place: Behind Raabs Plan to Unload | True | By Robert Metz | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/commodities-prices-of-soybeans-and-corn-gain.html | Commodities: Prices of Soybeans and Corn Gain | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/president-assures-wilson-americans-back-britain-wilson-confers-with.html | President Assures Wilson Americans 'Back Britain'; WILSON CONFERS WITH PRESIDENT | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/foreign-affairs-de-gaulle-vi-europe.html | Foreign Affairs: De Gaulle: VI -- Europe | True | By C. L. Sulzberger | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/mediator-is-named-for-coast-papers.html | MEDIATOR IS NAMED FOR COAST PAPERS | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/a-high-executive-resigns-at-the-schick-electric-co.html | A High Executive Resigns At the Schick Electric Co. | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/casualties-of-vietnam-war-are-identified-by-pentagon.html | Casualties of Vietnam War Are Identified by Pentagon | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/fishing-no-1-lure-for-boating-fans-small-outboards-continue-as.html | FISHING NO. 1 LURE FOR BOATING FANS; Small Outboards Continue as Leaders in Sales | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/company-combats-undersea-growth-woolsey-offering-paint-for.html | COMPANY COMBATS UNDERSEA GROWTH; Woolsey Offering Paint for Fiber-Glass Bottoms | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/memorial-leases-a-city-hospital-private-institution-will-run-ewing.html | MEMORIAL LEASES A CITY HOSPITAL; Private Institution Will Run Ewing Cancer Center | True | By Seth S. King | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/quality-stockboat-buyer-finds-a-broader-market-quality-buyers-find.html | Quality Stock-Boat Buyer Finds a Broader Market; QUALITY BUYERS FIND WIDE MART | True | By John Rendel | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/senate-backs-postal-aide.html | Senate Backs Postal Aide | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/maryland-group-is-barred-from-teachers-strike-role.html | Maryland Group Is Barred From Teachers' Strike Role | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/more-litter-bags-going-to-sea-in-bid-to-keep-waterways-clean.html | More Litter Bags Going to Sea In Bid to Keep Waterways Clean | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/tate-named-head-of-arts-institute-poet-succeeds-kennan-as-president.html | TATE NAMED HEAD OF ARTS INSTITUTE; Poet Succeeds Kennan as President of National Body | True | By Harry Gilroy | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/ready-set-go-slow-pros-never-let-a-deceptive-calm-keep-them-from.html | Ready? Set? Go Slow!; Pros Never Let a Deceptive Calm Keep Them From Heeding Warnings | True | By John C. Devlin | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/tito-back-in-yugoslavia.html | Tito Back in Yugoslavia | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/books-of-the-times-in-the-arms-of-dr-strangelove.html | Books of The Times; In the Arms of Dr. Strangelove | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/kathy-kusners-dream-scratched-maryland-wont-give-jockey-license-to.html | Kathy Kusner's Dream 'Scratched'; Maryland Won't Give Jockey License to Show-Ring Star | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/20-horses-killed-in-fire.html | 20 Horses Killed in Fire | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/reds-trade-edwards-to-cards-for-2-players.html | Reds Trade Edwards To Cards for 2 Players | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/other-city-unions-reject-lindsays-order-on-trash-other-city-unions.html | Other City Unions Reject Lindsay's Order on Trash; OTHER CITY UNIONS SPURN THE MAYOR | True | By Peter Millones | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/son-to-the-robert-i-walds.html | Son to the Robert I. Walds | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/tv-to-channel-safe-boating-stations-offered-films-at-no-cost-safety.html | TV to Channel Safe Boating STATIONS OFFERED FILMS AT NO COST Safety Series by Makers of Small Craft Filling Open Time on Air | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/fire-engines-put-on-slum-patrol-building-owners-ordered-to-keep.html | FIRE ENGINES PUT ON SLUM PATROL; Building Owners Ordered to Keep Refuse Clear | True | By Douglas Robinson | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/queens-doctor-found-dead.html | Queens Doctor Found Dead | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/britains-aid-program.html | Britain's Aid Program | True | [Lord] CARADON | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/show-is-promised-additional-space-coliseum-to-study-means-of.html | SHOW IS PROMISED ADDITIONAL SPACE; Coliseum to Study Means of Enlarging Building | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/post-threatened-with-guild-strike.html | POST THREATENED WITH GUILD STRIKE | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/fighting-hudson-expressway.html | Fighting Hudson Expressway | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/exenvoy-in-cairo-scores-us-policy-charges-timidity-prevented-steps.html | EX-ENVOY IN CAIRO SCORES U.S. POLICY; Charges Timidity Prevented Steps to Avert June War | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/cabin-and-sedan-cruisers-being-offered-by-ventnor.html | Cabin and Sedan Cruisers Being Offered by Ventnor | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/education-data-take-spotlight-16-exhibits-offer-variety-of-services.html | EDUCATION DATA TAKE SPOTLIGHT; 16 Exhibits Offer Variety of Services, Information | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/oklahoma-places-accent-on-safe-boating-in-schools.html | Oklahoma Places Accent On Safe Boating in Schools | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/group-buys-lighthouse-without-knowing-why.html | Group Buys Lighthouse Without Knowing Why | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/a-scrappy-candidate-george-corley-wallace.html | A Scrappy Candidate; George Corley Wallace | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/spains-youngest-prince-felipe-baptized-in-madrid.html | Spain's Youngest Prince, Felipe, Baptized in Madrid | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/experts-find-motorboats-play-a-minor-role-in-overall-pollution.html | Experts Find Motorboats Play a Minor Role in Over-All Pollution; EFFECTS ARE SEEN IN CERTAIN AREAS Marinas, Shallow Estuaries Suffer From Exhausts and Fumes, Studies Show | True | By Wayne Allen Hall | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/50-sir-like-one-of-our-kayaks-something-a-little-larger-could-run.html | $50, SIR? LIKE ONE OF OUR KAYAKS?; Something a Little Larger Could Run to $393,000 | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/unreality-on-war.html | Unreality on War | True | JOHN VAN DOREN | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/president-asks-304billion-aid-cuts-predicted-foreign-assistance.html | PRESIDENT ASKS 3.04-BILLION AID; CUTS PREDICTED; Foreign Assistance Request Lowest in 20 Years, but Congress Seems Cool HELP FOR SOUTH KOREA Separate 800-Million Urged, Though Special Message Omits Pueblo Mention PRESIDENT ASKS 3.04-BILLION AID | True | By Felix Belair Jr.special To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/stock-prices-skid-as-volume-surges-market-tumbles-in-heavy-trading.html | Stock Prices Skid As Volume Surges; MARKET TUMBLES IN HEAVY TRADING | True | By John J. Abele | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/boating-facilities-in-miami.html | Boating Facilities in Miami | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/national-theater-of-britain-filming-the-dance-of-death.html | National Theater of Britain Filming 'The Dance of Death' | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/b52s-in-pacific-zone-strengthened-by-us.html | B-52's in Pacific Zone Strengthened by U.S. | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/glore-forgan-elects.html | Glore Forgan Elects | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/edward-erlih-of-the-mijsig-hall-theaters-vice-president-and-ad.html | EDWARD SERLIH OF THE MIJSIG HALL; Theater's Vice President and Ad Director Dies | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/u-of-oregon-poll-rejects-johnson.html | U. OF OREGON POLL REJECTS JOHNSON | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/paradise-found-hurricane-hole-marina-expansion.html | Paradise Found! Hurricane Hole Marina Expansion | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/29-in-tankers-crew-rescued-in-atlantic.html | 29 IN TANKER'S CREW RESCUED IN ATLANTIC | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/draft-of-graduates-decried-at-hearing.html | DRAFT OF GRADUATES DECRIED AT HEARING | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/jet-crashes-into-house-killing-pilot-and-two-others.html | Jet Crashes Into House, Killing Pilot and Two Others | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/200-protest-bronx-arrests.html | 200 Protest Bronx Arrests | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/chrysler-shows-nautical-wares-gasoline-power-plants-8-new-boats-on.html | CHRYSLER SHOWS NAUTICAL WARES; Gasoline Power Plants, 8 New Boats on Display | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/sutton-is-cleared-of-any-impropriety.html | SUTTON IS CLEARED OF ANY IMPROPRIETY | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/pulling-belgium-apart.html | . . . Pulling Belgium Apart | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/branch-for-museum.html | Branch for Museum | True | ESTELLE WOLF | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/excerpts-from-documents-on-ukrainian-trials-in-66.html | Excerpts From Documents on Ukrainian Trials in '66 | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/hanoi-indicates-it-is-still-ready-to-discuss-peace-us-interest-is.html | HANOI INDICATES IT IS STILL READY TO DISCUSS PEACE; U.S. Interest Is Stirred by Official's Rephrasing of Conditions for Talks HANOI INDICATES STAND ON TALKS | True | By Agence France-Presse | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/bottom-fouling-cuts-boat-speed-tests-show-radical-changes-when-hull.html | BOTTOM FOULING CUTS BOAT SPEED; Tests Show Radical Changes When Hull Is Cleaned | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/jersey-to-hold-authority-inquiry.html | Jersey to Hold Authority Inquiry | True | By Ronald Sullivanspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/house-unit-puts-off-excise-tax-action.html | House Unit Puts Off Excise Tax Action | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/416-americans-killed-in-deadliest-war-week.html | 416 Americans Killed in Deadliest War Week | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/britain-wont-play-in-bridge-olympiad.html | BRITAIN WON'T PLAY IN BRIDGE OLYMPIAD | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/ryun-bair-and-patrick-to-run-in-last-mile-at-garden-tonight.html | Ryun, Bair and Patrick to Run In Last Mile at Garden Tonight | True | By Frank Litsky | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/indonesias-parliament-adds-new-members-today.html | Indonesia's Parliament Adds New Members Today | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/lindsay-bypassed-he-waits-most-of-day-while-the-governor-takes.html | LINDSAY BYPASSED; He Waits Most of Day While the Governor Takes Command MAYOR BYPASSED IN STRIKE TALKS | True | By Richard Reeves | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/us-to-shift-aide.html | U.S. to Shift Aide | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/little-boats-get-chance-at-transpacific-run.html | Little Boats Get Chance At Trans-Pacific Run | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/new-jersey-boat-builder-offers-a-38foot-inboard.html | New Jersey Boat Builder Offers a 38-Foot Inboard | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/william-c-craig-jr.html | WILLIAM C. CRAIG JR. | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/health-emergency-is-declared-refuseclogged-sewers-feared.html | Health Emergency Is Declared; Refuse-Clogged Sewers Feared | True | By Martin Tolchin | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/turnpike-revenue-rises.html | Turnpike Revenue Rises | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/savings-bank-inflow-slows.html | Savings Bank Inflow Slows | True | | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/warsaw-meeting-denied.html | Warsaw Meeting Denied | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/washington-the-calmest-voice-in-the-capital.html | Washington: The Calmest Voice in the Capital | True | By James Reston | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/coast-leaders-split.html | Coast Leaders Split | True | Special to The New York Times | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-09 | 1968-02-09 | https://www.nytimes.com/1968/02/09/archives/recognition-of-world-water-ski-union-by-olympic-body-buoys-sports.html | Recognition of World Water Ski Union by Olympic Body Buoys Sports Fans; ENTRY IN GAMES REMOTE, HOWEVER Participation Against Pros Is Major Factor Barring Water-Skiers' Way | True | By Frank Litsky | 1996-02-12 | RE0000720871 | B00000402041 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/fastest-man-on-skis-jeanclaude-killy.html | Fastest Man on Skis; Jean-Claude Killy | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/louisiana-gop-to-keep-trying-its-legislative-rout-no-gain-for.html | LOUISIANA G.O.P. TO KEEP TRYING; Its Legislative Rout No Gain for National Democrats | True | By Martin Waldronspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/reception-is-good-in-us-refunding-treasury-announces-public.html | RECEPTION IS GOOD IN U.S. REFUNDING; Treasury Announces Public Subscribes to $3.8-Billion of New 5 3/4% Notes Bonds: Investors Exchange 31.8% in Big Treasury Financing $3.8-BILLION NOTES TAKEN BY PUBLIC Level of New 5 3/4s Climbs Slightly for the Day -- Agencies Plan Issues | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/winiured-rosen-to-wed.html | Winiured Rosen to Wed | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/tv-that-ubiquitous-nashville-sound-music-from-the-land-hits.html | TV: That Ubiquitous Nashville Sound; ' Music From the Land' Hits Nostalgic Chord N.B.C. Traces Impact of Country Music | True | By Jack Gould | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/harper-row-election.html | Harper & Row Election | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/dark-night-of-the-soul.html | Dark Night of the Soul | True | By Thomas Lask | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ensemble-offers-couperin-works-harpsichord-music-society-performs.html | ENSEMBLE OFFERS COUPERIN WORKS; Harpsichord Music Society Performs at Town Hall | True | PETER G. DAVIS. | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/jersey-city-gets-budget.html | Jersey City Gets Budget | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/indian-plane-with-98-missing.html | Indian Plane With 98 Missing | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/governor-presses-talks-to-end-garbage-walkout-and-resists-using.html | GOVERNOR PRESSES TALKS TO END GARBAGE WALKOUT AND RESISTS USING GUARD; GOES ON TV AGAIN Rockefeller Conferring With Both Sides to Seek Settlement Governor Presses Talks to End Garbage Strike and Resists Using National Guard GOES ON TV AGAIN TO GIVE POSITION Wants a Long-Term Solution Giving Future Harmony -- Mayor Refuses Comment | True | By Damon Stetson | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/magazine-planned-by-yale-students.html | MAGAZINE PLANNED BY YALE STUDENTS | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/bankers-confused-by-the-reserve-curb-on-investing-abroad-reserve.html | Bankers Confused By the Reserve Curb On Investing Abroad; RESERVE RULING VEXING BANKERS | True | By H. Erich Heinemann | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/president-urged-to-clarify-draft-house-panel-wants-him-to-explain.html | PRESIDENT URGED TO CLARIFY DRAFT; House Panel Wants Him to Explain Deferment Policy for Graduate Students PRESIDENT URGED TO CLARIFY DRAFT | True | By Neil Sheehanspecial To The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ama-panel-objects-to-use-of-us-aid-to-train-doctors.html | A.M.A. Panel Objects to Use Of U.S. Aid to Train Doctors | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/sports-of-the-times-politics-and-protest.html | Sports of The Times; Politics and Protest | True | By Robert Lipsyte | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/settlement-blocked.html | Settlement Blocked | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/prices-fall-limit-for-orange-juice-rumors-of-a-harmful-frost-in.html | PRICES FALL LIMIT FOR ORANGE JUICE; Rumors of a Harmful Frost in Florida Dispelled | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/dutch-swedish-skaters-win.html | Dutch, Swedish Skaters Win | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/17-jordanians-dead-in-clash.html | 17 Jordanians Dead in Clash | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ryun-captures-mile-by-25-yards-in-meetrecord-time-of-3575-at-garden.html | Ryun Captures Mile by 25 Yards in Meet-Record Time of 3:57.5 at Garden; PATRICK 2D IN 4:01; BARR FINISHES 3D James of Villanova, in 500, McCullouchMcCulloch of U.S.C. Also Set Federation Marks | True | By Frank Litsky | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/us-subsidy-asked-to-convert-liners-independence-constitution-to-be.html | U.S. SUBSIDY ASKED TO CONVERT LINERS; Independence, Constitution to Be One-Class Vessels | True | By Werner Bamberger | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/andrettis-car-hits-wall-in-daytona-speedway-test.html | Andretti's Car Hits Wall In Daytona Speedway Test | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/protecting-public-against-strikes.html | Protecting Public Against Strikes | True | HENRY STERN | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/british-divorce-bill-gains.html | British Divorce Bill Gains | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/stalins-heritage-is-scored-in-film-soviet-movie-assails-habits-of.html | STALIN'S HERITAGE IS SCORED IN FILM; Soviet Movie Assails Habits of Fear and Caution | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/policing-the-airports.html | Policing the Airports | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/rey-cautions-us-to-exercise-restraint-in-payments-program-rey.html | Rey Cautions U.S. to Exercise Restraint in Payments Program; REY CAUTIONS U.S. ON PAYMENT MOVE | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/bernhard-morris-was-106-years-old.html | BERNHARD MORRIS, WAS 106 YEARS OLD | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/columbia-beats-dartmouth-7670-in-overtime-lions-fight-back-for-10th.html | Columbia Beats Dartmouth, 76-70, in Overtime; LIONS FIGHT BACK FOR 10th IN ROW Pull Away in 2d Overtime as McMillian, Dotson Star -- Share Ivy Lead | True | By William N. Wallacespecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/long-copper-strike-has-a-heavy-impact-in-montana-communities.html | Long Copper Strike Has a Heavy Impact in Montana; Communities Feeling Pinch as Sales Drop Sharply | True | By David R. Jonesspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/technicolor-inc.html | Technicolor, Inc. | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/france-threatens-boycott-reprisal.html | FRANCE THREATENS BOYCOTT REPRISAL | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/marines-gain-in-hue.html | Marines Gain in Hue | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/gen-smiths-will-approved.html | Gen. Smith's Will Approved | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/brooklyn-grocer-charged-in-killing.html | BROOKLYN GROCER CHARGED IN KILLING | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/exconvict-seized-in-killing-of-guard.html | EX-CONVICT SEIZED IN KILLING OF GUARD | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/kings-names-athletic-aide.html | Kings Names Athletic Aide | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/postal-unions-sign-contract-covering-625000-workers.html | Postal Unions Sign Contract Covering 625,000 Workers | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/li-school-bus-strike-ends-with-32month-pact.html | L.I. School Bus Strike Ends With 32-Month Pact | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/mrs-a-bruton-strange.html | MRS. A. BRUTON STRANGE | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/northeastern-halts-post-as-osgood-stars-7665.html | Northeastern Halts Post As Osgood Stars, 76-65 | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/blaiberg-suffers-rejection-but-situation-is-controlled.html | Blaiberg Suffers 'Rejection' But Situation Is Controlled | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/us-to-help-test-school-concepts-300000-in-grants-made-in-5year.html | U.S. TO HELP TEST SCHOOL CONCEPTS; $300,000 in Grants Made in 5-Year Trial Project | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/met-picks-march-16-for-benefit-gala.html | MET PICKS MARCH 16 FOR BENEFIT GALA | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/daly-c-reville-becomes-bride.html | Daly C. Reville Becomes Bride | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/transport-news-maritime-council-unit-formed-to-coordinate-labor.html | TRANSPORT NEWS: MARITIME COUNCIL; Unit Formed to Coordinate Labor Activities in Area | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/brooklyn-a-p-robbed.html | Brooklyn A. & P. Robbed | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/rights-aides-freed-on-bond-in-florida-contempt-case.html | Rights Aides Freed on Bond In Florida Contempt Case | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/meany-rejects-talks.html | Meany Rejects Talks | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/wilson-sees-hope-of-reconciling-stands-of-washington-and-hanoi.html | Wilson Sees Hope of Reconciling Stands of Washington and Hanoi; WILSON SEES HOPE ON PEACE TALKS | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/police-helper-arrested-as-suspect-in-slaying.html | Police Helper Arrested As Suspect in Slaying | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/more-soviet-aid-pledged.html | More Soviet Aid Pledged | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/bridal-planned-by-miss-fenno.html | Bridal Planned By Miss Fenno | True | -edal [o The New York Tlmxi | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/aliens-pension.html | Aliens' Pension | True | CLARICE B. THORP | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/the-conquered-city.html | The Conquered City | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/article-12--no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/johnson-holds-reins-white-house-ultimate-vietnam-command-post.html | Johnson Holds Reins; White House: Ultimate Vietnam Command Post | True | BY Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/maryland-pardons-negro-in-rape-case.html | MARYLAND PARDONS NEGRO IN RAPE CASE | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/perillat-second-to-his-teammate-killy-gains-first-olympic-victory.html | PERILLAT SECOND TO HIS TEAMMATE; Killy Gains First Olympic Victory -- Kidd Finishes 18th and McCoy 21st | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ondines-lead-cut-in-31yacht-race.html | ONDINE'S LEAD CUT IN 31-YACHT RACE | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/south-vietnamese-order-french-newsmans-ouster.html | South Vietnamese Order French Newsman's Ouster | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/rift-in-mideast-inflamed-anew-british-plan-to-evacuate-bahrein.html | RIFT IN MIDEAST INFLAMED ANEW; British Plan to Evacuate Bahrein Stirs Rivalry | True | By Thomas F. Bradyspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/erie-strike-averted.html | Erie Strike Averted | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/prices-on-amex-continue-to-dip-index-drops-42c-to-2306-volume-rises.html | PRICES ON AMEX CONTINUE TO DIP; Index Drops 42c, to $23.06 -- Volume Rises a Bit | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/2-shows-close-tomorrow.html | 2 Shows Close Tomorrow | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/blast-at-guatemalan-paper.html | Blast at Guatemalan Paper | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/david-o-ross.html | DAVID O. ROSS | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/2-die-in-storm-in-canada.html | 2 Die in Storm in Canada | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/veterans-briefings-on-rise.html | Veterans Briefings on Rise | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/celtics-top-pistons-107100.html | Celtics Top Pistons, 107-100 | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/debray-is-allowed-to-marry.html | Debray Is Allowed to Marry | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/emory-stanley-86-a-retired-admiral.html | EMORY STANLEY, 86, A RETIRED ADMIRAL | True | pedal to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/italian-students-in-revolt-against-universities-continuing-sitins.html | Italian Students in Revolt Against Universities; Continuing Sit-Ins Protest System of Teaching and Inadequate Facilities | True | By Robert C. Dotyspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/moscow-calls-for-talks.html | Moscow Calls for Talks | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/trainmens-union-ends-its-fourday-strike-against-three-major.html | Trainmen's Union Ends Its Four-Day Strike Against Three Major Railroads | True | By United Press International | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/maryland-schools-open-after-strike.html | MARYLAND SCHOOLS OPEN AFTER STRIKE | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/zambia-seeks-talks-with-chile-paris-possible-site.html | Zambia Seeks Talks With Chile; Paris Possible Site | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/greeces-premier-appeals-for-students-support-papadopoulos-urges.html | Greece's Premier Appeals for Students' Support; Papadopoulos Urges Them to Aid Regeneration But Audience at University Is Mostly Middle-Aged | True | By Richard Ederspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/165-new-channels-for-radio-set-up-20-for-police-use.html | 165 New Channels For Radio Set Up; 20 for Police Use | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/son-to-the-watsons.html | Son to the Watsons | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/19-in-south-africa-given-life-terms-11-others-are-sentenced-in.html | 19 IN SOUTH AFRICA GIVEN LIFE TERMS; 11 Others Are Sentenced in South-West Africa Case | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/kosciuszko-ball-held-at-waldorf-four-girls-bow.html | Kosciuszko Ball Held at Waldorf; Four Girls Bow | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/brown-and-wilkins-protest.html | Brown and Wilkins Protest | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/jersey-conservationists-oppose-proposed-pine-barrens-jetport.html | Jersey Conservationists Oppose Proposed Pine Barrens Jetport | True | By Edward Hudson | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/improved-planning-urged-by-kennedy.html | IMPROVED PLANNING URGED BY KENNEDY | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/romney-challenges-nixon-and-kennedy-to-disclose-peace-plans.html | Romney Challenges Nixon and Kennedy to Disclose Peace Plans | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/lipton-division-head-also-named-to-board.html | Lipton Division Head Also Named to Board | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/armed-men-rob-bank-in-jersey-of-120000.html | Armed Men Rob Bank In Jersey of $120,000 | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/city-to-designate-a-50mile-trail-for-bicycles-opening-of-special.html | City to Designate a 50-Mile Trail for Bicycles; Opening of Special Route Expected in April | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/arab-boys-town-is-given-100000-funds-from-us-aid-center-6-dead-in.html | ARAB 'BOYS TOWN' IS GIVEN $100,000; Funds From U.S. Aid Center -- 6 Dead in Clash in Area | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/a-weary-lindsay-views-the-pileup-and-finds-it-bad-a-weary-lindsay.html | A Weary Lindsay Views the Pile-Up And Finds It Bad; A Weary Lindsay Tours City, Finds It 'as Bad as I Thought' | True | By Barnard L. Collier | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/cornell-topples-harvard-8379-morris-sets-pace-for-big-red-with-25.html | CORNELL TOPPLES HARVARD, 83-79; Morris Sets Pace for Big Red With 25 Points | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ferment-in-the-ukraine.html | Ferment in the Ukraine | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/tribute-to-sweetser.html | Tribute to Sweetser | True | RAYMOND B. FOSDICK | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/khesanh-crash-kills-5.html | Khesanh Crash Kills 5 | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/banker-deplores-failures-on-aid-rich-and-poor-nations-also-assailed.html | BANKER DEPLORES FAILURES ON AID; Rich and Poor Nations Also Assailed by U Thant | True | By Terence Smithspecial To the New York Times | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/boating-award-given-to-cady-of-the-times.html | Boating Award Given To Cady of The Times | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/hawks-turn-back-knicks-121-to-111-bridges-ohl-pace-victors-in.html | HAWKS TURN BACK KNICKS, 121 TO 111; Bridges, Ohl Pace Victors in Second-Half Surge | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/johnson-sends-vance-to-discuss-grave-threat-to-south-korea-johnson.html | Johnson Sends Vance to Discuss 'Grave Threat' to South Korea; Johnson Sending Vance to Korea to Allay Seoul's Fears on Support by the U.S. A LINK TO PUEBLO DENIED BY AIDES North Korea Is Reported to Have Moved Crewmen to Site Near Border | True | By Benjamin Wellesspecial To the New York Times | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/cellinis-juno-to-be-sold-in-london.html | Cellini's Juno to Be Sold in London | True | Special to The New York Times | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/copper-range-raising-prices-a-new-formula-copper-range-co-raising.html | Copper Range Raising Prices; A New Formula COPPER RANGE CO. RAISING ITS PRICES | True | By William M. Freeman | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/flemish-protest-pressed.html | Flemish Protest Pressed | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/stocks-tumble-in-heavy-trading-dow-dips-by-1028-index-ends-at-84004.html | STOCKS TUMBLE IN HEAVY TRADING; DOW DIPS BY 10.28 Index Ends at 840.04 for Sharpest Drop Since Nov. 1 MARKET TUMBLES IN HEAVY TRADING | True | By Alexander R. Hammer | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/john-w-berkebile.html | JOHN W. BERKEBILE | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/article-3-no-title.html | Article 3 --- No Title | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/knox-will-defend-in-court-tennis-world-champion-opposes-pete.html | KNOX WILL DEFEND IN COURT TENNIS; World Champion Opposes Pete Bostwick Here Today | True | By Allison Danzig | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/libya-is-drawing-near-oil-export-giants-countrys-production-posing.html | Libya Is Drawing Near Oil Export Giants; Country's Production Posing Challenge to Other Nations Daily Output Seen at 2.5 Million Barrels by Government Libyan Oil Output Climbs | True | By William D. Smithspecial To the New York Times | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/obituary-1-no-title.html | Obituary 1 --- No Title | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/beamon-and-matson-score-victories-in-rogers-meet.html | Beamon and Matson Score Victories in Rogers Meet | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/labor-chiefs-to-map-a-drive-for-johnson.html | LABOR CHIEFS TO MAP A DRIVE FOR JOHNSON | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/cocacola-testmarketing-new-soft-drink-in-brazil.html | Coca-Cola Test-Marketing New Soft Drink in Brazil | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/requiem-for-a-hasbeen-old-arena-is-counted-out.html | Requiem for a Has-Been: Old Arena Is Counted Out | True | By Harold C. Schonberg | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/british-trawlers-are-told-to-avoid-north-iceland-area.html | British Trawlers Are Told To Avoid North Iceland Area | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/3-li-students-arrested-on-marijuana-charges-stony-brook-youths.html | 3 L.I. Students Arrested on Marijuana Charges; Stony Brook Youths Alleged to Have Dropped Drug From Car With Police Near | True | Special to The New York Times | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/dr-seth-wakeman-is-dead-former-smith-professor.html | Dr. Seth Wakeman Is Dead; Former Smith Professor | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/goal-is-elusive-to-untouchables-most-fare-poorly-despite-indian.html | GOAL IS ELUSIVE TO UNTOUCHABLES; Most Fare Poorly Despite Indian Government Aid | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/u-s-marine-foiled-in-attempt-to-hijack-airliner.html | U. S. Marine Foiled in Attempt to Hijack Airliner | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/new-madison-square-garden-colorful-and-comfortable-to-open-tomorrow.html | New Madison Square Garden, Colorful and Comfortable, to Open Tomorrow; Hope - Crosby Show Is First Attraction at 33d St. Arena | True | By Deirdre Carmody | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/threat-of-walkout-at-pontiac-averted.html | THREAT OF WALKOUT AT PONTIAC AVERTED | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/silent-sound-method-sticks-metal-to-plastic-20000cycle-device-joins.html | Silent Sound Method Sticks Metal to Plastic; 20,000-Cycle Device Joins Materials in 3 Seconds Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/rates-for-treasury-bills-show-another-rise-at-weekly-auction.html | Rates for Treasury Bills Show Another Rise at Weekly Auction | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/text-of-governors-remarks-on-negotiations-in-strike-by-sanitation.html | Text of Governor's Remarks on Negotiations in Strike by Sanitation Union | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/3-nazis-get-life-in-hamburg.html | 3 Nazis Get Life in Hamburg | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/st-olaf-college-offers-concert-olaf-christiansen-leads-choir-last.html | ST. OLAF COLLEGE OFFERS CONCERT; Olaf Christiansen Leads Choir Last Time Here | True | By Allen Hughes | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/egypt-enjoying-boomlet-in-production-of-oil-expanded-output-is-said.html | Egypt Enjoying 'Boomlet' in Production of Oil; Expanded Output Is Said to Bolster Her Diplomatic Hand Against Israel | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/w-g-b-bassett-si-an-enfineer-dies-ho-was-on-many-big-jobs-in-us-and.html | W. G. B. BASSETT, SI, AN ENfINEER, DIES Ho Was on Many Big Jobs in U.S. and Abroad | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/crew-moved-papers-say.html | Crew Moved, Papers Say | True | By Robert Trumbullspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/index-of-commodity-prices-shows-drop-of-02-to-962.html | Index of Commodity Prices Shows Drop of 0.2, to 96.2 | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/miss-carol-mcaleer-betrothed.html | Miss Carol McAleer Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/kiesinger-warns-student-riots-will-bring-speedy-punishment-he.html | Kiesinger Warns Student Riots Will Bring Speedy Punishment; He Promises Legal Action, but Violence Continues in West German Cities | True | By Philip Shabecoffspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/gen-leroy-p-hunt-of-marine-corps-hero-of-2-world-wars-dies-in-his.html | GEN. LEROY P. HUNT OF MARINE CORPS; Hero of 2 World Wars Dies in His Car on the Coast | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/cost-of-job-corps-unit-placed-at-266million.html | Cost of Job Corps Unit Placed at $2.66-Million | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/industrials-gain-on-london-board-market-closes-on-firm-note-index.html | INDUSTRIALS GAIN ON LONDON BOARD; Market Closes on Firm Note -- Index Dips 0.8 to 418.2 | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/watch-on-oswalds-mother.html | Watch on Oswald's Mother | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/operations-in-morning.html | Operations in Morning | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/javits-bids-soviet-ask-bombing-halt-asserts-us-is-at-a-military.html | JAVITS BIDS SOVIET ASK BOMBING HALT; Asserts U.S. Is at a Military Stalemate in Vietnam | True | By Martin Arnold | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/henryk-szeryng-at-carnegie-hall-works-by-brahms-and-bach-performed.html | HENRYK SZERYNG AT CARNEGIE HALL; Works by Brahms and Bach Performed by Violinist | True | By Raymond Ericson | 1996-02-12 | RE0000720873 | B00000402043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/johnson-advisers-cited-in-ship-lag-head-of-builders-council-is.html | JOHNSON ADVISERS CITED IN SHIP LAG; Head of Builders Council Is Critical of Policy Makers | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/un-council-session-sought.html | U.N. Council Session Sought | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/railroads-to-cut-rates-for-overseas-visitors.html | Railroads to Cut Rates For Overseas Visitors | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/immigration-easing-urged.html | Immigration Easing Urged | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/topics-things-fall-apart-the-center-cannot-hold-.html | Topics: 'Things Fall Apart; the Center Cannot Hold . . . ' | True | By Robert F. Kennedy | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/so-home-is-where-the-familys-trash-is-finally-picked-up.html | So Home Is Where The Family's Trash Is Finally Picked Up | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/sihanouk-says-insurgents-in-two-areas-have-failed.html | Sihanouk Says Insurgents In Two Areas Have Failed | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/parents-charged-in-womans-suicide.html | PARENTS CHARGED IN WOMAN'S SUICIDE | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/nbc-aide-killed-in-hue.html | N.B.C. Aide Killed in Hue | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/commuter-view-of-citys-services.html | Commuter View of City's Services | True | CHARLES S. PHILLIPS | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/private-cartmen-wont-cross-lines-teamsters-hired-by-hotels-and.html | PRIVATE CARTMEN WON'T CROSS LINES; Teamsters Hired by Hotels and Restaurants Turn Back at Incinerators PRIVATE CARTMEN WON'T CROSS LINES | True | By Peter Millones | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/shalom-s-synagogue-retires-from-sea-to-open-in-flatbush.html | Shalom' s Synagogue Retires From Sea; To Open in Flatbush | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/kennedy-backer-is-upheld-by-new-hampshire-court.html | Kennedy Backer Is Upheld By New Hampshire Court | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/us-identifies-war-dead.html | U.S. Identifies War Dead | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/damaged-ship-inactivated.html | Damaged Ship Inactivated | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/u-s-and-west-germany-cancel-plan-for-vertical-takeoff-plane.html | U. S. and West Germany Cancel Plan for Vertical Take-Off Plane | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/us-names-arms-aide.html | U.S. Names Arms Aide | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/proud-clarion-2d-in-first-68-start-derby-victor-loses-by-nose-to.html | PROUD CLARION 2D IN FIRST '68 START; Derby Victor Loses by Nose to High Tribute in Miami | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/tonight-show-musicians-join-sketch-henderson-at-the-forum.html | ' Tonight' Show Musicians Join Sketch Henderson at the Forum | True | JOHN S. WILSON. | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/st-lawrence-tops-rpi-five.html | St. Lawrence Tops R.P.I. Five | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/market-place-airline-stocks-cloudy-outlook.html | Market Place: Airline Stocks: Cloudy Outlook | True | By Robert Metz | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/line-names-sales-aide.html | Line Names Sales Aide | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/gi-job-order-signed.html | G.I. Job Order Signed | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/buy-your-antique-in-a-supermarket.html | Buy Your Antique In a Supermarket | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/end-papers.html | End Papers | True | MILTON ESTEROW | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/college-bars-hippies.html | College Bars Hippies | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/truck-wheels-kill-woman.html | Truck Wheels Kill Woman | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/p-t-cahill-weds-linda-theil.html | P. T. Cahill Weds Linda Theil | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/chrysler-widens-finance-division-allied-concord-is-acquired-by-auto.html | CHRYSLER WIDENS FINANCE DIVISION; Allied Concord Is Acquired by Auto Maker's Unit | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/white-pastor-held-in-slogan-painting.html | WHITE PASTOR HELD IN SLOGAN PAINTING | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ecumenical-first-today.html | Ecumenical 'First' Today | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/princeton-wins-yale-is-defeated-by-tigers-69-to-62-princeton-drops.html | Princeton Wins; YALE IS DEFEATED BY TIGERS, 69 TO 62 Princeton Drops Elis Out of 3-Way Tie for Ivy Lead -- Heiser Gets 23 Points | True | By Deane McGowenspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/poultry-hearings-scheduled.html | Poultry Hearings Scheduled | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/retailers-sales-up-3-in-january-rebound-from-december-lag-aided-by.html | RETAILERS' SALES UP 3% IN JANUARY; Rebound From December Lag Aided by Significant Recovery for Autos DURABLES IN GOOD GAIN Report by U.S. Is Second to Indicate Continuing Economic Strength | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/falcons-sign-eckman.html | Falcons Sign Eckman | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/sec-proposes-auction-of-finger-lakes-track.html | S.E.C. Proposes Auction Of Finger Lakes Track | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/bridge-roadway-to-close.html | Bridge Roadway to Close | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/election-at-bankers-trust.html | Election at Bankers Trust | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/guilty-plea-made-in-pentron-case.html | GUILTY PLEA MADE IN PENTRON CASE | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/profits-at-risk-for-kerrmgee-67-record-is-sixth-in-row-figures-are.html | PROFITS AT RISK FOR KERR-M'GEE; '67 Record Is Sixth in Row -- Figures Are Estimated | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/chubby-boy-found-hanged.html | Chubby Boy Found Hanged | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/art-wandering-rocks-tony-smith-displays-some-departures-new.html | Art: 'Wandering Rocks'; Tony Smith Displays Some Departures -- New Portraits by Will Barnet | True | By Grace Glueck | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/landmark-church-in-bronx-damaged-by-fire-2d-time.html | Landmark Church In Bronx Damaged By Fire 2d Time | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/hughes-requests-a-study-on-policing-at-3-airports.html | Hughes Requests a Study On Policing at 3 Airports | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/us-envoys-house-attacked.html | U.S. Envoy's House Attacked | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/fervor-of-crowd-helped-in-spurring-ryun-to-fast-time.html | Fervor of Crowd Helped in Spurring Ryun to Fast Time | True | By Neil Amdur | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/thant-holds-talks-in-india.html | Thant Holds Talks in India | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/democrats-give-lindsay-backing-calling-out-guard-favored-but.html | DEMOCRATS GIVE LINDSAY BACKING; Calling Out Guard Favored, but Political Effect Is Seen | True | By Seth S. King | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/questioning-our-policy-in-asia.html | Questioning Our Policy in Asia | True | FRANCIS W. RAMSEY Jr. | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/belgian-concern-will-reorganize-holding-company-to-shift-in-metals.html | BELGIAN CONCERN WILL REORGANIZE; Holding Company to Shift in Metals and Chemicals | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/bobsled-event-reset.html | Bobsled Event Reset | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/boat-show-opens-9day-run-today-mrs-lindsay-will-cut-blue-ribbon-at.html | BOAT SHOW OPENS 9-DAY RUN TODAY; Mrs. Lindsay Will Cut Blue Ribbon at Coliseum | True | By Steve Cady | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/metal-climax-purchase.html | Metal Climax Purchase | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/income-tax-asked-in-chafee-budget.html | INCOME TAX ASKED IN CHAFEE BUDGET | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/mrs-j-m-hutton-sr.html | MRS. J. M. HUTTON SR. | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/luge-races-postponed-again.html | Luge Races Postponed Again | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/kennedy-is-accused-by-saigon-official.html | KENNEDY IS ACCUSED BY SAIGON OFFICIAL | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/trowbridge-to-stay-as-commerce-chief.html | TROWBRIDGE TO STAY AS COMMERCE CHIEF | True | Special To The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/s-e-c-cites-cohn-in-bus-line-case-misappropriation-of-funds-is.html | S. E. C. CITES COHN IN BUS LINE CASE; Misappropriation of Funds Is Charged to Lawyer S.E.C. Cites Cohn in Bus Line Case | True | By Terry Robards | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/penn-beats-brown-6153.html | Penn Beats Brown, 61-53 | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/bailey-derides-nixons-view-on-pueblo-capture-says-ships-mission.html | Bailey Derides Nixon's View on Pueblo Capture; Says Ship's Mission Would Be Futile With Plane Cover Ex-Vice President Is Called 'Flexible as Wet Spaghetti' | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/white-house-disputes-mccarthy-on-atom-arms.html | White House Disputes McCarthy on Atom Arms | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/revenue-unaffected.html | Revenue Unaffected | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/protester-leaves-hospital.html | Protester Leaves Hospital | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/abortion-reform-gains.html | Abortion Reform Gains | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/3-us-women-tie-for-2d-in-skating-they-trail-soviet-winner-miss.html | 3 U.S. WOMEN TIE FOR 2D IN SKATING; They Trail Soviet Winner -- Miss Gustafsson First in Cross-Country Ski | True | By Fred Tupperspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/us-physician-hid-from-enemy-8-days.html | U.S. PHYSICIAN HID FROM ENEMY 8 DAYS | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/2-on-mostwanted-list.html | 2 on Most-Wanted List | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/langvei-survivors-at-khesanh-base-evacuated-by-air.html | Langvei Survivors At Khesanh Base Evacuated by Air | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/sydney-silverman-mp-dead-led-drive-against-death-penalty-pugnacious.html | Sydney Silverman, M.P., Dead; Led Drive Against Death Penalty; Pugnacious Laborite's Fight to Abolish Gallows, Started in '35, Succeeded in '65 | True | Special To The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/76ers-defeat-bulls-118113.html | 76ers Defeat Bulls, 118-113 | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/boston-fire-levels-a-secular-shrine.html | BOSTON FIRE LEVELS A SECULAR SHRINE | True | Special To The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/church-is-leaving-bank-as-a-protest-methodists-denounce-credit.html | CHURCH IS LEAVING BANK AS A PROTEST; Methodists Denounce Credit Given South Africa | True | By George Dugan | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/antiques-duckling-seen-to-be-swan-woods-prove-origin-of.html | Antiques: Duckling Seen to Be Swan; Woods Prove Origin of Williamsburg Chair | True | By Marvin D. Schwartzspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/udalls-hopes-high-on-party.html | Udall's Hopes High on Party | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/rate-for-us-dollars-soars-on-saigons-black-market.html | Rate for U.S. Dollars Soars On Saigon's Black Market | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/rabbi-william-rosenblum-dies-with-temple-israel-since-1930-pioneer.html | Rabbi William Rosenblum Dies; With Temple Israel Since 1930; Pioneer in Ecumenical Effort Was 75 -- Met With Pope Pius in 1946 and 1948 | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/a-young-mans-technique-for-baking-here-we-go-bread-bend-and-squish.html | A Young Man's Technique for Baking 'Here We Go Bread, Bend and Squish' | True | By Jean Hewittspecial To The New York Time | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/dr-claude-t-lloyd.html | DR. CLAUDE T. LLOYD | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/castros-migrant-labor-thousands-stream-to-the-country-from-havana.html | Castro's Migrant Labor; Thousands Stream to the Country From Havana to Work in Fields | True | By Juan de Onisspecial To The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/pope-names-laymen-curial-consultants.html | POPE NAMES LAYMEN CURIAL CONSULTANTS | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/middlebury-six-wins-84.html | Middlebury Six Wins, 8-4 | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/wallace-picks-alabama-primary-slate.html | Wallace Picks Alabama Primary Slate | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/gallup-calls-public-disillusioned-and-cynical-director-of-poll.html | Gallup Calls Public Disillusioned and Cynical; Director of Poll Cites Feeling of Inadequate Leadership in International Relations | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/citys-capital-spending-is-criticized.html | City's Capital Spending Is Criticized | True | By Richard E. Mooney | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/w-r-grace-appoints-consumer-goods-aide.html | W. R. Grace Appoints Consumer Goods Aide | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/lakers-beat-warriors-122104.html | Lakers Beat Warriors, 122-104 | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/peacemaking-aide-arrives-in-nigeria.html | PEACEMAKING AIDE ARRIVES IN NIGERIA | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/weiskopf-shoots-68-for-134-and-takes-onestroke-lead-in-san-diego.html | Weiskopf Shoots 68 for 134 and Takes One-Stroke Lead in San Diego Open; HILL IN 2D PLACE AFTER 36 HOLES Gets 6 Birdies in Scoring a 68 in $150,000 Tourney -- Nicklaus 3d at 136 | True | By Lincoln A. Werdenspecial To The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/jersey-pike-section-closed-by-damage.html | JERSEY PIKE SECTION CLOSED BY DAMAGE | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/curfew-imposed-by-governor-in-orangeburg-sc.html | Curfew Imposed by Governor in Orangeburg, S.C. | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/rutger-school-names-aide.html | Rutger School Names Aide | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/soviet-trounces-us-in-hockey-102.html | Soviet Trounces U.S. in Hockey, 10-2 | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/fcc-will-stand-on-tv-owner-curb.html | F.C.C. WILL STAND ON TV OWNER CURB | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/thieu-outlines-his-steps-to-mobilize-65000-more-vietnamese-he.html | Thieu Outlines His Steps to Mobilize 65,000 More Vietnamese; HE INDICATES NEED FOR HIGHER TAXES President Asks Authority to Rule by Decree on Economic Matters | True | By Joseph B. Treasterspecial To The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/nuptials-in-june-for-jean-begg.html | Nuptials in June For Jean Begg | True | Speci8l to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/alfred-a-coughlin-63-1-a-radio-and-tv-produceri.html | Alfred A. Coughlin, 63, 1' A Radio and TV Produceri | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/sanitationmen-say-their-pact-has-become-political-football.html | Sanitationmen Say Their Pact Has Become Political Football | True | By Steven V. Roberts | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/mediator-named-in-strike-of-san-francisco-papers.html | Mediator Named in Strike Of San Francisco Papers | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/case-history-of-neoimpressionism-guggenheim-examines-movements.html | Case History of Neo-Impressionism; Guggenheim Examines Movement's Range Seurat and Friends Get Splendid Display | True | By Hilton Kramer | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/evan-w-thomas-to-leave-harper-vice-president-and-editor-to-join-w-w.html | EVAN W. THOMAS TO LEAVE HARPER; Vice President and Editor to Join W. W. Norton | True | By Henry Raymont | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/archives/bridge-unsound-contract-can-come-from-duplication-of-values.html | Bridge: Unsound Contract Can Come From Duplication of Values | True | By Alan Truscott | 1996-02-12 | RE0000720873 | B00000402043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/higher-calls-possible.html | Higher Calls Possible | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/800million-freed-for-military-work.html | $800-MILLION FREED FOR MILITARY WORK | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/charges-filed-in-bird-death.html | Charges Filed in Bird Death | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/development-mile-won-by-sheaffer.html | DEVELOPMENT MILE WON BY SHEAFFER | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/red-cross-assails-executions-in-war.html | RED CROSS ASSAILS EXECUTIONS IN WAR | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/combat-against-crime.html | Combat Against Crime | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/a-big-band-puts-onenight-stands-back-in-style.html | A Big Band Puts One-Night Stands Back in Style | True | By John S. Wilson | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/6-latin-countries-form-trade-group.html | 6 LATIN COUNTRIES FORM TRADE GROUP | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ruth-a-ronen-t-r-mcmullin-to-be-married.html | Ruth A. RoneN, T. R. McMullin To Be Married | True | Special to The New York Time! | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/britain-to-aid-civilians.html | Britain to Aid Civilians | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/gis-enter-saigon-to-help-eliminate-enemy-holdouts-move-seen-as-sign.html | G.I.'S ENTER SAIGON TO HELP ELIMINATE ENEMY HOLDOUTS; Move Seen as Sign of U.S. Dissatisfaction at Pace of Government Effort AIR RAID NEAR HAIPHONG Bombing Appears to Signal End of Month-Long Curb on Attacks in North U.S. Combat Troops Enter Saigon to Help Government Clear the City of Vietcong HAIPHONG AIR BASE IS RAIDED BY JETS Bombing Appears to Signal End of Month-Long Curb on Attacks in North | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/schumacher-plays-piano-recital-here.html | SCHUMACHER PLAYS PIANO RECITAL HERE | True | ROBERT SHERMAN. | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/knicks-bid-garden-adieu-in-game-with-76ers-tonight.html | Knicks Bid Garden Adieu In Game With 76ers Tonight | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/mazzinghi-stops-hernandez.html | Mazzinghi Stops Hernandez | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/men-of-notre-dame-find-a-lack-women.html | Men of Notre Dame Find a Lack: Women | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/5th-secret-session-reported.html | 5th Secret Session Reported | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/us-horse-dies-in-midair-in-hurdle-race-in-britain.html | U.S. Horse Dies in Mid-Air' in Hurdle Race in Britain | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/hundreds-of-volunteers-pitch-in-and-haul-refuse-to-incinerators.html | Hundreds of Volunteers Pitch In And Haul Refuse to Incinerators; VOLUNTEERS HAUL CITY TRASH AWAY | True | By Paul Hofmann | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/washington-mood-tense-us-girding-at-khesanh-to-avoid-a-dienbienphu.html | Washington Mood Tense; U.S. Girding at Khesanh to Avoid a 'Dienbienphu' | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/2-in-espionage-case-win-bugging-point.html | 2 IN ESPIONAGE CASE WIN BUGGING POINT | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/free-europe-inc-elects-lucius-d-clay-as-chairman.html | Free Europe, Inc., Elects Lucius D. Clay as Chairman | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/us-reminds-bonn-of-risk-on-berlin-stresses-concern-in-view-of.html | U.S. REMINDS BONN OF RISK ON BERLIN; Stresses Concern in View of Involvement in Asia | True | By David Binderspecial To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/lawyers-set-reception.html | Lawyers Set Reception | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/sons-of-revolution-to-hold-banquet.html | Sons of Revolution to Hold Banquet | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/i-h-berenson-exun-aide-and-head-of-geneva-school.html | I H. Berenson, Ex-U.N. Aide And Head of Geneva School | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/article-13-no-title-talks-with-chile-sought-by-zambia.html | Article 13 -- No Title; TALKS WITH CHILE SOUGHT BY ZAMBIA | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/taxpayers-file-early.html | Taxpayers File Early | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/exinmate-lauds-arkansas-prison-state-senators-applaud-as-he-rejects.html | EX-INMATE LAUDS ARKANSAS PRISON; State Senators Applaud as He Rejects Murder Talk | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/708-policemen-sworn-in.html | 708 Policemen Sworn In | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/paul-edelstein.html | PAUL EDELSTEIN | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ordinary-pace-shares-spotlight-with-25000-westbury-event.html | Ordinary Pace Shares Spotlight With $25,000 Westbury Event | True | By Louis Effrat special To the New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/japan-plans-move-to-attract-capital.html | JAPAN PLANS MOVE TO ATTRACT CAPITAL | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/kenya-plans-to-curb-hunting-of-big-game.html | Kenya Plans to Curb Hunting of Big Game | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/7-bronx-stores-burned.html | 7 Bronx Stores Burned | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/triborough-pact-ends-last-block-to-transit-unity-superagency-will.html | TRIBOROUGH PACT ENDS LAST BLOCK TO TRANSIT UNITY; Superagency Will Control Authority, but Is Curbed on Transfer of Funds TRIBOROUGH PACT REACHED IN TALKS | True | By Robert E. Tomasson | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/citys-access-to-travel-terminals.html | City's Access to Travel Terminals | True | GORE M. INMON | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/monday-concerts-to-start.html | Monday Concerts to Start | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/150-firemen-on-patrol-to-control-burning-trash-mayor-says-overtime.html | 150 Firemen on Patrol to Control Burning Trash; Mayor Says Overtime Duty Is Needed to Fight Big Rise in Such Fires | True | By Martin Tolchin | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/ben-j-oppenheim.html | BEN J. OPPENHEIM | True | Sec183 to e New YL *mJ | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/broker-is-arrested-in-securities-theft.html | BROKER IS ARRESTED IN SECURITIES THEFT | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/rabbis-oppose-tax-rise-use-for-war.html | Rabbis Oppose Tax Rise Use for War | True | By Irving Spiegel | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/fashion-girl-talk-by-virginia-graham.html | Fashion 'Girl Talk' by Virginia Graham | True | By Marylin Bender | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/liberian-ship-towed.html | Liberian Ship Towed | True | By United Press International | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/query-by-fulbright.html | Query by Fulbright | True | | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-10 | 1968-02-10 | https://www.nytimes.com/1968/02/10/archives/groppi-is-convicted-by-milwaukee-jury-of-resisting-arrest.html | Groppi Is Convicted By Milwaukee Jury Of Resisting Arrest | True | Special to The New York Times | 1996-02-12 | RE0000720873 | B00000402043 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/no-its-jet-power-surfing-motorboard-needs-no-waves-to-give-beach.html | No It's Jet - Power Surfing Motorboard Needs No Waves to Give Beach Set 'Kicks' | True | By Bernard Kirsch | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/israelis-kill-3-infiltrators.html | Israelis Kill 3 Infiltrators | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/astronauts-seek-time-for-studies-discontent-also-results-from.html | ASTRONAUTS SEEK TIME FOR STUDIES; Discontent Also Results From Slowed Flight Schedule | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/charles-e-davis-reporter-on-2-pulitzer-prize-teams.html | Charles E. Davis, Reporter On 2 Pulitzer Prize Teams | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/auxiliary-admitted-free.html | Auxiliary Admitted Free | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/in-the-nation-illusions-and-deceptions.html | In The Nation; Illusions and Deceptions | True | By Tom Wicker | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/jane-dunham-plans-july-nuptials.html | 'Jane Dunham Plans July Nuptials | True | .pecdl to 'I' j ae -New York 'Imes | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/princeton-routs-brown.html | Princeton Routs Brown | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bullets-defeat-pistons-114109-monroe-scores-37-points-to-pace.html | BULLETS DEFEAT PISTONS, 114-109; Monroe Scores 37 Points to Pace Baltimore Attack | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/eban-scores-effort-of-tito-on-mideast.html | EBAN SCORES EFFORT OF TITO ON MIDEAST | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/state-issues-tags-for-1199242-dogs.html | STATE ISSUES TAGS FOR 1,199,242 DOGS | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/thunderboat-plans-include-turbine-debut-this-year-race-here-next.html | ' Thunderboat' Plans Include Turbine Debut This Year, Race Here Next Year; 10 CONTESTS SET FOR UNLIMITEDS | True | By J. Lee Schoenith | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/city-seeks-vaccine-to-give-residents-shots-for-typhoid-city-seeks.html | City Seeks Vaccine To Give Residents Shots for Typhoid; City Seeks Typhoid Vaccine to Inoculate All Here | True | By Martin Tolchin | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/pan-am-official-says-the-pill-aids-business.html | Pan Am Official Says The Pill Aids Business | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/auxiliary-sailboats-shown-in-bristol-fiberglass-line.html | Auxiliary Sailboats Shown In Bristol Fiber-Glass Line | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/greenfieldgould.html | GreenfieldGould | True | Special to The New 'or Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/aronow-has-harrowing-experience-while-roughing-it-in-the-bahamas.html | Aronow Has Harrowing Experience While 'Roughing It' in the Bahamas 500; OFFSHORE RACER COLLECTS TROPHY | True | By Don Aronow | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/knicks-turn-back-76er-five-11597-knicks-down-76ers-by-11597-as.html | Knicks Turn Back 76er Five, 115-97; Knicks Down 76ers by 115-97 As Frazier and Bellamy Excel | True | By Leonard Koppett | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/draft-choice-462-confident-of-making-team-smith-selected-by-bengals.html | Draft Choice 462 Confident Of Making Team; Smith Selected by Bengals for a Spot He Never Played | True | By Neil Amdur | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/heavy-setback-for-saigon-and-more-trouble-ahead.html | Heavy Setback for Saigon And More Trouble Ahead | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/gerard-gouvernet-is-fiance-of-miss-uzanne-dautremont.html | Gerard Gouvernet Is Fiance , Of Miss Suzanne d'Autremont | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/private-schools-create-a-center-multimedia-instruction-unit-formed.html | PRIVATE SCHOOLS CREATE A CENTER; Multimedia Instruction Unit Formed by 17 Institutions | True | By Fred M. Hechinger | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bridal-in-jersey-for-carol-stuart.html | Bridal in Jersey for Carol Stuart | True | .prI'lal In T| lt Nt 'qIk I'tiIIIR | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/is-that-a-teak-deck-a-mahogany-hull-guess-again.html | Is That a Teak Deck? A Mahogany Hull? Guess Again | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/washington-the-draft-and-the-graduate-students.html | Washington: The Draft and the Graduate Students | True | By James Reston | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/city-police-start-giving-out-forms-for-weapon-permits.html | City Police Start Giving Out Forms For Weapon Permits | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/russian-says-us-bars-talks.html | Russian Says U.S. Bars Talks | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mamaroneck-a-model-of-community-progress-in-supervising-one-of.html | Mamaroneck a Model of Community Progress in Supervising One of Sound's Biggest Boat Harbors | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/2107-elks-lodges-mark-centennial-order-began-here-almost-was-called.html | 2,107 ELKS LODGES MARK CENTENNIAL; Order, Began Here, Almost Was Called the Buffaloes | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nancy-winburn-to-be-wed-may-25.html | Nancy Winburn to Be Wed May 25 | True | Spttal to The *ew York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ronan-optimistic-fare-can-be-held-says-he-sees-no-change-at-least.html | RONAN OPTIMISTIC FARE CAN BE HELD; Says He Sees No Change, at Least Through '68 | True | By Richard Witkin | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/group-in-florida-to-enter-slate-favoring-mccarthy.html | Group in Florida to Enter Slate Favoring McCarthy | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/less-return-on-taxes.html | Less Return on Taxes | True | HENRY S. COMMAGER | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-rights-story-no-one-cares-liberals-say-pressure-from-public-is.html | THE RIGHTS STORY: 'NO ONE CARES'; Liberals Say Pressure From Public Is Lacking Now | True | By John W. Finney | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/break-in-the-siege.html | Break in the Siege | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/civilian-flights-at-mcguire-are-urged-by-senator-case.html | Civilian Flights at McGuire Are Urged by Senator Case | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/brown-wins-2mile-at-baltimore-meet-brown-triumphs-in-twomile-race.html | Brown Wins 2-Mile At Baltimore Meet; BROWN TRIUMPHS IN TWO-MILE RACE | True | By Frank Litsky | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/handler-from-coast-here-with-6-bestinshow-dogs.html | Handler From Coast Here With 6 Best-In-Show Dogs | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/film-of-bermuda-shows-will-be-seen-tomorrow.html | Film of Bermuda Shows Will Be Seen Tomorrow | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/crises-dream-is-boating-nightmare.html | Crise's Dream Is Boating Nightmare | True | By Neil Amdur | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-anchorage-parades-whole-fleet-at-boat-show.html | The Anchorage Parades Whole Fleet at Boat Show | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/red-cross-in-1967-spent-44million-on-servicemen.html | Red Cross in 1967 Spent $44-Million on Servicemen | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/us-policy-faces-trade-booby-trap.html | U.S. Policy Faces Trade Booby Trap | True | By Brendan Jones | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/johnson-motors-gets-attention-with-3-stemdrive-runabouts.html | Johnson Motors Gets Attention With 3 Stern-Drive Runabouts | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/four-of-10-favor-force-on-pueblo-gallup-poll-finds-45-think-issue.html | FOUR OF 10 FAVOR FORCE ON PUEBLO; Gallup Poll Finds 45% Think Issue May Lead to War | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/science-history-in-an-ice-core.html | Science; History in an Ice Core | True | By Walter Sullivan | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/challenge-for-a-throne-the-wars-of-the-roses-by-franklin-hamilton.html | CHALLENGE FOR A THRONE. The Wars of the Roses. By Franklin Hamilton. Illustrated by Judith Ann Lawrence. 275 pp. New York: The Dial Press. $4.50. TO DREAM UPON A CROWN. By Joanne S. Williamson. Illustrated by Jacob Landau. 187 pp. New York: Alfred A. Knopf. $4.95. | True | THOMAS LASK. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/rail-merger.html | Rail Merger | True | JENNINGS RANDOLPH | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-us-law-perils-2-portuguese-isles.html | NEW U.S. LAW PERILS 2 PORTUGUESE ISLES | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/doctor-in-baby-case-in-chicago-disappears.html | Doctor in Baby Case In Chicago Disappears | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/aid-some-hankypanky.html | A.I.D.; Some Hanky-Panky | True | By Felix Belair Jr. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-diverted-airline-route-to-the-top-post.html | A Diverted Airline Route to the Top Post | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/jet-bombers-seen-at-base-in-north-during-us-raids-sovietbuilt-il28s.html | JET BOMBERS SEEN AT BASE IN NORTH DURING U.S. RAIDS; Soviet-Built IL-28's Could Hit Khesanh, but Attempt Is Viewed as Unlikely | True | By Tom Buckley | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/peggy-fleming-acclaimed-as-ballerina-on-ice-her-success-viewed-as.html | Peggy Fleming Acclaimed as Ballerina on Ice; Her Success Viewed as Triumph Over 'Follies' Skaters | True | By Lloyd Garrison | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | Gladys Dowling | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/most-host-captures-118700-strub-damascus-next-margin-is-a-head.html | MOST HOST CAPTURES $118,700 STRUB; DAMASCUS NEXT; MARGIN IS A HEAD | True | By Bill Becker | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/brazilia-air-crash-kills-4.html | Brazilia Air Crash Kills 4 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/matson-captures-shotput-crown-davis-bearnon-and-boston-also-win-in.html | MATSON CAPTURES SHOT-PUT CROWN; Davis, Bearnon and Boston Also Win in Texas Meet | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/lowly-barnacle-held-source-for-much-good.html | Lowly Barnacle Held Source for Much Good | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/automotive-industry-is-key-prop-for-pleasure-boating-engines.html | Automotive Industry Is Key Prop for Pleasure Boating; ENGINES SUPPLIED BY DETROIT BIG 3 | True | By Anthony J. Despagni | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/rough-time-for-the-board.html | Rough Time for the Board | True | By Leonard Buder | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/sports-of-the-times-for-auld-lang-syne.html | Sports of The Times; For Auld Lang Syne | True | By Arthur Daley | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/good-charts-add-to-boating-joys-free-revised-guides-made-available.html | GOOD CHARTS ADD TO BOATING JOYS; Free Revised Guides Made Available to Skippers | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-negro-in-american-life-by-mabel-morsbach-illustrated-273-pp-new.html | THE NEGRO IN AMERICAN LIFE. By Mabel Morsbach. Illustrated. 273 pp. New York: Harcourt, Brace & World. $6.95. | True | MILTON MELTZER. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/23foot-cruiser-is-added-to-donzi-powerboat-line.html | 23-Foot Cruiser Is Added To Donzi Powerboat Line | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/sweden-guards-us-envoy.html | Sweden Guards U.S. Envoy | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/friendly-paris.html | FRIENDLY PARIS | True | CELIA WINANT | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/crews-easy-to-find-for-long-ocean-race-to-bermuda-jobs-on-yachts.html | Crews Easy to Find for Long Ocean Race to Bermuda; JOBS ON YACHTS ARE HIGHLY PRIZED | True | By Jane P. Sharkey | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bahamians-race-for-cash-prizes-april-25-to-27.html | Bahamians Race for Cash Prizes April 25 to 27 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/japan-launches-tanker-without-bow.html | Japan 'Launches' Tanker Without Bow | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/feichtfloan.html | FeichtFloan | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ryun-wins-4034-mile-in-michigan-state-relays-after-only-3-hours.html | Ryun Wins 4:03.4 Mile in Michigan State Relays After Only 3 Hours Sleep; EFFORT FOLLOWS HIS 3:57.5 HERE | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/lockheed-elects-two.html | Lockheed Elects Two | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nato-directors-oppose-all-travel-restrictions.html | NATO Directors Oppose All Travel Restrictions | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/postermania.html | Postermania | True | By Hilton Kramer | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/there-may-be-trouble-over-asia-next-november.html | There May Be Trouble Over Asia Next November | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/visitors-piped-as-they-arrive-bosuns-call-reproduces-a-bit-of-naval.html | VISITORS 'PIPED' AS THEY ARRIVE; Bosun's Call Reproduces a Bit of Naval History | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boat-building-conference-will-be-held-here-today.html | Boat Building Conference Will Be Held Here Today | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/wood-keeps-firm-hold-on-inboard-cruiser-market-despite-competition.html | Wood Keeps Firm Hold on Inboard Cruiser Market Despite Competition Rise; COST CHIEF FACTOR IN LAST PRESERVE | True | By Pete Smyth | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/italians-in-us-boats-challenge-for-griffith-ocean-power-trophy.html | Italians in U.S. Boats Challenge For Griffith Ocean Power Trophy | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/land-management-dispute-flares-in-the-west.html | Land Management Dispute Flares in the West | True | By William M. Blair | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/columbia-fencers-win.html | Columbia Fencers Win | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/gop-chiefs-back-bliss.html | G.O.P. Chiefs Back Bliss | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/belgium-is-faced-with-a-long-crisis.html | Belgium Is Faced With a Long Crisis | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/buying-agents-voice-uncertainty.html | Buying Agents Voice Uncertainty | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/saturn-booster-tested.html | Saturn Booster Tested | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/winner-boats-displays-its-fiberglass-models.html | Winner Boats Displays Its Fiber-Glass Models | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/no-open-and-shut-case-review-of-us-stand-on-open-tennis.html | No Open and Shut Case; Review of U.S. Stand on Open Tennis, Conclusion-Jumpers Notwithstanding | True | By Eugene L. Scott | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/cruel-dilemma-for-johnson.html | Cruel Dilemma for Johnson | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/surveyor-7-back-on-job.html | Surveyor 7 Back on Job | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/issue-of-immigration-to-israel-dividing-zionists-american-council.html | Issue of Immigration to Israel Dividing Zionists; American Council Opposed to Plan Requiring Settlement of Members in 5 Years | True | By Irving Spiegel | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/geiberger-nicklaus-tie-weiskopf-for-coast-lead-three-share-lead-in.html | Geiberger, Nicklaus Tie Weiskopf for Coast Lead; THREE SHARE LEAD IN SAN DIEGO GOLF | True | By Lincoln A. Werden | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/tourist-decline-is-hurting-egypt-minister-reports-a-drop-of-67.html | TOURIST DECLINE IS HURTING EGYPT; Minister Reports a Drop of 67% Since War in June | True | By Eric Pace | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/descriptive-names-are-given-by-oday.html | DESCRIPTIVE NAMES ARE GIVEN BY O'DAY | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/columbia-routs-harvard-10370-remains-tied-for-ivy-lead-with-7th.html | COLUMBIA ROUTS HARVARD, 103-70; Remains Tied for Ivy Lead With 7th League Victory | True | Special to The NeW York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/pamela-d-clark-1963-debutante-will-be-married.html | Pamela D. Clark, 1963 Debutante, Will Be Married | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/dr-pitirim-a-sorokin-79-dies-harvards-first-sociology-head-student.html | Dr. Pitirim A. Sorokin, 79, Dies; Harvard's First Sociology Head; Student of Creative Altruism Saw Western Culture on the Way to Breakdown I ................ | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/florida-loses-9392.html | Florida Loses, 93-92 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/fond-recollections-plucked-from-the-garden-fond-recollections.html | Fond Recollections Plucked From the Garden; Fond Recollections Plucked From the Garden: 43 Years of Cheers and Tears | True | By Joe Nichols | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/elizabeth-billings-is-affianced-to-steven-lowry-strawbridge.html | Elizabeth Billings Is Affianced To Steven Lowry Strawbridge | True | oect&ld to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/yale-downs-penn-7263.html | Yale Downs Penn, 72-63 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/growth-of-mind-six-psychological-studies-by-jean-piaget-translated.html | Growth Of Mind; SIX PSYCHOLOGICAL STUDIES. By Jean Piaget. Translated from the French, "Six Etudes de Psychologie," by Anita Tenzer. Edited, with an introduction and notes, by David Elkind. 169 pp. New York: Random House. $4.95. | True | By Jerome S. Bruner | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/gold-is-offered-at-parkebernet-other-precolumbian-items-also-going.html | GOLD IS OFFERED AT PARKE-BERNET; Other Pre-Columbian Items Also Going Up for Sale | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/admiral-will-speak-at-boat-meeting.html | Admiral Will Speak at Boat Meeting | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/dipped-ropes-stop-fraying.html | Dipped Ropes Stop Fraying | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/florida-boatmans-guide-is-offered-free-to-public.html | Florida Boatman's Guide Is Offered Free to Public | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/deborah-j-goldin-becomes-affianced.html | Deborah J. Goldin Becomes Affianced | True | f3pniAI tO 3.'111 rW York TlenII | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/first-the-eggplant-first-the-eggplant.html | First the eggplant; First the eggplant | True | By Craig Claiborne | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/8-men-including-4-priests-get-prison-terms-in-spain.html | 8 Men, Including 4 Priests, Get Prison Terms in Spain | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/st-marys-victor-in-swim-in-carroll-takes-2-events.html | St. Mary's Victor in Swim; As Carroll Takes 2 Events | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JEAN B. PARISO. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/another-opinion-on-the-credibility-gap.html | Another Opinion; On the Credibility Gap | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/snowshoes-provide-soft-life-off-skis.html | Snowshoes Provide Soft Life Off Skis | True | By Susan Marsh | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/stars-down-seals-52.html | Stars Down Seals, 5-2 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/reagan-learning-unruh-declares-foe-says-governor-finds-costs-tend.html | REAGAN LEARNING UNRUH DECLARES; Foe Says Governor Finds Costs Tend to Go Up | True | By Lawrence E. Davies | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/broker-is-fiance-of-diane-dorment.html | Broker Is Fiance Of Diane Dorment | True | .peal to Tha New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/humphrey-taking-key-role-in-partys-presidential-drive.html | Humphrey Taking Key Role In Party's Presidential Drive | True | By Roy Reed | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-new-generating-unit-is-considered-by-tva.html | A New Generating Unit Is Considered by T.V.A. | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/barbara-everest-an-english-actress.html | BARBARA EVEREST, AN ENGLISH ACTRESS | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/reporter-beaten-by-negro-on-south-carolina-campus.html | Reporter Beaten by Negro On South Carolina Campus | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/transport-dinner-planned.html | Transport Dinner Planned | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/dividends-of-proper-pruning-practices.html | Dividends of Proper Pruning Practices | True | By Ira Caplan | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/3man-sub-to-have-escape-section.html | 3-Man Sub to Have Escape Section | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/picking-a-floor.html | Picking A Floor | True | By Bernard Gladstone | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bonnies-win-7056-for-17th-straight.html | BONNIES WIN, 70-56, FOR 17TH STRAIGHT | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/how-do-you-look-jewish-how-do-you-look-jewish.html | 'How Do You Look Jewish?'; 'How Do You Look Jewish?' | True | By Fred Robbins | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/s-pitzer-fiance-of-claire-ghattas.html | J. S. Pitzer Fiance Of Claire Ghattas | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-new-york-school-of-poets-the-serious-at-play.html | The New York School of Poets: The Serious at Play | True | By Stephen Koch | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/delta-city-attacked.html | Delta City Attacked | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/vermont-studies-lake-champlain-university-is-researching-states.html | VERMONT STUDIES LAKE CHAMPLAIN; University Is Researching State's Bodies of Water | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/edith-h-townsend-of-simmons-is-betrothed-to-john-boyce-jr-npecial.html | Edith H. Townsend of Simmons Is Betrothed to John Boyce Jr. Npecial to The NWW York TIrncl | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/advice-on-binoculars.html | Advice on Binoculars | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/specialty-clubs-take-spotlight-with-22-holding-shows-today.html | Specialty Clubs Take Spotlight With 22 Holding Shows Today | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/vina-inkler-1965-debufanie-married-fo-james-talbof-2d.html | Vina Sinkler, 1965 Debufanie, Married fo James Talbof 2d | True | !13edAI to The Netv York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/terrible-year-napoleon-in-russia-by-alan-pamer-illustrated-318-pp.html | Terrible Year; NAPOLEON IN RUSSIA. By Alan Palmer. Illustrated. 318 pp. New York: Simon & Schuster. $7.50. | True | By R. F. Delderfield | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/brother-mcarthy-of-all-hallows-89.html | BROTHER M'CARTHY OF ALL HALLOWS, 89 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/three-powerboats-shown-by-bertram.html | THREE POWERBOATS SHOWN BY BERTRAM | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/dartmouth-game-put-off.html | Dartmouth Game Put Off | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/stores-advised-on-riot-hazards-newark-fire-chief-urges-steps-to.html | STORES ADVISED ON RIOT HAZARDS; Newark Fire Chief Urges Steps to Reduce Damage | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/flames-studied-for-sound-role-ability-of-fire-to-convert-an.html | FLAMES STUDIED FOR SOUND ROLE; Ability of Fire to Convert an Electric Signal Tested | True | By John Noble Wilford | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/50-million-anglers.html | 50 Million Anglers | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-law-office-aiding-the-poor-west-side-project-climaxes-three.html | NEW LAW OFFICE AIDING THE POOR; West Side Project Climaxes Three Years of Planning | True | By Alfred E. Clark | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/glasspar-fiberglass-craft-headed-by-1395-16footer.html | Glasspar Fiber-Glass Craft Headed by $1,395 16-Footer | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/meetings-slated-by-boat-groups-yru-to-hear-intrepids-staff-discuss.html | MEETINGS SLATED BY BOAT GROUPS; Y.R.U. to Hear Intrepid's Staff Discuss Cup Race | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-talks-held-at-panmunjom-vance-arrives-in-seoul-and-receives.html | NEW TALKS HELD AT PANMUNJOM; Vance Arrives in Seoul and Receives Military Report | True | By Robert Trumbull | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/chriscraft-puts-boats-in-a-movie-35-of-its-models-featured-in.html | CHRIS-CRAFT PUTS BOATS IN A MOVIE; 35 of Its Models Featured in Psychedelic Display | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/greeks-had-word-for-it.html | Greeks Had Word for It | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/protester-leaves-hospital.html | Protester Leaves Hospital | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/victorian-canada-in-photographs.html | Victorian Canada In Photographs | True | By Jacob Deschin | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/coach-gains-500th-victory.html | Coach Gains 500th Victory | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/2-former-governors-served-on-commission.html | 2 Former Governors Served on Commission | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/accord-reached-at-copper-plant-steel-workers-to-return-to-us-metals.html | ACCORD REACHED AT COPPER PLANT; Steel Workers to Return to U.S. Metals' Jersey Plant | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/administrations-proposed-travel-tax.html | Administration's Proposed Travel Tax | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/skipjack-gets-a-new-lease-on-life.html | Skipjack Gets a New Lease on Life | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/holmes-honored.html | Holmes Honored | True | By David Lidman | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/re-vasectomy.html | RE: VASECTOMY | True | W. SIBLEY. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/art-notes-biennale-bah-art-notes.html | Art Notes: Biennale, Bah; Art Notes | True | By Grace Glueck | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/whitney-young-is-named-for-golden-key-award.html | Whitney Young Is Named For Golden Key Award | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/increase-in-prosperity-seen-for-philadelphia.html | Increase in Prosperity Seen for Philadelphia | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/landlocked-boatmen-finding-friends.html | Landlocked Boatmen Finding Friends | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/tourists-are-sailing-like-lords-from-nelsons-old-base-charter.html | Tourists Are Sailing Like Lords From Nelson's Old Base; Charter Yachts Out of Antigua Stress Social Graces | True | By Joseph M. Sheehan | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/syndicate-pushes-aussies-cup-drive-sir-frank-packer-and-his.html | SYNDICATE PUSHES AUSSIES' CUP DRIVE; Sir Frank Packer and His Associates Appear to Be Making Most Progress | True | By George A. Richards | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/letters-of-nikolai-gogol-edited-by-carl-r-proffer-247-pp-michigan-8.html | LETTERS OF NIKOLAI GOGOL. Edited by Carl R. Proffer. 247 pp. Michigan. $8. | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-american-schoolbook-by-hillel-black-193-pp-william-morrow-450.html | THE AMERICAN SCHOOLBOOK. By Hillel Black. 193 pp. William Morrow. $4.50. | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/fiber-glass-aids-old-wood-boats-used-as-a-cover-it-makes-hull-more.html | FIBER GLASS AIDS OLD WOOD BOATS; Used as a Cover, It Makes Hull More Serviceable | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/s-e-prentice-marries-laurie-harris-17-are-attendants-bridal-bouquet.html | S. E. Prentice Marries Laurie Harris; 17 Are Attendants Bridal Bouquet Is Spring Flowers | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/camping-out-in-style-in-a-turkish-mocamp.html | Camping Out in Style in a Turkish Mocamp | True | By Marcus Brooke | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-420-sailboat-is-a-centerboard.html | THE 420 SAILBOAT IS A CENTERBOARD | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/leschly-defeats-pasarell-62-75-santana-tops-ashe-6163-in.html | LESCHLY DEFEATS PASARELL, 6-2, 7-5; Santana Tops Ashe, 6-1,6-3, in Philadelphia Semi-Final | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-vote-for-the-city.html | A VOTE FOR THE CITY | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/red-cross-will-conduct-schools-in-water-safety.html | Red Cross Will Conduct Schools in Water Safety | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/first-use-of-buoys-in-us.html | First Use of Buoys in U.S. | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/inboards-offer-variety-of-craft-tougher-more-functional-hardware-is.html | INBOARDS OFFER VARIETY OF CRAFT; Tougher, More Functional Hardware Is Stressed | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/us-maritime-aide-retires.html | U.S. Maritime Aide Retires | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/memoirs-of-a-cold-warrior-memoirs-of-a-cold-warrior-cont.html | Memoirs of a "COLD WARRIOR"; Memoirs of a 'Cold Warrior' (Cont.) | True | By Irving Kristol | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/seoul-is-vigilant-on-film-industry-growing-production-must-reflect.html | SEOUL IS VIGILANT ON FILM INDUSTRY; Growing Production Must Reflect Anti-Communism | True | By J. Anthony Lukas | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/gi-war-critic-sentenced.html | G. I. War Critic Sentenced | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/kennedy-attacked-on-vietnam-speech.html | KENNEDY ATTACKED ON VIETNAM SPEECH | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/small-craft-chart-covers-gulf-recreational-areas.html | Small-Craft Chart Covers Gulf Recreational Areas | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-johnson-drive-may-aid-mcarthy-pledge-cards-found-to-stir-anger-in.html | A JOHNSON DRIVE MAY AID M'CARTHY; Pledge Cards Found to Stir Anger in New Hampshire | True | By E. W. Kenworthy | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/clash-is-expected-over-sentencing-bar-study-group-proposed-general.html | CLASH IS EXPECTED OVER SENTENCING; Bar Study Group Proposed General 5-Year Limit | True | By Sidney E. Zion | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/asian-church-group-denounces-the-war.html | ASIAN CHURCH GROUP DENOUNCES THE WAR | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/john-f-mcarthy-special-in-the-new-yerk-lmel.html | JOHN F. M'CARTHY Special In The New York 'L'mel | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/intrepids-lines-to-be-mementos-columbian-rope-will-offer-3inch.html | INTREPID'S LINES TO BE MEMENTOS; Columbian Rope Will Offer 3-Inch Lengths at $10 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/federation-auction.html | Federation Auction | True | By Thomas V. Haney | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bermuda-hosts-regional-contest.html | Bermuda Hosts Regional Contest | True | By Alan Truscott | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/styron-answers-turner-critics.html | STYRON ANSWERS 'TURNER' CRITICS; In Rare Response, He Says He Held to 'Central Truth' | True | By Frank Bailinson | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/crash-kills-3-new-yorkers.html | Crash Kills 3 New Yorkers | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/storm-warnings-get-new-terms-coast-guard-begins-using-them-on-march.html | STORM WARNINGS GET NEW TERMS; Coast Guard Begins Using Them on March 1 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/godsol-will-name-best-dog-in-show-california-judge-selected-for.html | GODSOL WILL NAME BEST DOG IN SHOW; California Judge Selected for Westminster Finale | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-edition-of-dog-booklet-available-free-from-gaines.html | New Edition of Dog Booklet Available Free From Gaines | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/cox-and-lutz-reach-final-in-pittsburgh.html | COX AND LUTZ REACH FINAL IN PITTSBURGH | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/oklahoma-elects-gop-delegates-nixon-picks-up-5-votes-and-reagan-2-2.html | OKLAHOMA ELECTS G.O.P. DELEGATES; Nixon Picks Up 5 Votes and Reagan 2 -- 2 Uncommitted | True | By Martin Waldron | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/2-railroads-back-on-regular-runs-after-4day-strike.html | 2 Railroads Back On Regular Runs After 4-Day Strike | True | By United Press International | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/plugs-should-last-season.html | Plugs Should Last Season | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/clever-foot-wins-as-pimlico-closes-takes-28700-stakes-by-3-lengths.html | CLEVER FOOT WINS AS PIMLICO CLOSES; Takes $28,700 Stakes by 3 Lengths and Pays $4.20 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/kerr-patricia-is-my-darling.html | Kerr: Patricia Is My Darling | True | WALTER KERR. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/iowa-beats-michigan.html | Iowa Beats Michigan | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/anatomy-of-power-management-and-machiavelli-an-inquiry-into-the.html | Anatomy of Power; MANAGEMENT AND MACHIAVELLI. An Inquiry Into the Politics of Corporate Life. By Antony Jay. 244 pp. New York: Holt, Rinehart & Winston. $4.95. | True | By Robert Lekachman | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/hospital-in-brooklyn-elects.html | Hospital in Brooklyn Elects | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/southwest-africa-injustice.html | South-West Africa Injustice | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/l-i-boat-magazine-on-sale.html | L. I. Boat Magazine on Sale | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/drivein-tank-helps-check-motors-on-trailered-boats.html | Drive-In Tank Helps Check Motors on Trailered Boats | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/turnabout-in-praise-of-police.html | Turnabout in Praise of Police | True | JOHN HIGHET | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/kerala-red-premier-appeals-conviction.html | KERALA RED PREMIER APPEALS CONVICTION | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/jersey-firm-displays-75000-luxury-yacht.html | Jersey Firm Displays $75,000 Luxury Yacht | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/deerfield-skiers-triumph.html | Deerfield Skiers Triumph | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/periods-with-a-dash.html | Periods with a dash | True | By Barbara Plumb | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boating-council-boon-to-owners-new-group-to-offer-legal-technical.html | BOATING COUNCIL BOON TO OWNERS; New Group to Offer Legal, Technical Services | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/carloading-officer-named.html | Carloading Officer Named | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/sail-windows-aid-visibility-vinyl-sheet-can-be-put-into-any-sail.html | Sail Windows Aid Visibility; Vinyl Sheet Can Be Put Into Any Sail for About $15 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/6-concerts-planned-at-donnell-library.html | 6 CONCERTS PLANNED AT DONNELL LIBRARY | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/carrie-honig-betrothed.html | Carrie Honig Betrothed | True | .pclal to TLr New York Tlm. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/2-sought-in-killings-captured-in-south.html | 2 SOUGHT IN KILLINGS CAPTURED IN SOUTH | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/strang-given-new-post.html | Strang Given New Post | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/us-business-plans-for-brewery-stir-georgia-controversy.html | U.S. Business: Plans for Brewery Stir Georgia Controversy | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/north-carolina-downs-virginia-tech-80-to-70-for-15th-triumph-in-row.html | North Carolina Downs Virginia Tech, 80 to 70, for 15th Triumph in Row; MILLER'S SCORING PACES TAR HEELS | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/flights-to-saigon-resume.html | Flights to Saigon Resume | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-big-owls-hoot.html | The Big Owls Hoot | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/st-peters-ties-for-track-crown-fairleigh-dickinson-shares.html | ST. PETER'S TIES FOR TRACK CROWN; Fairleigh Dickinson Shares Collegiate Conference Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/cup-yacht-designer-being-honored-tonight.html | Cup Yacht Designer Being Honored Tonight | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/lancers-corsair-on-exhibit-in-separate-display-at-show.html | Lancers, Corsair on Exhibit In Separate Display at Show | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-chronic-loser-seeks-outlet-for-frustrations.html | A Chronic Loser Seeks Outlet for Frustrations | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-student-rebellion.html | THE STUDENT REBELLION | True | MOTT GREENE, | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/us-aircraft-loss-at-3282.html | U.S. Aircraft Loss at 3,282 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mexicans-to-perform-dance-for-canadians.html | Mexicans to Perform Dance for Canadians | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/learning-in-day-care.html | LEARNING IN DAY CARE | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/drownproofing-enables-nonswimmer-to-survive.html | ' Drownproofing' Enables Non-Swimmer to Survive | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/canadians-race-for-3343-miles-longest-canoe-grind-part-of.html | CANADIANS RACE FOR 3,343 MILES; Longest Canoe Grind Part of Centennial Fete | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/cape-cod-concern-shows-eight-fiberglass-sailboats.html | Cape Cod Concern Shows Eight Fiber-Glass Sailboats | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/union-strike-funds.html | Union Strike Funds | True | JACOB J. LEIBSON | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/dean-tyndall-married-to-schuyler-macguire-61-debutante-bride-ou-a.html | Dean Tyndall Married To Schuyler MacGuire; ' 61 Debutante Bride' ou a Georgetown Alumnus on L.Z. | True | pedal to The New York Timel | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/susan-segal-engaged-to-physician.html | ' Susan Segal Engaged to Physician | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/26-teenee-trailers.html | 26 Tee-Nee Trailers | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boat-dealer-survives-shortselling-year-average.html | Boat Dealer Survives Short-Selling Year Average | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/heidi-jost-wed-to-john-von-bergen.html | Heidi Jost Wed to John von Bergen | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/english-content-to-wait-watch-they-want-to-evaluate-foes-before.html | ENGLISH CONTENT TO WAIT, WATCH; They Want to Evaluate Foes Before Making a Bid for the America's Cup | True | By Hugh Somerville | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/hanoi-warns-us-of-dienbienphu-at-khesanh.html | Hanoi Warns U.S. of 'Dienbienphu' at Khesanh | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/thermometer-helps-angler-to-find-fish.html | THERMOMETER HELPS ANGLER TO FIND FISH | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/good-grief-its-candy-on-film-candy-on-film-cont.html | Good Grief -- It's 'Candy' on Film†; ' Candy' on Film (Cont.) | True | By Israel Shenker | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/town-to-license-private-cartmen-charges-of-mafia-influence-led-to.html | TOWN TO LICENSE PRIVATE CARTMEN; Charges of Mafia Influence Led to Yorktown Action | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/child-to-the-isaac-shapiros.html | Child to the Isaac Shapiros | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-zealanders-assay-arms-needs-see-us-as-chief-supplier-after.html | NEW ZEALANDERS ASSAY ARMS NEEDS; See U.S. as Chief Supplier After British Withdrawal | True | Dispatch of The Times, London | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/legislation-lags-as-boating-grows-1500-bills-show-few-hits-and-runs.html | LEGISLATION LAGS AS BOATING GROWS; 1,500 Bills Show 'Few Hits and Runs. Some Errors' | True | By George de Gregorio | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/interest-in-safety-on-water-spurs-program-in-norwalk.html | Interest in Safety on Water Spurs Program in Norwalk | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/vietnam-peace-talks.html | Vietnam Peace Talks | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/social-ills-challenge-citys-protestants-social-ills-challenge-citys.html | Social Ills Challenge City's Protestants; Social Ills Challenge City's Protestants | True | By Will Lissner | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/spotlight-analysts-finding-hope-in-oils.html | Spotlight; Analysts Finding Hope in Oils | True | By John J. Abele | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mining-officials-in-congo-charged-with-embezzling.html | Mining Officials in Congo Charged With Embezzling | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/despite-our-current-inflation-psychology-a-serious-inflation-is-not.html | Despite our current 'inflation psychology,'; A Serious Inflation is not in the Cards | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/miss-amy-l-schwartz-is-betrothed.html | Miss Amy L. Schwartz Is Betrothed[ | True | Special to The New york Tln | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/sailing-craft-up-to-44-feet-long-take-part-in-the-show-fleets.html | Sailing Craft Up to 44 Feet Long Take Part in the Show; FLEET'S FLAGSHIP IS WAYFARER BOAT | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/hawks-top-bulls-108107.html | Hawks Top Bulls, 108-107 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nyu-routs-ccny-8262.html | N.Y.U. Routs C.C.N.Y., 82-62 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/evinrude-offers-a-new-runabout-hinged-bow-platform-is-a-feature-of.html | EVINRUDE OFFERS A NEW RUNABOUT; Hinged Bow Platform Is a Feature of New Model | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/st-lawrence-toos-rpi-five.html | St. Lawrence Toos R.P.I. Five | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/tachometer-offers-many-advantages.html | TACHOMETER OFFERS MANY ADVANTAGES | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/li-school-bus-strike-ends-with-32month-pact.html | L.I. School Bus Strike Ends With 32-Month Pact | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/cyprus-in-un-demands-that-turkey-clarify-stand.html | Cyprus, in U.N., Demands That Turkey Clarify Stand | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/aristocrat-among-six-dogs-honored-for-1967-triumphs.html | Aristocrat Among Six Dogs Honored for 1967 Triumphs | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/it-isnt-an-opera-until-milton-comes-across-it.html | It Isn't an Opera Until Milton Comes Across It | True | By Robert Lasson | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/siddons-sindle-sailboats-range-1000-up-to-2700.html | Siddons & Sindle Sailboats Range $1,000 Up to $2,700 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bobsled-runs-put-off-again.html | Bobsled Runs Put Off Again | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/in-a-little-spanish-town-beside-the-mediterranean.html | In a Little Spanish Town Beside the Mediterranean | True | By Daniel M. Madden | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-ideas-in-mens-wear-are-abundant-for-68.html | New Ideas in Men's Wear Are Abundant for '68 | True | By Leonard Sloane | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/katharine-wall-bride-here-of-thomas-healy.html | Katharine Wall Bride Here of Thomas Healy | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-brave-new-wintry-world-opens-up-at-glacier-national-park.html | A Brave New Wintry World Opens Up at Glacier National Park | True | By Carol Woster | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ulrichsen-shows-37footer-biggest-ever-made-by-firm.html | Ulrichsen Shows 37-Footer, Biggest Ever Made by Firm | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/megeve-weathers-a-season-of-extremes-by-michael-strauss.html | Megeve Weathers a Season of Extremes; By MICHAEL STRAUSS | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/defining-maritime-rights.html | Defining Maritime Rights | True | ROBERT FELDMAN | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/propeller-manufacturers-set-pace-in-a-supermarket-of-innovations.html | Propeller Manufacturers Set Pace in a 'Supermarket' of Innovations for Easier Boating | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/chicago-auto-show-coming.html | Chicago Auto Show Coming | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/czechs-want-film-techniques-a-hit-overseas-used-at-home.html | Czechs Want Film Techniques, A Hit Overseas, Used at Home | True | By Jonathan Randal | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/jersey-connecticut-rinks-gain-darien-bonspiel-final.html | Jersey, Connecticut Rinks Gain Darien Bonspiel Final | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/yes-dear-most-people-in-boats-are-friendly-tyro-tells-what-he-has.html | Yes, Dear, Most People in Boats Are Friendly; Tyro Tells What He Has Learned After Season on Water | True | By Martin Levin | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/de-gaulle-put-quebec-on-the-map-and-levesque-wants-to-take-quebec.html | De Gaulle put Quebec on the map, and Levesque Wants to Take Quebec Out of Canada; De Gaulle Put Quebec on the Map (Cont.) | True | By Gerald Clark | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/legal-aid-to-poor-is-seen-wanting-lawyer-says-indigent-here-cannot.html | LEGAL AID TO POOR IS SEEN WANTING; Lawyer Says Indigent Here Cannot Reject Attorney | True | By David Burnham | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/heat-exhaustion-threat-to-olympic-yachtsmen-climate-not-altitude-is.html | Heat Exhaustion Threat To Olympic Yachtsmen; Climate, Not Altitude, Is Problem at 'Sea Level' in Mexico City Olympics | True | By John Rendel | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mrs-hoopes-to-mark-milestone-at-garden.html | Mrs. Hoopes to Mark Milestone at Garden | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-bassarids-find-a-home-in-santa-fe-the-bassarids-find-a-home.html | The Bassarids' Find a Home in Santa Fe,' The Bassarids' Find a Home | True | By Raymond Ericson | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/heather-r-mcleod-i-prospective-bride-j-creal-it-the-new-yorkl.mels.html | ' Heather R. McLeod i Prospective Bride J .Creal It The New York--Timels | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/economic-necessity.html | ECONOMIC NECESSITY | True | MULFORD COLEBROOK | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/southern-chauvinism.html | Southern Chauvinism | True | TAYLOR ADAMS | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/fresh-water-blessing.html | Fresh Water Blessing | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/wood-still-rated-first-in-boating-construction.html | Wood Still Rated First In Boating Construction | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/auto-union-strikes-gm-canada-plants.html | AUTO UNION STRIKES G.M. CANADA PLANTS | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/insurer-offers-transplant-deal.html | Insurer Offers Transplant Deal | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/john-galloway-3d-a-lawyer-fiance-of-frances-cassebaum.html | John Galloway 3d, a Lawyer, Fiance of Frances Cassebaum | True | Speñs! [o Tha Nvw Time | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-few-mysteries-remain-the-greenland-ice-cap-by-borge-fristrup.html | A Few Mysteries Remain; THE GREENLAND ICE CAP. By Borge Fristrup. Illustrated. 312 pp. Seattle: University of Washington Press. $20. | True | By Trevor Lloyd | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-vision-of-1919-politics-and-diplomacy-of-peacemaking-containment.html | A Vision of 1919; POLITICS AND DIPLOMACY OF PEACEMAKING. Containment and Counterrevolution at Versailles, 1918-1919. By Amo J. Mayer. 918 pp. New York: Alfred A. Knopf. $15. | True | By Walter Laqueur | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/civilian-heroes-of-war-no-word-is-sent-back-from-vietnam-on-some.html | Civilian Heroes of War; No Word Is Sent Back From Vietnam On Some Who Did Not Have to Serve | True | By Howard A. Rusk, M.d. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/15-freight-cars-loaded-with-explosives-derailed.html | 15 Freight Cars Loaded With Explosives Derailed | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/frostbite-regatta-canceled.html | Frostbite Regatta Canceled | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/gen-schmidt-led-iwo-jia-assault-retired-marine-81-served-also-in.html | GEN. SCHMIDT, LED IWO JIA ASSAULT; Retired Marine, 81, Served Also in Latin America | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ellaine-alice-seath.html | Ellaine Alice Seath | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/tennessee-town-irate-over-slaying-by-officer.html | Tennessee Town Irate Over Slaying by Officer | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boat-show-afterguard-choate-wilson-and-mackerer.html | Boat Show Afterguard: Choate, Wilson and MacKerer | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/senate-seat-of-brewster-is-sought-by-rep-mathias.html | Senate Seat of Brewster Is Sought by Rep. Mathias | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/rights-suit-filed-in-carolina-riots-us-seeks-to-desegregate.html | RIGHTS SUIT FILED IN CAROLINA RIOTS; U.S. Seeks to Desegregate Orangeburg Bowling Alley | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-york-with-639-entries-leading-state-at-garden.html | New York, With 639 Entries, Leading State at Garden | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/latin-lands-prepare-for-satellite-communications-latin-lands.html | Latin Lands Prepare for Satellite Communications; Latin Lands Preparing For Links by Satellite | True | By Kathleen McLaughlin | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/owens-displays-5-inboard-craft-fiberglass-cruisers-range-27-to-40.html | OWENS DISPLAYS 5 INBOARD CRAFT; Fiber-Glass Cruisers Range 27 to 40 Feet in Length | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/13monthold-ridgeback-in-only-his-4th-show-wins-honors-at-specialty.html | 13-Month-Old Ridgeback, In Only His 4th Show, Wins Honors at Specialty; KIMANI IS BEST IN A FIELD OF 54 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/rifles.html | Rifles | True | HUGH McLEAN | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mich-tech-skier-captures-downhill-in-midwest-tourney.html | Mich. Tech Skier Captures Downhill in Midwest Tourney | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/lake-erie-aging-at-speedy-rate-survey-finds-that-it-will-be-first.html | LAKE ERIE AGING AT SPEEDY RATE; Survey Finds That It Will Be First of Great Lakes to Go | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/newark-plan-cut-for-medical-site-trustees-agree-to-reduce.html | NEWARK PLAN CUT FOR MEDICAL SITE; Trustees Agree to Reduce Requirements Again | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ondine-holds-lead-in-1200mile-sail.html | ONDINE HOLDS LEAD IN 1,200-MILE SAIL | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/miss-fleming-wins-skating-gold-medal.html | Miss Fleming Wins Skating Gold Medal | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/showmen-and-diplomats-plan-variety-club-dinner.html | Showmen and Diplomats Plan Variety Club Dinner | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/queen-of-the-show-is-45foot-cruiser-45foot-cruiser-is-queen-ofsnow.html | Queen of the Show Is 45-Foot Cruiser; 45-FOOT CRUISER IS QUEEN OFSNOW" | True | By Frank Litsky | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/prospect-of-tax-on-travel-rises-mills-expects-house-action-fate-in.html | PROSPECT OF TAX ON TRAVEL RISES; Mills Expects House Action -Fate in Senate Unsure | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | PHILIP YALE NICHOLSON | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/california-rugby-victor.html | California Rugby Victor | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/16-rebels-dead-lisbon-says.html | 16 Rebels Dead, Lisbon Says | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/happy-flyer.html | HAPPY FLYER | True | MISS ALICE HAYDEN | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/safety-in-school-buses.html | SAFETY IN SCHOOL BUSES | True | JACOB g. JAVITS | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/skindivers-drop-in-on-wreck-acara-a-british-vessel-for-some-tea.html | Skindivers Drop In on Wreck Acara, a British Vessel, for Some Tea; SHIP SUNK IN 1902 A SOUVENIR TROVE | True | By Helen Nichols | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/obrien-is-seaworthy-at-helm-of-states-recreational-boating.html | O'Brien Is Seaworthy at Helm Of State's Recreational Boating; Ex-Lightning Class Sailor Has Won National Acclaim for Safety Programs | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/computer-is-used-to-rate-handicaps-computer-used-to-rate-boat.html | Computer Is Used To Rate Handicaps; Computer Used to Rate Boat Handicap | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/underwater-explorerarchaeologist-seeks-antique-artifacts-at-jamaican.html | Underwater Explorer-Archaeologist Seeks Antique Artifacts at Jamaican City; TREASURE SEARCH IS IN FOURTH YEAR | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-powerboats-put-on-display-pacemaker-and-subsidiary-combine-in.html | NEW POWERBOATS PUT ON DISPLAY; Pacemaker and Subsidiary Combine in Exhibition | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/st-lawrence-six-wins-62.html | St. Lawrence Six Wins, 6-2 | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/counter-list-and-amex-fall-sharply-for-week.html | Counter List and Amex Fall Sharply for Week | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/predictedlog-contestants-attend-seminar-tomorrow.html | Predicted-Log Contestants Attend Seminar Tomorrow | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mayor-shocked-by-move-lindsay-incensed.html | MAYOR 'SHOCKED' BY MOVE; LINDSAY INCENSED | True | By Richard Reeves | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/best-in-show-to-get-500.html | Best in Show to Get $500 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mcarthy-backed-by-board-of-ada-national-panel-votes-6547-roche.html | M'CARTHY BACKED BY BOARD OF A.D.A.; National Panel Votes 65-47 — Roche Quits and Some Labor Chiefs Are Upset | True | By Marjorie Hunter | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/st-olaf-college-offers-concert-olaf-christiansen-leads-choir-last.html | ST. OLAF COLLEGE OFFERS CONCERT; Olaf Christiansen Leads Choir Last Time Here | True | By Allen Hughes | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mardi-gras-western-style-on-tap-in-tucson.html | Mardi Gras, Western-Style, on Tap in Tucson | True | By Ward Allan Howe | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-marine-dripless-paint-carries-12month-guarantee.html | New Marine Dripless Paint Carries 12-Month Guarantee | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/about-portugal.html | ABOUT PORTUGAL | True | MARGARET M. MILLS | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-rights-weekly-pleads-for-life-southern-courier-warns-of-shutdown.html | A RIGHTS WEEKLY PLEADS FOR LIFE; Southern Courier Warns of Shutdown This Month | True | By Henry Raymont | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/arif-ends-visit-to-paris-for-talks-on-oil-and-arms.html | Arif Ends Visit to Paris For Talks on Oil and Arms | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-difficult-movement-in-rhapsody-of-beauty.html | A Difficult Movement In Rhapsody of Beauty | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/army-tops-st-johns-5554-cadets-win-11th-straight.html | Army Tops St. John's, 55-54; Cadets Win 11th Straight | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/newark-riot-panel-calls-police-action-excessive-newark-riot-panel.html | Newark Riot Panel Calls Police Action 'Excessive'; Newark Riot Panel Charges Police Action Against Negroes Was 'Excessive' | True | By Homer Bigart | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/west-indian-batsmen-rally-against-england-in-cricket.html | West Indian Batsmen Rally Against England in Cricket | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mexicos-poor.html | Mexico's Poor | True | WILLIAM VOGT | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bomb-squad-kept-on-run-in-saigon-gi-specialists-answering-calls.html | BOMB SQUAD KEPT ON RUN IN SAIGON; G.I. Specialists Answering Calls Around the Clock | True | By Joseph B. Treaster | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/dealers-treat-younger-set-with-the-respect-due-future-owners-many.html | Dealers Treat Younger Set With the Respect Due Future Owners; MANY CLASSIFIED AS TOP PROSPECTS | True | By Betsy Wade | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boat-maker-planning-to-thwart-design-copiers-with-new-copy.html | Boat Maker Planning to Thwart Design Copiers With New Copy | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-outlook-turns-brighter-in-western-illinois.html | The Outlook Turns Brighter in Western Illinois | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-glue-had-to-stick.html | The Glue Had to Stick | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/defective-boots-are-mailed-by-soviet-woman-to-pravda.html | Defective Boots Are Mailed By Soviet Woman to Pravda | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/marina-concern-buys-oneacre-bimini-tract.html | Marina Concern Buys One-Acre Bimini Tract | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/maryland-frees-man-once-sentenced-to-die.html | Maryland Frees Man Once Sentenced to Die | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boden-is-named-marina-manager-to-head-12million-facility-for-the.html | BODEN IS NAMED MARINA MANAGER; To Head $12-Million Facility for The Stamford Landing | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/green-berets-named-in-suit.html | Green Berets Named in Suit | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/defector-in-laos-gives-battle-plan-north-vietnam-called-ready-to.html | DEFECTOR, IN LAOS, GIVES BATTLE PLAN; North Vietnam Called Ready to Attack Saravane | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/600-gamble-pays-off-in-cooler-boats-florida-couple-starts-an.html | $600 Gamble Pays Off in Cooler Boats; Florida Couple Starts an Air-Conditioning Firm on a Thread | True | By Harry V. Forgeron | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/damage-in-saigon-is-limited-so-far-fighting-has-leveled-some.html | DAMAGE IN SAIGON IS LIMITED SO FAR; Fighting Has Leveled Some Relatively Small Areas | True | By Charles Mohr | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/5-more-players-signed-by-mets-goossen-ryan-kenworthy-weis-martin.html | 5 MORE PLAYERS SIGNED BY METS; Goossen, Ryan, Kenworthy, Weis, Martin Accept Terms | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/dinghy-selling-for-99.html | Dinghy Selling for $99 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-4-no-title-art-carney-as-lover.html | Article 4 -- No Title; Art Carney as Lover | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/30foot-bass-boat-in-show.html | 30-Foot Bass Boat in Show | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/negro-group-in-st-louis-plans-to-develop-urban-renewal-site.html | Negro Group in St. Louis Plans To Develop Urban Renewal Site | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/p-o-line-looks-to-a-normal-year-passenger-business-rising-despite.html | P & O LINE LOOKS TO A NORMAL YEAR; Passenger Business Rising Despite Many Obstacles | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/second-gold-medal-is-killys-goal-today.html | Second Gold Medal Is Killy's Goal Today | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/specialists-check-craft-for-safety.html | SPECIALISTS CHECK CRAFT FOR SAFETY | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/sailboat-makes-debut.html | Sailboat Makes Debut | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/princeton-defeats-navy-in-swimming.html | PRINCETON DEFEATS NAVY IN SWIMMING | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARTIN DUBERMAN, | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/czech-six-victor-over-finland-43-sweden-tops-east-germany-52-to.html | CZECH SIX VICTOR OVER FINLAND, 4-3; Sweden Tops East Germany 5-2, to Gain 3-Way Tie for Olympic Lead | True | By United Press International | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/yemen-royalists-concede-setback-blame-soviet-and-syrian-aid-to.html | YEMEN ROYALISTS CONCEDE SETBACK; Blame Soviet and Syrian Aid to Republicans | True | By Dana Adams Schmidt | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/civil-rights-strong-challenge-by-king.html | Civil Rights; Strong Challenge by King | True | By Walter Rugaber | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/one-athens-paper-takes-a-bold-tack.html | One Athens Paper Takes a Bold Tack | True | By Richard Eder | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/pearson-stress-is-on-fiberglass-3-sailbouts-at-show-offer-varied.html | PEARSON STRESS IS ON FIBERGLASS; 3 Sailboats at Show Offer Varied Accommodations | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/el-sol-de-michigan-the-boots-of-the-virgin-by-earl-shorris-170-pp.html | El Sol de Michigan; THE BOOTS OF THE VIRGIN. By Earl Shorris. 170 pp. New York: Delacorte Press. $3.95. | True | By Nicholas Samstag | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/alexander-predicts-wood-glass-prices-will-soon-meet.html | Alexander Predicts Wood, Glass Prices Will Soon 'Meet' | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/7-fiberglass-craft-shown-by-glastron.html | 7 FIBER-GLASS CRAFT SHOWN BY GLASTRON | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/undefeated-liu-subdues-hofstra-blackbirds-triumph-7265-for-16th.html | UNDEFEATED L.I.U. SUBDUES HOFSTRA; Blackbirds Triumph, 72-65, for 16th Straight Victory | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/wood-field-and-stream-wind-proves-to-be-deciding-factor-in.html | Wood, Field and Stream; Wind Proves to Be Deciding Factor in Bonefishing Off Andros Island | True | By Nelson Bryant | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/oas-deadlock-on-successor-to-mora-is-reported-broken.html | O.A.S. Deadlock on Successor to Mora Is Reported Broken | True | By Benjamin Welles | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/elizabeth-hails-us-college.html | Elizabeth Hails U.S. College | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-mexico-wins6458.html | New Mexico Wins,64-58 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/profits-of-tva-up-29-for-half.html | Profits of T.V.A. Up 29% for Half | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/1200-dogs-enter-hartfords-show-many-from-westminster-to-compete.html | 1,200 DOGS ENTER HARTFORD'S SHOW; Many From Westminster to Compete Saturday | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/oldtimers-hve-club.html | Old-Timers Hve Club | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/penalizing-resisters.html | Penalizing Resisters | True | HERBERT R. COURSEN Jr. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/2-named-to-research-panel.html | 2 Named to Research Panel | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nations-retailers-are-planning-now-to-help-avert-a-long-hot-summer.html | Nation's Retailers Are Planning Now to Help Avert a Long, Hot Summer; Retailers Acting to Avoid Troubled 1968 Summer | True | By Isadore Barmash | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/susan-litter-is-engaged.html | Susan litter Is Engaged | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/iowa-soldier-wins-freedom-award-9-others-also-cited.html | Iowa Soldier Wins Freedom Award; 9 Others Also Cited | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/multihulls-to-be-put-to-test-in-june-in-singlehanded-transatlantic.html | Multihulls to Be Put to Test in June in Single-Handed Trans-Atlantic Race; CRAFT REPRESENT ONE-THIRD OF LIST | True | By John Sibley | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/canadiens-rally-to-turn-back-hawks-64-after-losing-a-fourgoal-lead.html | Canadiens Rally to Turn Back Hawks, 6-4, After Losing a Four-Goal Lead; DUFFYS 2D SCORE BREAKS A 4-4 TIE | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/miss-martha-a-hart.html | Miss Martha A. Hart[ | True | I to The New York Times ] | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/northern-sail-schools-follow-sun-to-get-to-students.html | Northern Sail Schools Follow Sun to Get to Students | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/detroits-auto-world-turns-topsy-turvy-auto-world-turns-over-in-a.html | Detroit's Auto World Turns Topsy Turvy; Auto World Turns Over In a Week | True | By Jerry M. Flint | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/workers-in-factory-quit-im-backing-britain-drive.html | Workers in Factory Quit 'I'm Backing Britain' Drive | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/u-s-and-britain-still-a-very-special-relationship.html | U. S and Britain; Still a Very Special Relationship | True | By Anthony Lewis | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nuptials-for-miss-wendy-williams.html | Nuptials for Miss Wendy Williams | True | SI,'rla1 t 'Iht ,'4o ,'V, Yo!'k 'rJF.t | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/choosing-an-anchor-is-no-routine-task.html | CHOOSING AN ANCHOR IS NO ROUTINE TASK | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/canada-trying-inflight-inspections.html | Canada Trying In-Flight Inspections | True | By James Montagnes | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/prufrock-updated-the-day-we-got-drunk-on-cake-and-other-stories-by.html | Prufrock Updated; THE DAY WE GOT DRUNK ON CAKE And Other Stories. By William Trevor. 210 pp. New York: The Viking Press. $4.50. | True | By Peter Buitenhuis | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/kozi-best-in-match-show.html | Kozi Best in Match Show | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/genetics-defects-and-lsd-studied-effects-of-drug-on-pregnant-women.html | GENETICS DEFECTS AND LSD STUDIED; Effects of Drug on Pregnant Women Causes Concern | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/flaubert.html | Flaubert | True | ENID STARKIE. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ralph-brown-was-35-years-too-early-inboard-outboards-designed-by.html | Ralph Brown Was 35 Years Too Early; Inboard - Outboards Designed by Him in the Late 20's | True | By Michael Strauss | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/welfare-island-to-be-restudied-committee-will-be-named-by-lindsay.html | WELFARE ISLAND TO BE RESTUDIED; Committee Will Be Named by Lindsay Shortly | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/spain-takes-step-for-a-free-guinea.html | SPAIN TAKES STEP FOR A FREE GUINEA | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/frances-t-fangboner-is-engaged.html | Frances T. Fangboner Is Engaged | True | Special to Tile .ew York Ymes | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/lynn-hecker-is-affianced-e.html | Lynn Hecker Is Affianced e | True | Special to The lqew York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/elston-howard-a-travelin-man-catcher-set-for-14th-trip-south-also.html | Elston Howard: A Travelin' Man; Catcher, Set for 14th Trip South, Also Plans Others' | True | By Joseph Durso | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/whos-the-sweetest-of-them-all.html | Who's the Sweetest of Them All? | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-display-of-esthetic-opulence.html | A Display of Esthetic Opulence | True | By David Thompson | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/chapman-looks-back-to-days-when-motorboats-began-founder-tells-how.html | Chapman Looks Back to Days When Motorboats Began; Founder Tells How Power Squadrons Got Their Start | True | By Phyllis Meras | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/hard-questions-for-harlem.html | Hard Questions for Harlem | True | By Ada Louise Huxtable | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mitchellbaumrucker.html | MitchellBaumrucker | True | Special to 'he New Yotk Timm | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/palm-springs-yielding-to-tourist-way-of-life.html | Palm Springs Yielding to Tourist Way of Life | True | By Jack Goodman | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/rumors-on-use-of-atomic-arms-stirred-by-experts-asian-trips.html | Rumors on Use of Atomic Arms Stirred by Expert's Asian Trips | True | By Walter Sullivan | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/keller-of-west-germany-gains-nordic-combined-lead-in-olympic-skiing.html | Keller of West Germany Gains Nordic Combined Lead in Olympic Skiing; ARMY SERGEANT FIRST IN JUMPING | | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/regatta-on-desert-lake.html | Regatta on Desert Lake | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/war-protest-in-cincinnati.html | War Protest in Cincinnati | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boat-car-laws-differ.html | Boat, Car Laws Differ | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/marriage-planned-by-margo-redman.html | Marriage Planned ! By Margo Redman | True | Special to Tile New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/kennedy-backers-switch-strategy-quit-new-hampshire-race-some.html | KENNEDY BACKERS SWITCH STRATEGY; Quit New Hampshire Race - - Some Support McCarthy | True | By John H. Fenton | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/seminar-for-breeders-listed.html | Seminar. for Breeders Listed | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/small-craft-safety-manual-available-at-show-exhibit.html | Small Craft Safety Manual Available at Show Exhibit | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nuptials-for-miss-martha-gorman.html | Nuptials for Miss Martha Gorman | True | 3pelal to The New York TImll | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/everybodys-tuning-in.html | Everybody's Tuning In | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ac-manufacturings-pride.html | A.C. Manufacturing's Pride | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/narcotics-new-approach-to-addicts-in-britain.html | Narcotics; New Approach to Addicts in Betrain | True | By Alvin Shuster | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/miss-fleming-of-us-wins-olympic-figure-skating-colorado-girls.html | MISS FLEMING OF U.S. WINS OLYMPIC FIGURE SKATING; Colorado Girl's Triumph First for American Team | True | By Fred Tupper | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/granatzucker.html | GranatZucker | True | Special to %?na New York TCmeJ | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/greek-regime-upheld.html | Greek Regime Upheld | True | THOMAS HATZIS | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/hue-to-danang-a-perilous-boat-ride-hue-refugees-jam-a-navy-boat-for.html | Hue to Danang: A Perilous Boat Ride; Hue Refugees Jam a Navy Boat For Perilous Voyage to Danang | True | By Gene Roberts | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/u-s-and-france-american-boycott-may-boomerang.html | U. S. and France; American Boycott May Boomerang | True | By John L. Hess | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/recordings-crazy-speech-and-slowedup-trains.html | Recordings: Crazy Speech and Slowed-Up Trains | True | By Theodore Strongin | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/tourists-tax-man-for-a-traveling-companion.html | Tourists; Tax Man for a Traveling Companion? | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/dr-king-slightly-iii.html | Dr. King Slightly III | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/should-huntley-and-brinkley-don-leotards.html | Should Huntley and Brinkley Don Leotards? | True | By Jack Gould | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/-unitized-process-reduces-boat-construction-costs.html | ' Unitizel' Process Reduces Boat Construction Costs | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/retailers-starting-brisk-spring-push.html | Retailers Starting Brisk Spring Push | True | By Herbert Koshetz | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/hanois-aide-asked-meeting-with-thant.html | HANOI'S AIDE ASKED MEETING WITH THANT | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/universal-shows-varied-line-of-inboard-marine-engines.html | Universal Shows Varied Line Of Inboard Marine Engines | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-3-no-title-about-the-graduate.html | Article 3 -- No Title; About The Graduate | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/gail-clark-studelt-plans-summer-bridal.html | :Gail Clark, Studelt, Plans Summer Bridal, | True | pecl]l to The ew York 7"lme | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/frederick-devereux-dies-at-85-aide-in-germany-after-the-war.html | Frederick Devereux Dies at 85; Aide in Germany After the War | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/introduction-to-report-by-the-commission-on-civil-disorder.html | Introduction to Report by the Commission on Civil Disorder | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/stamp-out-ssts.html | STAMP OUT SST'S? | True | BENJAMIN ESTERMAN | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/starcrossed-negronis.html | STAR-CROSSED NEGRONIS | True | JOSH GREENFELD. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ames-finkelstein-plans-to-marry-cathy-frank-nyu-and-barnard.html | James Finkelstein Plans , To Marry Cathy Frank,: N.Y.U. and Barnard Students Egaged --June Nuptials | True | pelal Io 'l hf Nevr Yor 'J*lhlm | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/size-to-restrict-craft-movement-22mile-span-is-slated-to-open-next.html | SIZE TO RESTRICT CRAFT MOVEMENT; 2.2-Mile Span Is Slated to Open Next Fall | True | By Dave Philips | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/some-of-the-coffins-in-vietnam-contained-guns.html | Some of the Coffins in Vietnam Contained Guns | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-mexican-state-feels-neglected-chiapas-lacks-the-means-to-develop.html | A MEXICAN STATE FEELS NEGLECTED; Chiapas Lacks the Means to Develop Resources | True | By Henry Giniger | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/at-great-river-timber-spells-combination-of-fore-and-aft.html | At Great River, Timber! Spells Combination of 'Fore' and Aft | True | By James Tuite | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-cakor-pass.html | THE CAKOR PASS | True | HELEN E. IRVINE | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/wisconsin-wins-9583.html | Wisconsin Wins, 95-83 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/stock-tapes-go-from-ticker-to-quicker-stock-tapes-are-going-from.html | Stock Tapes Go From Ticker to Quicker; Stock Tapes Are Going From Ticker to Quicker | True | By Terry Robards | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/american-american-notebook.html | American; American Notebook | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/garbage-mayor-and-governor-kneedeep-in-trouble.html | Garbage; Mayor and Governor: Knee-Deep in Trouble | True | By A. H. Raskin | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/junior-ski-jump-goes-to-bimonte-lake-placid-youth-beats-his.html | JUNIOR SKI JUMP GOES TO BIMONTE; Lake Placid Youth Beats His Teammate in Met Event | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/uar-general-faces-charge-of-desertion.html | U.A.R. GENERAL FACES CHARGE OF DESERTION | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/free-guidance-information-on-sailing-offered-at-show.html | Free Guidance, Information On Sailing Offered at Show | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/cuba-castro-calls-for-operation-bootstrap.html | Cuba; Castro Calls for Operation Bootstrap | True | By Juan de Onis | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/martha-l-montgomery-is-married.html | Martha L. Montgomery Is Married | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/motorcycle-enthusiasts-seek-national-attention-for-sport.html | Motorcycle Enthusiasts Seek National Attention for Sport | True | By John S. Radosta | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/william-allen-white-hailed.html | William Allen White Hailed | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/cleanup-is-begun-by-1400-workers-slum-areas-are-first-on-list-as.html | CLEANUP IS BEGUN BY 1,400 WORKERS; Slum Areas Are First on List as Sanitationmen Return to Jobs | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/additional-guests-are-listed-for-todays-tv-programs.html | Additional Guests Are Listed For Today's TV Programs, | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/safeboating-committee-to-map-plans-at-meeting.html | Safe-Boating Committee To Map Plans at Meeting | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/saigon-put-on-alert.html | Saigon Put on Alert | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/prospective-buyers-of-boats-should-scan-the-extra-list.html | Prospective Buyers of Boats Should Scan the 'Extra' List | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nancy-buell-married.html | Nancy Buell Married | True | .perlal to Tile Ne York rimes | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/frank-t-ace-scores-by-threequarters-of-a-length-in-pacing-series.html | Frank T. Ace Scores by Three-Quarters of a Length in Pacing Series Final; SUN LORD SECOND IN $25,000 EVENT | True | By Louis Effrat | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ortiz-and-larrymore-triumph-in-ny-u-scholastic-track-meet.html | Ortiz and Larrymore Triumph In N.Y.U. Scholastic Track Meet | True | By William J. Miller | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/patterns-of-horror-the-pepper-garden-by-john-slimming-240-pp.html | Patterns Of Horror; THE PEPPER GARDEN. By John Slimming. 240 pp. Philadelphia and New York: J. B. Lippincott Company. $4.95. | True | By Richard Rhodes | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/delay-asked-on-vietnam-film.html | Delay Asked on Vietnam Film | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/federation-names-aide.html | Federation Names Aide | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/trains-a-nightmare.html | TRAINS A NIGHTMARE | True | J. M. CHAPPELL | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/handy-container-suggested.html | Handy Container Suggested | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/rangers-are-tied-by-penguins-22-konik-tallies-in-3d-period-for.html | RANGERS ARE TIED BY PENGUINS, 2-2; Konik Tallies in 3d Period for Pittsburgh -- Gilbert, Marshall Get Goals | True | By Gerald Eskenazi | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/knox-captures-three-of-four-sets-from-bostwick-for-lead-in-court.html | Knox Captures Three of Four Sets From Bostwick for Lead in Court Tennis; CHAMPION SCORES AFTER SLOW START | True | By Allison Danzig | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/medicine-perils-of-a-wonder-drug.html | Medicine; Perils of a 'Wonder' Drug | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/naria-rogges-nuptial.html | Naria Rogge's Nuptial. | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/oklahoma-places-accent-on-safe-boating-in-schools.html | Oklahoma Places Accent On Safe Boating in Schools | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/opinion-sampling.html | Opinion Sampling | True | PAUL K. PERRY | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/judith-pulzel-plans-marriage-to-william-r-torbert-of-yale.html | Judith Pulzel Plans Marriage To William R. Torbert of Yale | True | ' p\'clnl to The New York Time,, | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/skippers-find-craft-anchored-to-laws.html | SKIPPERS FIND CRAFT ANCHORED TO LAWS | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/gop-rivals-eye-kupferman-seat-urge-assemblyman-green-to-seek.html | G.O.P. RIVALS EYE KUPFERMAN SEAT; Urge Assemblyman Green to Seek Nomination | True | By Thomas P. Ronan | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/colorful-fish-shown-by-alcort-brighter-shades-stripes-offered-in.html | COLORFUL 'FISH' SHOWN BY ALCORT; Brighter Shades, Stripes Offered in Sailboats | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/was-lincoln-just-a-honkie-was-lincoln-just-a-honkie.html | Was Lincoln Just a Honkie?; Was Lincoln Just a Honkie? | True | By Herbert Mitgang | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/buehler-displays-queen-b-an-18foot-turbo-runabout.html | Buehler Displays Queen B An 18-Foot Turbo Runabout | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/speaking-of-books-is-a-story-necessary-is-a-story-necessary.html | SPEAKING OF BOOKS: Is a Story Necessary?; Is a Story Necessary? | True | By Brian Glanville | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/religion-some-clergy-say-no-on-war.html | Religion; Some Clergy Say 'No' on War | True | By Edward B. Fiske | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boats-can-float-in-icewater-too.html | BOATS CAN FLOAT IN ICEWATER, TOO | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/jenkins-continues-legal-battle-with-horse-shows-association.html | Jenkins Continues Legal Battle With Horse Shows Association | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/murder-suspect-charges-beating-accuses-jailers-in-hamburg-baldwin.html | MURDER SUSPECT CHARGES BEATING; Accuses Jailers in Hamburg - Baldwin Aiding Negro | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/scholastic-championships-draw-531.html | Scholastic Championships Draw 531 | True | By Al Horowitz | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/wallace-to-speak-in-chicago.html | Wallace to Speak in Chicago | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/saigons-authority-believed-to-be-in-critical-stage.html | Saigon's Authority Believed to Be in Critical Stage | True | By Bernard Weinraub | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/chrysler-to-manufacture-boats-in-ontario-plant.html | Chrysler to Manufacture Boats in Ontario Plant | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/schlossmanschnoll.html | SchlossmanSchnoll | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/olympics-tough-going-for-americans.html | Olympics; Tough Going for Americans | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/how-sweet-it-was-young-skipper-in-a-borrowed-boat-outsails-old-pro.html | How Sweet It Was; Young Skipper in a Borrowed Boat Outsails Old Pro to Win First Race | True | By John C. Devlin | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/gerald-sosler-fiance-of-catherine-a-sklar.html | rGerald Sosler Fiance , Of Catherine A. Sklar | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/westminster-show-opens-tomorrow-in-garden-2580-dogs-listed-for-92d.html | Westminster Show Opens Tomorrow in Garden; 2,580 DOGS LISTED FOR 92D FIXTURE | True | By John Rendel | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/airsea-mission-rescues-24-from-crippled-ship-in-atlantic.html | Air-Sea Mission Rescues 24 From Crippled Ship in Atlantic | True | By Farnsworth Fowle | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/politics-as-a-spoiler-wallace-could-produce-a-national-crisis.html | Politics; As a 'Spoiler,' Wallace Could Produce a National Crisis | True | By Ben A. Franklin | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/stores-add-spring-items.html | Stores Add Spring Items | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/smoky-fire-in-hotel-here-injures-6-persons-slightly.html | Smoky Fire in Hotel Here Injures 6 Persons Slightly | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-development-of-political-attitudes-in-children-by-robert-d-hess.html | THE DEVELOPMENT OF POLITICAL ATTITUDES IN CHILDREN. By Robert D. Hess and Judith V. Torney. 288 pp. Aldine. $9.75. | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/carlton-beats-knox-8682.html | Carlton Beats Knox, 86-82 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/32foot-inboard-cruiser-is-shown-by-egg-harbor.html | 32-Foot Inboard Cruiser Is Shown by Egg Harbor | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/foreign-boats-on-display.html | Foreign Boats on Display | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/americans-defeat-pacers-by-124112.html | AMERICANS DEFEAT PACERS BY 124-112 | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/splice-is-better-for-line.html | Splice Is Better for Line | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/rusk-says-climactic-period-in-vietnam-may-be-nearing.html | Rusk Says Climactic Period In Vietnam May Be Nearing | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/coach-into-pumpkin-thomas-wolfe-by-andrew-turnbull-illustrated-374.html | Coach Into Pumpkin; THOMAS WOLFE. By Andrew Turnbull. Illustrated. 374 pp. New York: Charles Scribner's Sons. $7.95. | True | By Robert Gorham Davis | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/palmers-inboard-engines-come-in-11-models-at-show.html | Palmer's Inboard Engines Come in 11 Models at Show | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/columbia-fencers-win-no-5-by-defeating-navy-1413.html | Columbia Fencers Win No. 5 By Defeating Navy, 14-13 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/33-youngsters-to-bid-for-junior-handler-title-tuesday-competition.html | 33 Youngsters to Bid for Junior Handler Title; Tuesday Competition to End Year-Long Trail to Garden | True | By Walter R. Fletcher | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/controversy-is-stirred-by-proposals-for-some-long-island-sound.html | Controversy Is Stirred by Proposals for Some Long Island Sound Bridges; 2 SPANS PROPOSED, A 3D IS POSSIBLE | True | Special to New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/olympic-games-adding-culture-many-countries-will-send-fine-arts.html | OLYMPIC GAMES ADDING CULTURE; Many Countries Will Send Fine Arts Participants | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/famed-sailboat-near-restoration-hudson-river-sloop-copy-will-cost.html | FAMED SAILBOAT NEAR RESTORATION; Hudson River Sloop Copy Will Cost $120,000 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/coucheron-gains-skijumping-title-norwegian-paces-dartmouth-to.html | COUCHERON GAINS SKI-JUMPING TITLE; Norwegian Paces Dartmouth to Triumph in Carnival — Lounsbury Also Victor | True | By William N. Wallace | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/freeway-projects-in-capital-halted-by-appellate-court.html | Freeway Projects In Capital Halted By Appellate Court | True | Special to the New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/medical-society-cites-danzig-times-writer.html | Medical Society Cites Danzig, Times' Writer | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/form-fantasy-and-the-nude.html | Form, Fantasy, and The Nude | True | By Hilton Kramer | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mohawk-official-resigns.html | Mohawk Official Resigns | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/westinghouse-ge-to-expand.html | Westinghouse, G.E. to Expand | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/fordham-beats-boston-college-rams-7971-victors.html | Fordham Beats Boston College; Rams 79-71 Victors | True | By Deane McGowen | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/three-westminster-judges-to-speak-here-wednesday.html | Three Westminster Judges To Speak Here Wednesday | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-15-no-title.html | Article 15 — No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/outlook-held-gray-for-steel-shares.html | Outlook Held Gray For Steel Shares | True | By Robert Walker | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/episcopal-bishop-of-pittsburgh-installed-at-catholic-cathedral.html | Episcopal Bishop of Pittsburgh Installed at Catholic Cathedral | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/janice-cilmans-nuptials.html | Janice Cilman's Nuptials | True | Slxectal to The Ne Nrk T?me | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/pullman-an-experiment-in-industrial-order-and-community-planning.html | PULLMAN. An Experiment in Industrial Order and Community Planning, 1880-1930. By Stanley Buder. 263 pp. Oxford. $7.50. | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/residents-join-spirited-war-on-trash.html | Residents Join Spirited War on Trash | True | By Ralph Blumenthal | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/britons-demand-trawler-safety-women-of-hull-act-following-loss-of-3.html | BRITONS DEMAND TRAWLER SAFETY; Women of Hull Act Following Loss of 3 Vessels With 58 | True | By Alvin Shuster | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/coast-catholics-in-teacher-fight-nuns-dispute-with-cardinal-over.html | COAST CATHOLICS IN TEACHER FIGHT; Nuns Dispute With Cardinal Over School Standards | True | By Nancy J. Adler | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-seafarers-holiday-day-at-boat-show-can-be-an-ordeal-or-fun.html | A Seafarer's Holiday; Day at Boat Show Can Be an Ordeal Or Fun, Depending on How It's Savored | True | By William N. Wallace | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/city-poverty-elections-drew-35-of-eligible-voters.html | City Poverty Elections Drew 3.5% of Eligible Voters | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/panel-to-discuss-multihull-craft-catamarans-trimarans-to-be-topics.html | PANEL TO DISCUSS MULTIHULL CRAFT; Catamarans, Trimarans to Be Topics at Coliseum | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/british-keeping-a-sharp-eye-on-american-market.html | British Keeping a Sharp Eye on American Market | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/josephine-hosac-is-a-bridel.html | Josephine Hosac Is a Bridel | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/expatriate-draft-evaders-prepare-manual-on-how-to-immigrate-to.html | Expatriate Draft Evaders Prepare Manual on How to Immigrate to Canada | True | By Edward Cowan | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/many-exhibitors-go-practical-with-power-craft-geared-to-family.html | Many Exhibitors Go Practical With Power Craft Geared to Family Cruising; EMPHASIS PLACED ON THE UTILITIES | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/miss-malpeli-engaged.html | Miss Malpeli Engaged | True | pedal to The Ne,' York T;m;z | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/cheetah-powered-by-210hp-engine-company-displays-four-other.html | CHEETAH POWERED BY 210-H.P. ENGINE; Century Company Displays Four Other Runabouts | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/official-appointed.html | Official Appointed | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/road-peril-rises-as-the-ice-stays-lack-of-sand-left-slick-that-led.html | ROAD PERIL RISES AS THE ICE STAYS; Lack of Sand Left Slick That Led to Chain Crashes | True | By Steven V. Roberts | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/oiler-ship-freed.html | Oiler Ship Freed | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/many-in-soviet-schools-shun-group-activities.html | Many in Soviet Schools Shun Group Activities | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/garbage-strike-is-ended-on-rockefellers-terms-men-back-on-job.html | GARBAGE STRIKE IS ENDED ON ROCKEFELLER'S TERMS; MEN BACK ON JOB | True | By Damon Stetson | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boatshow-labels-differ-but-theme-is-universal-theme-of-show-stays.html | Boat-Show Labels Differ But Theme Is Universal; THEME OF SHOW STAYS UNIVERSAL | True | By Steve Cady | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/road-in-smokies-to-be-extended.html | Road in Smokies to Be Extended | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/warning-about-propellers.html | Warning About Propellers | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bill-for-new-time-wins-kentucky-vote.html | BILL FOR NEW TIME WINS KENTUCKY VOTE | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/us-to-refloat-destroyer.html | U.S. to Refloat Destroyer | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/john-karrh-3d-becomes-fiance-of-pamela-white.html | John Karrh 3d Becomes Fiance Of Pamela White | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/4-killed-in-carolina-crash.html | 4 Killed in Carolina Crash | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/jerseyan-displays-3-sedan-powerboats.html | JERSEYAN DISPLAYS 3 SEDAN POWERBOATS | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/outboard-craft-run-the-gamut-plain-janes-houseboats-and-dinghies-in.html | OUTBOARD CRAFT RUN THE GAMUT; Plain Janes, Houseboats and Dinghies in All Sizes | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/inboard-engines-abound-at-show-range-from-palmer-8-hp-to-chryslers.html | INBOARD ENGINES ABOUND AT SHOW; Range From Palmer 8 H.P. to Chrysler's 525 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/tiger-at-bay.html | TIGER AT BAY | True | FAIRFIELD OSBORN. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/orangeburg-asks-why-riot-erupted-carolina-city-sets-up-board-to.html | ORANGEBURG ASKS WHY RIOT ERUPTED; Carolina City Sets Up Board to Avert More Violence | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/douglas-h-king-specttl-to-the-e-york-time.html | DOUGLAS H. KING Specttl to The ,e' York Time | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-medical-messiahs-a-social-history-of-health-quackery-in.html | THE MEDICAL MESSIAHS: A Social History of Health Quackery in Twentieth-Century America. By James Harvey Young. 460 pp. Princeton. $9. | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/clergymens-war-protest.html | Clergymen's War Protest | True | DAVID C. KOGEN | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-2-no-title-albert-finney-the-actor-who-clowns-his-way.html | Article 2 -- No Title; Albert Finney : The Actor Who Clowns His Way Through 'Joe Egg' | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boat-enthusiasts-join-trading-stamp-brigade.html | Boat Enthusiasts Join Trading Stamp Brigade | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/airlines-expand-container-usage-industrys-freight-program-extended.html | AIRLINES EXPAND CONTAINER USAGE; Industry's Freight Program Extended Another Year | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/riding-the-rails-to-ruin-to-hell-in-a-day-coach-an-exasperated-look.html | Riding the Rails to Ruin; TO HELL IN A DAY COACH An Exasperated Look at American Railroads. By Peter Lyon. 324 pp. Philadelphia and New York: J. B. Lippincott Company. $5.95. | True | By John Brooks | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/travia-proposed-for-us-judgeship-appointment-could-open-up.html | TRAVIA PROPOSED FOR U.S. JUDGESHIP; Appointment Could Open Up Speakership Fight | True | By Richard L. Madden | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/the-caged-panther-ezra-pound-at-saint-elizabeths-by-harry-m-meacham.html | THE CAGED PANTHER: Ezra Pound at Saint Elizabeths. By Harry M. Meacham. 222 pp. Twayne. $5. | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/5-commission.html | 5% COMMISSION | True | RICHARD GOODMAN | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/outboard-motor-manufacturers-offer-a-wide-choice-in-engines.html | Outboard Motor Manufacturers Offer a Wide Choice in Engines | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/survey-will-study-views-on-licensing-of-boat-operators.html | Survey Will Study Views on Licensing Of Boat Operators | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/pollution-fought-in-lake-michigan-conference-studies-plans-by-us.html | POLLUTION FOUGHT IN LAKE MICHIGAN; Conference Studies Plans by U.S. and Four States | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/flyers-defeat-blues-21.html | Flyers Defeat Blues, 2-1 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/death-in-the-family.html | Death in the family | True | By Katharine Davis Fishman | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/48-outstanding-powerboat-drivers-are-honored-at-a-special-breakfast.html | 48 Outstanding Powerboat Drivers Are Honored at a Special Breakfast; 2 MACK SISTERS RECEIVE AWARDS | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/guntherruth.html | Gunther--Ruth | True | Jed30..I to The L,'ew Nrk Ttmes | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/gulf-coast-face-lifting.html | Gulf Coast Face Lifting | True | By John Durant | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/yale-team-shows-balance-in-capturing-ski-crown.html | Yale Team Shows Balance In Capturing Ski Crown | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/accord-in-teachers-strike.html | Accord in Teachers' Strike | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/armys-track-squad-crushes-penn-state.html | ARMY'S TRACK SQUAD CRUSHES PENN STATE | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ingalls-shipbuilding-unit-promotes-4-at-pascagoula.html | Ingalls Shipbuilding Unit Promotes 4 at Pascagoula | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/hunter-quintet-conquers-brooklyn-college-64-to-58.html | Hunter Quintet Conquers Brooklyn College, 64 to 58 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/college-students-heed-call-of-the-sea.html | College Students Heed Call of the Sea | True | By George Horne | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/travel-tax-held-setback-to-education.html | Travel Tax Held Setback to Education | True | THEODORE BRAMELD | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/woodmere-bay-y-c-lists-seminar-on-sailing-today.html | Woodmere Bay Y. C. Lists Seminar on Sailing Today | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boating-facilities-in-miami.html | Boating Facilities in Miami | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/glory-lingors-at-olympic-sites.html | Glory Lingors at Olympic Sites | True | By Sy Pearlman | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/advisory-unit-asks-us-aid-to-stress-vocational-training.html | Advisory Unit Asks U.S. Aid to Stress Vocational Training | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/theater-party-and-supper-to-aid-the-wells-fund.html | Theater Party and Supper to Aid the Wells Fund | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/100-students-to-get-computer-courses.html | 100 STUDENTS TO GET COMPUTER COURSES | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ottinger-chides-udall-on-route-sees-weakened-opposition-by.html | OTTINGER CHIDES UDALL ON ROUTE; Sees Weakened Opposition by Secretary to Highway | True | By Merrill Folsom | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/-a-quiet-refined-atmosphere-report-on-action-in-the-casinos-of.html | ' A Quiet Refined Atmosphere'; Report on Action in the Casinos Of Puerto Rico | True | By Paul J. C. Friedlander | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/crestliner-display-offers-aluminum-and-fiber-glass.html | Crestliner Display Offers Aluminum and Fiber Glass | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/finnish-girl-wins-in-speed-skating-miss-mustonen-sets-olympic-mark.html | FINNISH GIRL WINS IN SPEED SKATING; Miss Mustonen Sets Olympic Mark of 2:22.4 in 1,500 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/booklet-says-fiber-glass-cuts-work-and-adds-fun.html | Booklet Says Fiber Glass Cuts Work and Adds Fun | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/houseboat-rentals-lure-prospective-buyers-in-everincreasing-numbers.html | Houseboat Rentals Lure Prospective Buyers in Ever-Increasing Numbers; POPULARITY RISE SPURS PRODUCTION | True | By James F. Lynch | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/text-of-statement-by-rockefeller-on-end-of-sanitation-strike.html | Text of Statement by Rockefeller on End of Sanitation Strike | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-rift-over-marina-site-systematic-study-urged-on-little-neck-bay.html | A RIFT OVER MARINA SITE Systematic Study Urged on Little Neck Bay Project | True | Stephen M. Olko | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/son-to-mrs-lreundlich.html | Son to Mrs. lreundlich | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/migrant-system-is-called-costly-dennison-urges-farmers-in-suffolk.html | MIGRANT SYSTEM IS CALLED COSTLY; Dennison Urges Farmers in Suffolk to End Practice | True | By Francis X. Clines | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/spaniel-specialty-to-have-new-site.html | SPANIEL SPECIALTY TO HAVE NEW SITE | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ostrove-miller.html | Ostrove -- Miller | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/olga-pall-takes-downhill-event-austrians-gain-3-of-first-4-places.html | OLGA PALL TAKES DOWNHILL EVENT; Austrians Gain 3 of First 4 Places -- Groenningen Cross-Country Victor | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/anchor-more-help-than-you-suppose.html | ANCHOR MORE HELP THAN YOU SUPPOSE | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/whale-of-a-tender-is-dubbed-moby-dick.html | Whale of a Tender' Is Dubbed Moby Dick | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/where-to-sleep.html | WHERE TO SLEEP | True | Mrs. GEORGE DALACK | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/40foot-houseboat-sleeps-six-and-sells-for-19750.html | 40-Foot Houseboat Sleeps Six and Sells for $19,750 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/west-virginia-approves-a-2505million-budget.html | West Virginia Approves A $250.5-Million Budget | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/heroin-suspects-get-help.html | Heroin Suspects Get Help | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/colors-that-will-make-the-oldtimers-blanch.html | Colors That Will Make The Old-Timers Blanch | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/sanford-declines-to-seek-ervin-seat.html | SANFORD DECLINES TO SEEK ERVIN SEAT | True | Special To The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/every-time-i-climb-a-tree-by-david-mccord-illustrated-by-marc.html | EVERY TIME I CLIMB A TREE. By David McCord. Illustrated by Marc Simont. Unpaged. Boston: Little, Brown & Co. $3.95. | True | BARBARA WERSBA. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/advertising-progress-amid-all-the-sniping.html | Advertising: Progress Amid All the Sniping | True | By Philip H. Dougherty | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/crime-rights-take-a-back-seat.html | Crime; Rights Take a Back Seat | True | By John Herbers | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/korea-resents-the-us-emphasis-on-the-pueblo.html | Korea Resents the U.S. Emphasis on the Pueblo | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/flitto-triumphs-in-bougainvillea-takes-32550-handicap-at-hialeah.html | FLIT-TO TRIUMPHS IN BOUGAINVILLEA; Takes $32,550 Handicap at Hialeah, Paying $17.60 | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/georgia-guide.html | GEORGIA GUIDE | True | BERNARD L. ALBERT | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/a-lincolns-birthday-debut-for-fords-theater.html | A Lincoln's Birthday Debut for Ford's Theater | True | By Philip R. Smith Jr. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/sports-canoeists-of-old-days-daring-breed-of-adventurers.html | Sports Canoeists of Old Days Daring Breed of Adventurers | True | By Sparse Grey Hackle | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/austrian-girls-put-on-a-downhill-blitz.html | Austrian Girls Put On A Downhill Blitz | True | By Michael Strauss | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/tenders-protect-exterior-of-hull-devices-needed-to-prevent-denting.html | TENDERS PROTECT EXTERIOR OF HULL; Devices Needed to Prevent Denting at Landings | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/shaw-named-sales-manager.html | Shaw Named Sales Manager | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/stern-drive-power-craft-shown-by-gale-products.html | Stern Drive Power Craft Shown by Gale Products | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ch-kittys-dixie-teardrop-is-victor-at-chihuahua-specialty-show-here.html | Ch. Kitty's Dixie Teardrop Is Victor at Chihuahua Specialty Show Here; PURE WHITE DOG LAUDED BY JUDGE | True | By Sam Goldaper | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/fliers-lost-in-sky-get-help-of-faa-agency-made-3697-flight-assists.html | FLIERS LOST IN SKY GET, HELP OF F.A.A.; Agency Made 3,697 'Flight Assists' in Last Year | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/handicaps-boat-equalizers.html | Handicaps Boat Equalizers | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/leslie-a-garis-is-future-bride-of-arthur-kopit.html | Leslie A. Garis Is Future Bride of Arthur Kopit | True | .qnrrlnl [o The Nw York T"nr5 | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-jersey-wins-prize-for-safety-seattle-group-miami-tv-station.html | NEW JERSEY WINS PRIZE FOR SAFETY; Seattle Group, Miami TV Station Also Honored | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/westminster-not-on-tv.html | Westminster Not on TV | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bundy-to-receive-medal-of-citizens-budget-group.html | Bundy to Receive Medal Of Citizens Budget Group | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/bruins-red-wings-play-11-deadlock-sanderson-of-boston-and-anderson.html | BRUINS, RED WINGS PLAY 1-1 DEADLOCK; Sanderson of Boston and Anderson Score Goals | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/farmers-reduce-purchases-of-new-equipment.html | Farmers Reduce Purchases of New Equipment | True | By H. J. Maidenberg | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/female-first-mate-learns-ropes-at-sea-preparation-for-role-calls.html | Female First Mate Learns Ropes at Sea; Preparation for Role Calls for Athlete's Strength and . . . | True | By Nora Dorn | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/kansas-city-sets-mark-for-convention-attendance.html | Kansas City Sets Mark For Convention Attendance | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/sales-sharp-profits-flat-in-musical-instruments.html | Sales Sharp, Profits Flat In Musical Instruments | True | By George Rood | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/johnson-tells-how-much-and-where.html | Johnson Tells How Much and Where | True | By Fred M. Hechinger | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/nixon-cheered-after-first-68-swing.html | Nixon Cheered After First '68 Swing | True | By Robert B. Sample Jr. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/observer-sitting-on-top-of-the-world.html | Observer: Sitting on Top of the World | True | By Russell Baker | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/59-winners-in-show-again.html | 59 Winners in Show Again | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/aid-cuts-may-peril-pollution-control.html | Aid Cuts May Peril Pollution Control | True | By Peter Kihss | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/wood-and-fiberglass-boats-highlight-revel-craft-exhibit.html | Wood and Fiber-Glass Boats Highlight Revel Craft Exhibit | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/superboats-stop-at-palm-bay-club-seagoing-estates-of-jet-set-enjoy.html | SUPERBOATS STOP AT PALM BAY CLUB; Seagoing Estates of Jet Set Enjoy a Snug Harbor | True | By Clarke B. Ash | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/foreign-affairs-uneasy-allies.html | Foreign Affairs: Uneasy Allies | True | By C. L. Sulzberger | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/winter-cottage-is-a-frange-suite-maine-couple-book-it-for-3-months.html | WINTER 'COTTAGE' IS A FRANGE SUITE; Maine Couple Book It for 3 Months to April 24 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/restyling-auto-insurance.html | Restyling Auto Insurance | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/marilynn-baker-betrothed.html | Marilynn Baker Betrothed | True | Special to The New York Trm. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/wynnes-latest-creation-is-a-racy-36footer-he-designed-for.html | Wynne's Latest Creation Is a Racy 36-Footer He Designed for Chris-Craft; CORVETTE MADE WITH WOOD HULL | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/ministers-stand-snags-tokyo-diet-opposition-boycotts-it-after.html | MINISTER'S STAND SNAGS TOKYO DIET; Opposition Boycotts It After Militaristic Remarks | True | By Tillman Durdin | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/canadian-craft-to-be-displayed-14-boat-builders-to-show-at-trade.html | CANADIAN CRAFT TO BE DISPLAYED; 14 Boat Builders to Show at Trade, Commerce Wing | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/fiction-or-autobiography.html | Fiction or Autobiography? | True | By George Gent | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/autos-theres-a-g-m-man-in-fords-future.html | Autos; There's a G. M. Man in Ford's Future | True | By Jerry M. Flint | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/rise-in-cruising-waters.html | Rise in Cruising Waters | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/marguerite-bouraad-teacher-married-to-arnold-e-k-nash.html | Marguerite Bou-Raad, Teacher, Married to Arnold E. K. Nash | True | SpCclml to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/article-1-no-title-the-jest-in-joe-egg-and-the-ache.html | Article 1 -- No Title; The Jest in 'Joe Egg' -- and the Ache | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/child-to-mrs-buchman.html | Child to Mrs. Buchman | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/song-recital-given-by-joseph-bushong.html | SONG RECITAL GIVEN BY JOSEPH BUSHONG | True | ALLEN HUGHES. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/small-colleges-called-vital-by-hamilton-president.html | Small Colleges Called Vital by Hamilton President | True | By Joseph G. Herzberg | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/d-a-r-a-new-concern-with-public-image.html | D. A. R. -- A New Concern With Public Image | True | By Virginia Lee Warren | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/new-yorker-dies-in-crash.html | New Yorker Dies in Crash | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/i-gloria-roberts-is-married.html | ............. l Gloria Roberts Is Married | True | -apecla' to 'rhe New York J'lmzz | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/audiences-hot-audiences-cold.html | Audiences Hot, Audiences Cold | True | By Harold C. Schonberg | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/powerboat-chief-gets-manofyear-honor.html | Powerboat Chief Gets Man-of-Year Honor | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/animal-heart-transplants-are-halted-by-ohio-school.html | Animal Heart Transplants Are Halted by Ohio School | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/convicts-death-issue-in-montana-gov-babcock-and-possible-rival-both.html | CONVICT'S DEATH ISSUE IN MONTANA; Gov. Babcock and Possible Rival Both Criticized | True | By Wallace Turner | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/belgium-the-flemings-and-walloons-square-off-again.html | Belgium; The Flemings and Walloons Square Off Again | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/columbia-swimmers-defeat-brown-5045-on-last-race.html | Columbia Swimmers Defeat Brown, 50-45, on Last Race | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/jurors-get-niceties-as-nassau-courts-announce-reforms.html | Jurors Get Niceties As Nassau Courts Announce Reforms | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/on-the-winter-calendar.html | On the Winter Calendar | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/striding-into-spring.html | Striding into spring | True | By Patricia Peterson | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/week-in-finance-a-variable-climate-week-in-finance.html | Week in Finance; A Variable Climate; Week in Finance | True | By Thomas E. Mullaney | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/dirk-bogarde-isnt-life-pinteresque.html | Dirk Bogarde: Isn't Life Pinteresque? | True | By Liz Smith | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/hatteras-offers-luxurious-yachts-triple-cabin-sleeps-eight-and.html | HATTERAS OFFERS LUXURIOUS YACHTS; Triple Cabin Sleeps Eight and Sells for $95,250 | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/mrs-h-addelston.html | MRS. H. ADDELSTON | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/boat-show-draws-crowd-of-50000-boat-show-opening-day-draws-50000.html | BOAT SHOW DRAWS CROWD OF 50,000; Boat Show Opening Day Draws 50,000 | True | By Steve Cady | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/clark-kerr-takes-key-role-in-urging-peace-talks-helps-draft-a.html | Clark Kerr Takes Key Role in Urging Peace Talks; Helps Draft a Statement for Negotiation Now Group to Seek Initiative by U.S. | True | By Lawrence E. Davies | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/on-broadway-dance-was-king.html | On Broadway, Dance Was King | True | By Clive Barnes | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/that-lincoln-boy-by-earl-schenck-miers-illustrated-by-kurt-werth.html | THAT LINCOLN BOY. By Earl Schenck Miers. Illustrated by Kurt Werth. 141 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | MILTON LOMASK. | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/marilyn-jean-mcfarlin-wed-to-jeffrey-jordan.html | Marilyn Jean McFarlin Wed to Jeffrey Jordan | True | fDpeeIAI to The New ,York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/frances-vi-butler-prospective-bride.html | ' Frances ]VI. Butler Prospective Bride. | True | et'll [oT!t ; Ntfk T'rnfl | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/charleston-sees-a-gain-in-factories.html | Charleston Sees a Gain In Factories | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/christina-chafer-i-bride-in-vermont.html | Christina Schafer I Bride in Vermont | True | [ .qtr'lal to The New York Tlmtl [ | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/louise-w-higley-to-be-the-bride-of-walter-john.html | Louise W. Higley To Be the Bride of Walter John | True | Specia. 1 to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/houk-at-home-on-sea-managers-two-goals-pennant-for-the-yankees-and.html | Houk at Home on Sea; Manager's Two Goals: Pennant for the Yankees and a 32-Foot Boat | True | By Joseph Durso | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/record-is-seen-in-construction.html | Record Is Seen In Construction | True | | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/romney-assails-saigons-rulers-in-nebraska-he-says-us-should-press.html | ROMNEY ASSAILS SAIGON'S RULERS; In Nebraska, He Says U.S. Should Press For Change | True | Special to The New York Times | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/opera-a-passion-for-the-past-a-passion-for-the-past.html | Opera: A Passion for the Past; A Passion for the Past | True | By Howard Klein | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-11 | 1968-02-11 | https://www.nytimes.com/1968/02/11/archives/jennie-tourel-puts-soul-into-her-teaching-too-tourel-puts-soul-into.html | Jennie Tourel Puts Soul Into Her Teaching, Too; Tourel Puts Soul Into It | True | By John Gruen | 1996-02-12 | RE0000720872 | B00000402042 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/k-line-names-president.html | K' Line Names President | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/daughter-to-mrs-naglc.html | Daughter to Mrs. Nagle | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/weightlifting-honors-go-to-mcburney-young-team.html | Weight-Lifting Honors Go To McBurney Young Team | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/hope-tops-card-at-garden-no-4-main-event-at-opening-pits-comic.html | HOPE TOPS CARD AT GARDEN NO. 4; Main Event at Opening Pits Comic Against Marciano | True | By Donal Henahan | 1996-02-12 | RE0000720878 | B00000404131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/us-and-city-join-in-plan-to-study-desalting-water-finding-emergency.html | U.S. AND CITY JOIN IN PLAN TO STUDY DESALTING WATER; Finding Emergency Supply Is Aim of Project -- First Suggested in Drought U.S., CITY TO STUDY DESALTING WATER | True | By Richard L. Maddenspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/9-killed-in-quebec-fire.html | 9 Killed in Quebec Fire | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/chinese-assail-thant-talks.html | Chinese Assail Thant Talks | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/five-killed-in-pike-crash.html | Five Killed in Pike Crash | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/breuer-is-honored-by-us-architects-with-68-gold-medal.html | Breuer Is Honored By U.S. Architects With '68 Gold Medal | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/treasury-itemizes-1-year-maturities-109692530735.html | Treasury Itemizes 1-Year Maturities: $109,692,530,735 | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/seals-edge-leafs-43.html | Seals Edge Leafs, 4-3 | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/rightist-in-india-is-believed-slain-body-of-jan-sangh-leader-found.html | RIGHTIST IN INDIA IS BELIEVED SLAIN; Body of Jan Sangh Leader Found on Railway Track | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/strike-by-teachers-ends-in-maryland.html | STRIKE BY TEACHERS ENDS IN MARYLAND | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/assessments-differ.html | Assessments Differ | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/vice-president-is-named-by-twa.html | Vice President Is Named by T.W.A. | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/travelers-aid-has-a-ball-in-washington-union-station.html | Travelers Aid Has a Ball in Washington Union Station | True | By Myra McPhersonspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/bridge-queens-game-has-elements-of-a-tv-situation-comedy.html | Bridge: Queens Game Has Elements Of A TV Situation Comedy | True | By Alan Truscott | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/search-of-a-hamlet-near-saigon-shows-nothing-at-first-gis-end.html | Search of a Hamlet Near Saigon Shows Nothing -- At First; G.I.'S END SEARCH AND FIGHT ERUPTS | True | By Joseph B. Treasterspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/books-of-the-times-moral-trauma-and-the-holocaust.html | Books of The Times; Moral Trauma and the Holocaust | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/oscar-rl-triumphs-in-60000-paris-trot.html | Oscar RL Triumphs In $60,000 Paris Trot | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/no-quick-and-easy-solution-to-war-discerned-by-nixon.html | No Quick and Easy Solution To War Discerned by Nixon | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/a-collector-sees-the-bright-side-of-garbage-biz-finds-12-cents.html | A Collector Sees the Bright Side of Garbage Biz; Finds 12 Cents First Day Back on Job -- Now Only $152.40 Short for the Strike | True | By Barnard L. Collier | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/samuel-steinberg-exmaryland-dean.html | SAMUEL STEINBERG, EX-MARYLAND DEAN | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/4-reported-dead-in-fire-at-acapulco-beach-hotel.html | 4 Reported Dead in Fire At Acapulco Beach Hotel | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/miss-davis-rides-2-darien-victors-leads-all-four-siete-bueno-to-ox.html | MISS DAVIS RIDES 2 DARIEN VICTORS; Leads All Four, Siete Bueno to Ox.Ridge Hunter Titles | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/chutist-killed-in-australia.html | Chutist Killed in Australia | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/texas-oil-men-must-wait-for-commission-decision.html | Texas Oil Men Must Wait For Commission Decision | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/bullets-rout-rockets.html | Bullets Rout Rockets | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/oconnor-stand-on-housing.html | O'Connor Stand on Housing | True | Msgr. ARCHIBALD V. McLEES | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/gary-towlen-plays-debussy-schumann.html | GARY TOWLEN PLAYS DEBUSSY, SCHUMANN | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720878 | B00000404131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/navy-jet-crashes-into-coast-bridge-two-hunted-in-bay.html | Navy Jet Crashes Into Coast Bridge; Two Hunted in Bay | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/rockefeller-will-postpone-takeover-for-three-days-rockefeller-will.html | Rockefeller Will Postpone Take-Over for Three Days; Rockefeller Will Delay Take-Over for Three Days | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/ge-to-limit-span-of-its-meetings-only-items-of-business-are-slated.html | G.E. TO LIMIT SPAN OF ITS MEETINGS; Only 'Items of Business' Are Slated for Agenda | True | By Gene Smith | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/arrogance-wins-in-bulldog-event-chosen-best-of-breed-for-second.html | ARROGANCE WINS IN BULLDOG EVENT; Chosen Best of Breed for Second Straight Year | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/ambush-renamed-best-of-boxers-hamilburgs-dog-selected-for-2d.html | AMBUSH RENAMED BEST OF BOXERS; Hamilburg's Dog Selected for 2d Straight Year | True | By Sam Goldaper | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/hospital-to-treat-addicts.html | Hospital to Treat Addicts | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mayor-vs-governor-led-to-tragic-battle-at-city-hall-in-1857.html | Mayor vs. Governor Led to Tragic Battle At City Hall in 1857 | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/dance-eglevsky-troupe-l-i-company-shows-style-in-minkuss-paquita.html | Dance: Eglevsky Troupe; L. I. Company Shows Style in Minkus's 'Paquita' and Balanchine's 'Francaix' | True | Special to The New York TimesCLIVE BARNES | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/rattle-of-garbage-cans-in-streets-marks-end-of-9day-sanitationmens.html | Rattle of Garbage Cans in Streets Marks End of 9-Day Sanitationmen's Strike; REFUSE TACKLED BY 5,000 WORKERS Mayor Says He Is Cheered by Resumption -- Slums Get Concentrated Service | True | By Homer Bigart | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/penn-to-raise-tuition.html | Penn to Raise Tuition | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/physicians-urged-to-aid-new-plans-leaders-of-states-doctors-ask.html | PHYSICIANS URGED TO AID NEW PLANS; Leaders of State's Doctors Ask Change in Approach | True | By Richard D. Lyons | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/advertising-biggest-tease-of-a-lifetime.html | Advertising Biggest Tease of a Lifetime | True | By Philip Dougherty | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/nova-scotia-seeks-landbridge-role-official-here-emphasizes-freight.html | NOVA SCOTIA SEEKS LAND-BRIDGE ROLE; Official, Here, Emphasizes Freight Link to Asia | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/golden-jubilee-best-irish-setter-leads-a-field-of-167-for-5th.html | GOLDEN JUBILEE BEST IRISH SETTER; Leads a Field of 167 for 5th Specialty Victory | True | By Walter R. Fletcher | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/ayer-appoints-3-vice-presidents.html | Ayer Appoints 3 Vice Presidents | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/rangers-tie-wings-33-before-oldtimers-and-mistyeyed-fans-at-garden.html | Rangers Tie Wings, 3-3, Before Old-Timers and Misty-Eyed Fans at Garden; COLLECTORS TRY TO REMOVE SEATS Signs Stolen by Souvenir Hunters at Final Hockey Game in Old Arena | True | By Gerald Eskenazi | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/lasswell-in-new-yale-post.html | Lasswell in New Yale Post | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/school-to-honor-alumnus-murdered-in-mississippi.html | School to Honor Alumnus Murdered in Mississippi | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/georgia-afghan-triumphs-again-dahnwood-gabriel-adds-to-string-of.html | GEORGIA AFGHAN TRIUMPHS AGAIN; Dahnwood Gabriel Adds to String of Successes | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/rendel-fletcher-cited-for-stories-about-dogs.html | Rendel, Fletcher Cited For Stories about Dogs | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/stalactites-found-growing-under-lincoln-memorial.html | Stalactites Found Growing Under Lincoln Memorial | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/montgomery-ward-unit.html | Montgomery Ward Unit | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/raymond-a-shepard-jr-46-times-executive-foreman.html | Raymond A. Shepard Jr., 46, Times Executive Foreman | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/hoodlum-element-said-to-run-schools.html | HOODLUM ELEMENT' SAID TO RUN SCHOOLS | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mrs-alfred-kohlberg-dies-at-71-widow-of-china-lobbys-head.html | Mrs. Alfred Kohlberg Dies at 71; Widow of 'China Lobby's Head | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mrs-kennedy-tours-estate.html | Mrs. Kennedy Tours Estate | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/text-of-lindsays-statement-on-the-sanitation-strike.html | Text of Lindsay's Statement on the Sanitation Strike | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/canadian-freighter-sinks-off-hatteras.html | CANADIAN FREIGHTER SINKS OFF HATTERAS | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/carolina-negroes-bid-guard-depart-plans-for-boycott-mapped-at.html | CAROLINA NEGROES BID GUARD DEPART; Plans for Boycott Mapped at Orangeburg Meeting | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/commander-at-khesanh-david-edward-lownds.html | Commander at Khesanh; David Edward Lownds | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/monteverdis-lorfeo-sung-at-town-hall-as-concert.html | Monteverdi's 'L'Orfeo' Sung At Town Hall as Concert | True | PETER G. DAVIS. | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/new-york-citys-growing-architectural-poverty.html | New York City's Growing Architectural Poverty | True | By Ada Louise Huxtable | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mutual-of-omaha-forms-two-affiliated-concerns.html | Mutual of Omaha Forms Two Affiliated Concerns | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/south-africa-wins-50.html | South Africa Wins, 5-0 | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/hong-kong-fire-kills-18.html | Hong Kong Fire Kills 18 | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/gunman-and-girl-friend-in-jail-after-4state-chase.html | Gunman and Girl Friend In Jail After 4- State Chase | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/toward-complete-parks.html | Toward Complete Parks | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/saigons-soldiers-battle-big-force-close-to-capital-us-copter.html | SAIGON'S SOLDIERS BATTLE BIG FORCE CLOSE TO CAPITAL; U.S. Copter Gunships Join Sharp Clash Along River -- Most of City Is Quiet CASUALTY TOTALS GIVEN 2,119 South Vietnamese and 973 Americans Are Listed as Dead in 12-Day Period Saigon's Soldiers Battle Large Force | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/humphrey-quietly-left-the-ada-3-years-ago-he-stopped-his-dues-when.html | Humphrey Quietly Left the A.D.A. 3 Years Ago; He Stopped His Dues When He Became Vice President 'We've Not Said Much About It,' an Aide Comments | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/us-energy-consumption-increased-41-last-year.html | U.S. Energy Consumption Increased 4.1% Last Year | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/jarring-back-in-israel.html | Jarring Back in Israel | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/narcotics-official-renamed.html | Narcotics Official Renamed | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/hungary-says-60-parties-will-plan-summit-session.html | Hungary Says 60 Parties Will Plan Summit Session | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/otto-orkin-82-who-built-pesticide-empire-dead.html | Otto Orkin, 82, Who Built Pesticide Empire, Dead | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mccarthy-entry-healthy-for-party-salinger-says.html | McCarthy Entry Healthy For Party, Salinger Says | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/1984-police-project-studied-by-coast-city.html | ' 1984' Police Project Studied by Coast City | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/frostbite-regatta-canceled.html | Frostbite Regatta Canceled | True | Special to The New York | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/spanish-dowager-ends-visit.html | Spanish Dowager Ends Visit | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/dr-daniel-poling-is-eulogized-hero-peale-speaks-at-rites-for.html | DR. DANIEL POLING IS EULOGIZED HERE; Peale Speaks at Rites for Minister in Marble Church | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mr-smith-goes-to-nigeria.html | Mr. Smith Goes to Nigeria | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/us-plane-lands-safely.html | U.S. Plane Lands Safely | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/britons-spending-for-travel-down-government-set-a-ceiling-of-50-in.html | BRITONS' SPENDING FOR TRAVEL DOWN; Government Set a Ceiling of 50 in Mid-1966 | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/radical-editors-say-their-job-is-in-movement-guardians-young.html | Radical Editors Say Their Job Is in 'Movement'; Guardian's Young Publishers Adopt New Look to Woo Readers of New Left | True | By Henry Raymont | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/howard-lindsay-playwright-star-of-life-with-father-dies-howard.html | Howard Lindsay, Playwright, Star of 'Life With Father,' Dies; Howard Lindsay, Playwright, Is Dead | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/canadiens-subdue-black-hawks-60-for-shutout-no-7.html | Canadiens Subdue Black Hawks, 6-0, For Shutout NO. 7 | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/war-foe-sees-us-as-pr0diem-in-53-cites-evidence-of-interest-1-year.html | WAR FOE SEES U.S. AS PR0-DIEM IN '53; Cites Evidence of Interest Year Before French Loss | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/westmoreland-criticized-for-deluding-congress.html | Westmoreland Criticized For 'Deluding' Congress | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/possession-of-narcotics-charged-to-four-youths.html | Possession of Narcotics Charged to Four Youths | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/new-clash-erupts-across-the-jordan.html | NEW CLASH ERUPTS ACROSS THE JORDAN | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/war-opposed.html | War Opposed | True | HAMILTON FISH | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/wilson-cautions-on-aarms-in-war-sees-lunacy-in-any-use-of-tactical.html | WILSON CAUTIONS ON A-ARMS IN WAR; Sees 'Lunacy' in Any Use of Tactical Atomic Weapons | True | BY Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/british-banking-shifts-pattern-merger-actions-apparently-aimed-at.html | BRITISH BANKING SHIFTS PATTERN; Merger Actions Apparently Aimed at Bigness for Its Own Sake, Some Say BENEFITS ARE UNCLEAR Big Consolidation Proposed by Barclays Is Studied by Monopolies Commission BRITISH BANKING SHIFTS PATTERN | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/killy-takes-first-heat-in-giant-slalom-dianne-holum-wins-bronze.html | Killy Takes First Heat in Giant Slalom; Dianne Holum Wins Bronze Medal; U.S. GIRL IS THIRD IN SPEED SKATING Monti of Italy Gains Gold Medal in 2-Man Bobsled -- Raska Wins Ski Jump | True | By Fred Tupperspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/1929-vatican-pacts-are-praised-by-pope.html | 1929 VATICAN PACTS ARE PRAISED BY POPE | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/stella-marrs-sings-a-program-of-songs.html | STELLA MARRS SINGS A PROGRAM OF SONGS | True | J.S.W. | 1996-02-12 | RE0000720878 | B00000404131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/paraguay-reelects-stroessner-after-easing-of-political-curbs.html | Paraguay Re-elects Stroessner After Easing of Political Curbs; Paraguay Re-elects Stroessner After Easing of Political Curbs | True | By Malcolm W. Brownespecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/santana-defeats-leschly-86-63-spanish-star-takes-final-in.html | SANTANA DEFEATS LESCHLY, 8-6, 6-3; Spanish Star Takes Final in Philadelphia Tennis | True | By Neil Amdurspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/-watch-this-he-says-and-policeman-is-slain.html | ' Watch This,' He Says, And Policeman Is Slain | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/washington-orchestra-at-philharmonic-hall.html | Washington Orchestra At Philharmonic Hall | True | ROBERT SHERMAN | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/navigation-aids-planned-on-river-raytheon-starts-electronic-project.html | NAVIGATION AIDS PLANNED ON RIVER; Raytheon Starts Electronic Project Along the Delaware | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/vietcong-attack-reported.html | Vietcong Attack Reported | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/libya-plans-law-to-lure-industry-diversified-economy-is-aim-of.html | LIBYA PLANS LAW TO LURE INDUSTRY; Diversified Economy Is Aim of Oil-Rich Desert Nation | True | By William D. Smithspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mrs-claire-h-stickles-dies-expert-on-flower-arranging.html | Mrs. Claire H. Stickles Dies; Expert on Flower Arranging | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/personal-finance-costs-of-education.html | Personal Finance: Costs of Education | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/the-governors-legacy.html | The Governor's Legacy | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/cities-service-co-fills-posts-after-chief-executive-resigns-cities.html | Cities Service Co Fills Posts After Chief Executive Resigns; Cities Service Fills Posts | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/cardinal-krol-gets-award.html | Cardinal Krol Gets Award | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/storm-in-western-samoa-said-to-ruin-banana-crop.html | Storm in Western Samoa Said to Ruin Banana Crop | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/u-s-arms-aid-discussed.html | U. S. Arms Aid Discussed | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/booth-says-he-may-seek-queens-congressional-seat.html | Booth Says He May Seek Queens Congressional Seat | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/revolt-against-physics.html | Revolt Against Physics? | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/seton-hall-prep-first-in-swimming.html | SETON HALL PREP FIRST IN SWIMMING | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/screen-the-quietly-desperate-world-of-charlie-bubbles-famous.html | Screen: The Quietly Desperate World of 'Charlie Bubbles,' Famous Writer Albert Finney Directs and Stars at Sutton Shelagh Delaney Story Is a Calm 'Blow-Up' | True | By Renata Adler | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/a-briton-is-sold-on-us-retailing-methods-son-of-an-executive-works.html | A Briton Is Sold on U.S. Retailing Methods; Son of an Executive Works as Trainer at Alexander's He Plans to Try Out Some Yankee Ideas in English Shops A BRITON IS SOLD ON U.S. RETAILING | True | By Isadore Barmash | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/airliner-skids-off-runway.html | Airliner Skids Off Runway | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/sonics-overwhelm-warriors-by-146118.html | SONICS OVERWHELM WARRIORS BY 146-118 | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/enemys-brutality.html | Enemy's Brutality | True | L. SPRAGUE DE CAMP | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/tv-inside-the-courtroom-for-a-legal-confrontation-libel-case.html | TV: Inside the Courtroom for a Legal Confrontation; Libel Case Re-Argued on A.B.C. Drama Van Heflin and Jose Ferrer Starred | True | By Jack Gould | 1996-02-12 | RE0000720878 | B00000404131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/city-courts-facing-a-growing-crisis-citys-criminal-courts-are.html | City Courts Facing A Growing Crisis; City's Criminal Courts Are Awesomely Overloaded in a Growing Crisis on Delay of Cases | True | By Edward C. Burks | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/thomson-captures-aussie-golf-at-288.html | THOMSON CAPTURES AUSSIE GOLF AT 288 | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/c-f-noyes-company-names-vice-president.html | C. F. Noyes Company Names Vice President | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/county-to-investigate-removal-of-bodies-at-arkansas-prison.html | County to Investigate Removal of Bodies at Arkansas Prison | True | By Walter Rugaberspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/lynn-burlingham-wed-to-randall-g-upton.html | Lynn Burlingham Wed To Randall G. Upton | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/us-tool-makers-ask-trade-parity-in-foreign-market-us-tool-makers.html | U.S. Tool Makers Ask Trade Parity In Foreign Market; U.S. TOOL MAKERS ASK TRADE PARITY | True | By William M. Freeman | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/judging-of-2580-dogs-at-westminster-kennel-club-show-will-begin.html | Judging of 2,580 Dogs at Westminster Kennel Club Show Will Begin Today; 92D ANNUAL EVENT TO LAST TWO DAYS Show Will Transfer to New Garden Next Year With Less Space for Entry | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/folk-concert-given-by-pennywhistlers.html | FOLK CONCERT GIVEN BY PENNYWHISTLERS | True | ROBERT SHELTON. | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/celebrate-takes-3-classes.html | Celebrate Takes 3 Classes | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/pharmacists-vote-medicaid-boycott-move-made-here-to-protest-slow.html | PHARMACISTS VOTE MEDICAID BOYCOTT; Move Made Here to Protest Slow Payment --- Hospitals Will Fill Prescriptions Pharmacists Vote Medicaid Boycott | True | By C. Gerald Fraser | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/new-officers-at-city-bank.html | New Officers at City Bank | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/sevenmonth-strike-ended-at-copper-plant-in-jersey.html | Seven-Month Strike Ended At Copper Plant in Jersey | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/menu-for-a-dinner-party-color-texture-flavor.html | Menu for a Dinner Party: Color, Texture, Flavor | True | By Jean Hewitt | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/conway-is-ousted-by-radiotv-union.html | CONWAY IS OUSTED BY RADIO-TV UNION | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/graham-leaves-celtics-for-6-months-in-army.html | Graham Leaves Celtics For 6 Months in Army | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/2-prisoners-die-in-blaze.html | 2 Prisoners Die in Blaze | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/overhauling-of-poverty-groups-asked.html | Overhauling of Poverty Groups Asked | True | By Peter Kihss | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/dorothy-kalins-becomes-bride-of-harry-wise.html | Dorothy Kalins Becomes Bride Of Harry Wise | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/dr-frederick-eby.html | DR. FREDERICK EBY | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/weiskopf-sinks-eagle-putt-to-win-san-diego-golf-by-a-stroke-with.html | Weiskopf Sinks Eagle Putt to Win San Diego Golf by a Stroke With 273; OHOAN'S VICTORY HIS FIRST AS PRO 25-Foot Putt Gives Him 68 and $30,000 First Prize --- Geberger Is Second | True | By Lincoln A. Werdenspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/yarborough-sets-auto-trial-mark-he-and-petty-take-poles-for-daytona.html | YARBOROUGH SETS AUTO TRIAL MARK; He and Petty Take Poles for Daytona 500 Feb. 25 | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/working-garbage-men-still-dont-have-contract-despite-rockefeller.html | Working Garbage Men Still Don't Have Contract; Despite Rockefeller Plan for $425 Raise, the City Balks at Signing With Union | True | By Sylvan Fox | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/chess-one-move-opens-a-closed-game-and-leads-to-action.html | Chess: One Move Opens a Closed Game and Leads to Action | True | By Al Horowitz | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/redwood-cutting-to-begin-on-coast-sierra-club-seeks-to-save-trees.html | REDWOOD CUTTING TO BEGIN ON COAST; Sierra Club Seeks to Save Trees Near Planned Park | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/10-children-die-in-house-fire-fail-to-follow-mother-to-safety.html | 10 Children Die in House Fire; Fail to Follow Mother to Safety | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/late-ox-ridge-goal-beats-shallowbrook-in-polo-1716.html | Late Ox Ridge Goal Beats Shallowbrook in Polo, 17-16 | True | Special To The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/steel-producers-meet-all-demand-with-little-strain-steel-producers.html | Steel Producers Meet All Demand With Little Strain; STEEL PRODUCERS MEET ALL DEMAND | True | Special To The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/rochester-team-captures-canadian-rally-in-a-saab.html | Rochester Team Captures Canadian Rally in a Saab | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/400-begin-fast-to-protest-us-involvement-in-war.html | 400 Begin Fast to Protest U.S. Involvement in War | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/williams-college-trustee.html | Williams College Trustee | True | Special To The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/chandler-cudlipp-elects.html | Chandler Cudlipp Elects | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/treasury-profit-on-silver-cited-smelter-executive-tells-of-auctions.html | TREASURY PROFIT ON SILVER CITED; Smelter Executive Tells of Auctions From Stockpile TREASURY PROFIT ON SILVER CITED | True | By Robert Walker | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/a-cliff-keuter-work-danced-at-st-lukes.html | A CLIFF KEUTER WORK DANCED AT ST. LUKES | True | DON MCDONAGH. | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/siemens-may-top-2billion-sales-data-processing-demand-is-surging-in.html | SIEMENS MAY TOP $2-BILLION SALES; Data Processing Demand Is Surging in Europe | True | By Philip Shabecoffspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/dr-matthew-n-chappell-dead-hofstra-professor-of-psychology.html | Dr. Matthew N. Chappell Dead; Hofstra Professor of Psychology | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/hues-mayor-says-foe-executed-300-asserts-civilians-were-put-in-one.html | HUE'S MAYOR SAYS FOE EXECUTED 300; Asserts Civilians Were Put in One Grave Near City -Marines Enter Citadel Mayor of Hue Asserts Vietcong Killed 300 Civilians in Streets | True | By Thomas A. Johnsonspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/fischerappel.html | FischerAppel | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/cathedral-invites-dr-king.html | Cathedral Invites Dr. King | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/carole-luppescu-wed.html | Carole Luppescu Wed | True | Spoca Io The New York Tmes | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/anthropologist-chides-texas.html | Anthropologist Chides Texas | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/nutmeg-club-turns-back-plainfield-in-curling-final.html | Nutmeg Club Turns Back Plainfield in Curling Final | True | Special To The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/bomb-truck-driver-killed.html | Bomb Truck Driver Killed | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/moby-grape-rocks-with-procol-harum-in-pair-of-concerts.html | Moby Grape Rocks With Procol Harum In Pair of Concerts | True | ROBERT SHELTON. | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/police-help-cool-family-tensions-2man-patrol-on-west-side-tries-to.html | POLICE HELP COOL FAMILY TENSIONS; 2-Man Patrol on West Side Tries to Deter Violence | True | By David Burnham | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/top-newark-aides-score-riot-report-charge-commission-fudged-real.html | TOP NEWARK AIDES SCORE RIOT REPORT; Charge Commission 'Fudged Real Issues' of Education, Housing and Job Needs Top Newark Aides Score Riot Report | True | By Martin Gansbergspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/talk-of-secession-is-good-for-a-laugh.html | Talk of Secession Is Good for a Laugh | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mrs-mabel-d-locke-publishers-widow.html | MRS. MABEL D. LOCKE, PUBLISHER'S WIDOW | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/railroad-orders-acf-cars.html | Railroad Orders ACF Cars | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/44-russians-from-the-un-find-skiing-in-jersey-is-all-downhill-for.html | 44 Russians From the U.N. Find Skiing in Jersey Is All Downhill; For Some It's New Experience Despite Snow at Home Sport in Soviet Is Termed Mainly Cross-Country | True | By David Birdspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/in-the-30s-romance-in-fashion-was-a-figment-of-the-films.html | In the 30's, Romance in Fashion Was a Figment of the Films | True | By Angela Taylor | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/flyers-beat-stars-32.html | Flyers Beat Stars, 3-2 | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/us-provides-pleasant-surprise-in-giant-slalom.html | U.S. Provides Pleasant Surprise in Giant Slalom | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/profarbstein-group-set-up.html | Pro-Farbstein Group Set Up | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/buffalo-net-final-goes-to-graebner.html | BUFFALO NET FINAL GOES TO GRAEBNER | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/gordonkolberk.html | GordonKolberK | True | Sp('ctM to The .ew York Ttnf | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/miss-ellen-dubraska-is-engaged-to-marry.html | Miss Ellen Dubraska Is Engaged to Marry | True | SpeciM to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/walter-biggs-artist-dies-at-81-a-painter-of-plantation-pictures.html | Walter Biggs, Artist, Dies at 81; A Painter of Plantation Pictures | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/party-picks-barrios-to-run-for-venezuelan-presidency.html | Party Picks Barrios to Run For Venezuelan Presidency | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/steppedup-mobilization-is-begun-by-south-vietnam.html | Stepped-Up Mobilization Is Begun by South Vietnam | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/ship-group-corrects-stand.html | Ship Group Corrects Stand | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/comets-down-ducks-5-to-2.html | Comets Down Ducks, 5 to 2 | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/the-philharmonic-offers-pop-night.html | THE PHILHARMONIC OFFERS 'POP' NIGHT | True | ALLEN HUGHES. | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/lincolns-birthday.html | Lincoln's Birthday | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/the-house-united.html | The House United | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/5-us-deserters-press-a-recruiting-campaign-group-in-europe-to.html | 5 U.S. Deserters Press a 'Recruiting' Campaign; Group in Europe to Launch Paper to Tell Servicemen of 'Safe' Countries | True | By John L. Hessspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/potato-farmer-discovers-sweetness-in-adversity-when-maine-tubers.html | Potato Farmer Discovers Sweetness in Adversity; When Maine Tubers Fail, He Swings to Sugar Beets New Crop Puts Him in Black Small Business: Potato Farmer Tries Sugar Beets | True | By Robert Metz | 1996-02-12 | RE0000720878 | B00000404131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/two-califomia-terriers-pace-breed-winners-in-associated-club-show.html | Two California Terriers Pace Breed Winners in Associated Club Show Here; SCOTTIE AND WIRE AMONG 11 VICTORS Chashoudian, Top Handler, Guides Ch. Revran Reprise and Ch. Kirkmoor Storm | True | By John Rendel | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/upjohn-co-is-negotiating-to-buy-asgrow-seed-co.html | Upjohn Co. Is Negotiating To Buy Asgrow Seed Co. | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/larger-coliseum-urged-by-moses-triborough-agency-seeking-38million.html | LARGER COLISEUM URGED BY MOSES; Triborough Agency Seeking $38-Million Expansion | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mansfield-warns-of-war-realities-he-says-in-maine-no-part-of-south.html | MANSFIELD WARNS OF WAR REALITIES; He Says in Maine No Part of South Vietnam Is Safe | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/birthcontrol-aide-named.html | Birth-Control Aide Named | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/sports-of-the-times-clipped-joints-and-other-pains.html | Sports of The Times; Clipped Joints and Other Pains | True | By Robert Lipsyte | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/war-doubts-in-senate-misgivings-over-administration-policy-said-to.html | War Doubts in Senate; Misgivings Over Administration Policy Said to Spread as Offensive Continues | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/college-to-gain-friday.html | College to Gain Friday | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/town-in-tennessee-is-told-officer-did-not-kill-citizen.html | Town in Tennessee Is Told Officer Did Not Kill Citizen | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/buddhist-aide-charges-us-falsely-accused-his-sect.html | Buddhist Aide Charges U.S. Falsely Accused His Sect | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/opponent-of-dictators.html | Opponent of Dictators | True | ISAAC DON LEVINE | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/despair-settles-on-copper-towns-but-both-sides-are-holding-fast.html | Despair Settles on Copper Towns, but Both Sides Are Holding Fast | True | By David R. Jonesspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/aid-to-education-found-declining-dean-at-harvard-critical-of.html | AID TO EDUCATION FOUND DECLINING; Dean at Harvard Critical of Government and Industry | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/little-joe-ruff-the-best.html | Little Joe Ruff the Best | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/nuptials-for-kathryn-dancer-and-dr-stanley-joel-reiser.html | Nuptials for Kathryn Dancer And Dr. Stanley Joel Reiser | True | S[p]ecial to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/toy-manchester-is-best-of-breed-ch-renreh-lorelei-wins-from-an.html | TOY MANCHESTER IS BEST OF BREED; Ch. Renreh Lorelei Wins From an Entry of 39 Dogs | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/67-convene-in-south-to-back-public-tv.html | 67 CONVENE IN SOUTH TO BACK PUBLIC TV | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/daisies-are-blooming-on-the-outdoor-furniture.html | Daisies Are Blooming on the Outdoor Furniture | True | By Nan Ickeringill | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/7-federal-workers-win-womans-award.html | 7 FEDERAL WORKERS WIN WOMAN'S AWARD | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/transport-news-foreign-visitors-britains-increase-for-1967-reported.html | TRANSPORT NEWS: FOREIGN VISITORS; Britain's Increase for 1967 Reported Below Average | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/oklahoma-g-o-p-picks-8-nixon-men-2-delegates-are-for-reagan-and-2.html | OKLAHOMA G. O. P. PICKS 8 NIXON MEN; 2 Delegates Are for Reagan and 2 Are Uncommitted | True | By Martin Waldronspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/woman-pastor-installed.html | Woman Pastor Installed | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/youngs-regimen-for-success-running-100-miles-every-week.html | Young's Regimen for Success: Running 100 Miles Every Week | True | By Frank Litsky | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/citys-tax-contribution-to-state.html | City's Tax Contribution to State | True | HORACE Z. KRAMER | 1996-02-12 | RE0000720878 | B00000404131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/bolero-leads-fleet-of-54-in-sail-to-ft-lauderdale.html | Bolero Leads Fleet of 54 In Sail to Ft. Lauderdale | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/theater-john-fernalds-new-company-at-oakland-u-performs-drama-about.html | Theater: John Fernald's New Company at Oakland U . Performs Drama About Civil Rights Murders; ' And People All Around Performed in Michigan Treatment as Fiction Weakens Its Force | True | By Clive Barnesspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/city-safe-to-visit-health-aides-say-some-outoftowners-ask-if.html | CITY SAFE TO VISIT, HEALTH AIDES SAY; Some Out-of-Towners Ask if Typhoid Shots Are Needed | True | By Martin Tolchin | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/76ers-turn-back-hawks-by-11993-wilkens-of-losers-blanked-beaty-held.html | 76ERS TURN BACK HAWKS BY 119-93; Wilkens of Losers Blanked, Beaty Held to 7 Points | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/james-king-sings-don-jose-in-barrault-carman-at-met.html | James King Sings Don Jose In Barrault 'Carmen' at Met | True | ROBERT SHERMAN | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mayor-charges-governor-with-using-unsound-plan-corrupting-citys.html | MAYOR CHARGES GOVERNOR WITH USING UNSOUND PLAN, CORRUPTING CITY'S RIGHTS; LIST'S OBJECTIONS Decries 'Reward' for Sanitation Union - Cleanup Under Way Mayor Charges Governor With Using Unsound Plan That Corrupts People's Rights HE SEES NO BASIS FOR STATE ACTION But He Expresses Relief That Garbage Cleanup Is Well Under Way | True | By Richard Reeves | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/defiance-of-rule-reported-in-china-workers-are-said-to-resist.html | DEFIANCE OF RULE REPORTED IN CHINA; Workers Are Said to Resist Revolutionary Committees | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/houston-wins-in-polo-87.html | Houston Wins in Polo, 8-7 | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/canadian-dollar-shows-recovery-its-rally-to-9198-us-cents-dispels.html | CANADIAN DOLLAR SHOWS RECOVERY; Its Rally to 91.98 U.S. Cents Dispels Trading Panic and Stirs Limited Optimism DEVALUATION UNLIKELY Ottawa's Steps to Assert a Tight Rein on Economy Help Build Confidence CANADIAN DOLLAR SHOWS RECOVERY | True | By Edward Cowanspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/betsy-ann-silberstein-is-married.html | Betsy Ann Silberstein Is Married | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/orr-to-undergo-surgery-for-injury-to-left-knee.html | Orr to Undergo Surgery For Injury to Left Knee | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/britains-african-policy.html | Britain's African Policy | True | JOHN M. COOPER | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/profit-envisioned-for-penn-central.html | PROFIT ENVISIONED FOR PENN CENTRAL | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/public-gets-look-at-open-theater-rare-benefits-scheduled-by-group.html | PUBLIC GETS LOOK AT OPEN THEATER; Rare Benefits Scheduled by Group for Festival Trips | True | By Dan Sullivan | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/ruth-jacobi-wed-to-david-swedlow.html | Ruth Jacobi Wed To David Swedlow | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/disarray-in-china-rekindles-hope-of-the-nationalists-on-taiwan.html | Disarray in China Rekindles Hope of the Nationalists on Taiwan | True | By Sydney Grusonspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/colby-schissler-are-ski-victors-take-placid-youths-take-state.html | COLBY, SCHISSLER ARE SKI VICTORS; Lake Placid Youths Take State Junior Titles | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mailers-union-is-authorized-to-call-strike-against-post.html | Mailers Union Is Authorized To Call Strike Against Post | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/canadian-six-defeats-us-32-gets-2-goals-in-last-period-as-losers.html | Canadian Six Defeats U.S., 3-2; Gets 2 Goals in Last Period as Losers Drop 4th in Row | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/integration-foes-support-priest-urge-his-return-to-chicago-and.html | INTEGRATION FOES SUPPORT PRIEST; Urge His Return to Chicago and Score Cardinal Cody | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/vance-talks-with-park-in-seoul-after-meeting-with-us-aides.html | Vance Talks With Park in Seoul After Meeting With U.S. Aides | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/tom-paxton-shoots-arrows-with-irony.html | TOM PAXTON SHOOTS ARROWS WITH IRONY | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/armys-big-guns-booming-for-bid-victory-over-st-johns-seen-key-to.html | ARMY'S BIG GUNS BOOMING FOR BID; Victory Over St. John's Seen Key to Tourney Offer | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/both-mayor-and-governor-win-praise-for-stands-most-of-lindsays.html | Both Mayor and Governor Win Praise for Stands; Most of Lindsay's Messages Support Him -- Rockefeller Lauded on Settlement | True | By Lawrence Van Gelder | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/kiekhaefer-emphasizes-power-with-a-black-motif.html | Kiekhaefer Emphasizes Power, With a Black Motif | True | By Steve Cady | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/peter-grad-marries-miss-laurie-burrows.html | Peter Grad Marries Miss Laurie Burrows | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/serena-paces-acapulco-fleet.html | Serena Paces Acapulco Fleet | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/cracker-jack-wins-dachshund-award.html | CRACKER JACK WINS DACHSHUND AWARD | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/ondine-iii-leading-in-1200mile-race.html | ONDINE III LEADING IN 1,200-MILE RACE | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/douglas-h-king.html | DOUGLAS H. KING | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/dances-by-rodgers-presented-uptown.html | DANCES BY RODGERS PRESENTED UPTOWN | True | DON McDONAGH. | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/5-held-in-protest-in-tokyo.html | 5 Held in Protest in Tokyo | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/greek-aide-scores-proposed-charter-indicates-revisions-greek-aide.html | Greek Aide Scores Proposed Charter; Indicates Revisions; GREEK AIDE SCORES DRAFT OF CHARTER | True | By Richard Ederspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/steve-depass-beats-the-sound-barrier.html | Steve DePass Beats The Sound Barrier | True | JOHN S. WILSON. | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/sihanouk-describes-rebels-in-cambodia-as-vietminh.html | Sihanouk Describes Rebels In Cambodia as 'Vietminh' | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/social-problems-first.html | Social Problems First | True | WILLIAM H. BOOTH. | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/woolworth-annual-meeting.html | Woolworth Annual Meeting | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/lakers-set-back-celtics-by-141104-west-baylor-spark-victors-to-a.html | Lakers Set Back Celtics by 141-104; West, Baylor Spark Victors to a 70-40 Lead at the Half | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/commonwealth-aide-terms-his-nigerian-talks-useful.html | Commonwealth Aide Terms His Nigerian Talks Useful | True | Special to The New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/thant-in-moscow-expected-to-discuss-vietnam-his-visit-after-trip-to.html | Thant, in Moscow, Expected to Discuss Vietnam; His Visit, After Trip to India, Believed to Be Focused on Obstacles to Negotiations | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/wallace-talks-of-ticket.html | Wallace Talks of Ticket | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/doctors-in-italy-on-strike.html | Doctors in Italy on Strike | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/fabulous-funnies.html | Fabulous Funnies' | True | GEORGE GENT. | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-12 | 1968-02-12 | https://www.nytimes.com/1968/02/12/archives/mayfield-wins-20mile-run-by-nearly-a-mile-margin.html | Mayfield Wins 20-Mile Run By Nearly a Mile Margin | True | | 1996-02-12 | RE0000720878 | B00000404131 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/strike-is-reported-multiplying-wages.html | STRIKE IS REPORTED MULTIPLYING WAGES | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/difference-on-nationality.html | Difference on Nationality | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/bridge-new-england-regional-title-won-by-margin-of-17-points.html | Bridge: New England Regional Title Won by Margin of 17 Points | True | By Alan Truscott | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/2d-bucher-confession.html | 2d Bucher 'Confession' | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/us-sextet-gains-its-first-victory-routs-west-germany-81-in-winter.html | U.S. SEXTET GAINS ITS FIRST VICTORY; Routs West Germany, 8-1, in Winter Olympics | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/war-becomes-the-main-issue-in-special-campaign-in-brooklyn-for.html | War Becomes the Main Issue in Special Campaign in Brooklyn for House Seat | True | By Clayton Knowles | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/national-hockey-league.html | National Hockey League | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/johnson-talks-with-students.html | Johnson Talks With Students | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/carolina-youth-was-shot-in-back-doctors-study-bodies-of-3-negroes.html | CAROLINA YOUTH WAS SHOT IN BACK; Doctors Study Bodies of 3 Negroes in Orangeburg | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/narcotics-agents-seize-22-in-raid-here.html | NARCOTICS AGENTS SEIZE 22 IN RAID HERE | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/mit-head-joins-hancock-board.html | M.I.T. Head Joins Hancock Board | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/foreign-press-prize-won-by-rod-steiger.html | FOREIGN PRESS PRIZE WON BY ROD STEIGER | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/foes-strength-at-yearend-at-ebb-us-booklet-says.html | Foe's Strength at Year-End At Ebb, U.S. Booklet Says | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/ship-casualties-decline-sharply-lloyds-register-reports-on-second.html | SHIP CASUALTIES DECLINE SHARPLY; Lloyd's Register Reports on Second Quarter of 1967 | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/the-threeday-weekend.html | The Three-Day Weekend | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/mary-beckman.html | MARY BECKMAN | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/19-seized-upstate-in-narcotics-raids.html | 19 SEIZED UPSTATE IN NARCOTICS RAIDS | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/3-union-leaders-quit-ada-board-protest-its-vote-supporting-mccarthy.html | 3 UNION LEADERS QUIT A.D.A. BOARD; Protest Its Vote Supporting McCarthy — Action Hints Basic Split in Group 3 UNION LEADERS QUIT A.D.A. BOARD | True | By David R. Jones | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/brooklyn-scores-7978.html | Brooklyn Scores, 79-78 | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/wall-st-has-own-pile-of-work-to-clean-up-wall-street-ignoring.html | Wall St. Has Own Pile of Work to Clean Up; Wall Street, Ignoring Holiday, Has Its Own Work to Clean Up | True | By Terry Robards | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/crater-on-hawaii-now-a-landmark-step-may-aid-those-against-building.html | CRATER ON HAWAII NOW A LANDMARK; Step May Aid Those Against Building on Diamond Head | True | By William M. Blair | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/dr-guy-b-phillips.html | DR. GUY B. PHILLIPS | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/text-of-the-governors-message-to-the-legislature-on-citys.html | Text of the Governor's Message to the Legislature on City's Sanitation Emergency | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/thai-reds-said-to-kill-six.html | Thai Reds Said to Kill Six | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/negro-will-play-hamlet-for-papp-cleavon-little-gets-role-for.html | NEGRO WILL PLAY HAMLET FOR PAPP; Cleavon Little Gets Role for Student Performances | True | By Sam Zolotow | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/school-buses-vandalized.html | School Buses Vandalized | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/groppi-fined-500-put-on-probation-he-vows-to-go-on.html | Groppi Fined $500, Put on Probation; He Vows to Go On | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/us-marines-add-to-forces-in-hue-strength-now-about-800-foe-still.html | U.S. MARINES ADD TO FORCES IN HUE; Strength Now About 800 -- Foe Still Entrenched | True | By Thomas A. Johnson | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/pay-rises-outstrip-manhour-output-wages-outstrip-manhour-output.html | Pay Rises Outstrip Man-Hour Output; WAGES OUTSTRIP MAN-HOUR OUTPUT | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/two-men-confer-again.html | Two Men Confer Again | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/spock-asks-court-to-skip-a-key-issue.html | SPOCK ASKS COURT TO SKIP A KEY ISSUE | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/kathy-kiely-wins-at-bowie-opening-feliciano-guides-41-shot-home-by.html | KATHY KIELY WINS AT BOWIE OPENING; Feliciano Guides 4-1 Shot Home by a Nose in Sprint | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/france-will-sell-to-china-halfmillion-tons-of-wheat.html | France Will Sell to China Half-Million Tons of Wheat | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/twa-to-aid-bwia.html | T.W.A. to Aid B.W.I.A. | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/santa-anita-results.html | Santa Anita Results | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/criticism-runs-down-as-french-handle-games-like-clockwork.html | Criticism Runs Down as French Handle Games Like Clockwork | True | By Lloyd Garrison | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/susan-sklar-engaged-to-allan-m-lerner.html | Susan Sklar Engaged To Allan M. Lerner | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/news-analysis-for-mature-audiences-court-test-of.html | News Analysis; For Mature Audiences' Court Test of Movie-Classification Laws Poses Censorship Questions | True | By Bosley Crowther | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/surveyor-7-is-reactivated-after-2week-lunar-night.html | Surveyor 7 Is Reactivated After 2-Week Lunar Night | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/loyal-legion-units-celebrate-lincolns-birthday-at-the-plaza.html | Loyal Legion Units Celebrate Lincoln's Birthday at the Plaza | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/leap-year-fete-at-pierre-to-have-al-capp-as-mc.html | Leap Year Fete At Pierre to Have Al Capp as M.C. | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/legislature-delays-vote-on-state-sanitation-role-proposed-by.html | LEGISLATURE DELAYS VOTE ON STATE SANITATION ROLE PROPOSED BY ROCKEFELLER; G.O.P. SPLIT IS SEEN Governor Still Seeking Senate Votes -- He Is Denied Joint Session Legislature Delays Sanitation Vote | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/arkansas-inquiry-on-prisons-opens-county-grand-jury-studies-removal.html | ARKANSAS INQUIRY ON PRISONS OPENS; County Grand Jury Studies Removal of 3 Skeletons | True | By Walter Rugaber | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/college-and-school-results.html | College and School Results | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/fete-to-aid-music-grants.html | Fete to Aid Music Grants | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/barber-lines-names-two.html | Barber Lines Names Two | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/jane-sarah-levinson-is-betrothed.html | Jane Sarah Levinson Is Betrothed | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/naomi-r-bandler-prospective-bride.html | Naomi R. Bandler Prospective Bride | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/congress-heeding-rules-meets-briefly-on-holiday.html | Congress, Heeding Rules, Meets Briefly on Holiday | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/lectern-sale-to-us-assailed-in-britain.html | LECTERN SALE TO U.S. ASSAILED IN BRITAIN | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/johnson-promises-a-serious-effort-on-nuclear-curbs.html | Johnson Promises A Serious Effort On Nuclear Curbs | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/10yearold-miniature-poodle-triumphs-at-westminster-top-billing-gets.html | 10-Year-Old Miniature Poodle Triumphs at Westminster; TOP BILLING GETS BREED PRIZE AGAIN 1964 Group Winner Draws Acclaim in Judging of 2,580 Dogs at Garden After Many a Brush Stroke, Clip and Trim Comes the Moment of Truth | True | By John Rendel | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/johnson-sent-a-foreign-envoy-to-query-hanoi-in-raid-letup-an-envoy.html | Johnson Sent a Foreign Envoy To Query Hanoi in Raid Let-Up; AN ENVOY SOUNDED HANOI FOR THE U.S. | True | By Hedrick Smith | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/sonic-booms-here-expected.html | Sonic Booms Here Expected | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/national-book-committee-lists-31-nominees-for-1968-awards.html | National Book Committee Lists 31 Nominees for 1968 Awards | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/mission-to-europe.html | Mission to Europe | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/olympic-medal-winners.html | Olympic Medal Winners | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/farrell-lines-appoints-a-new-vice-president.html | Farrell Lines Appoints A New Vice President | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/cancer-society-director.html | Cancer Society Director | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/solzhenitsyn-again-defies-soviet-writers-union-new-letter-available.html | Solzhenitsyn Again Defies Soviet Writers' Union; New Letter, Available in West, Complains About Curbs His Novel 'Cancer Ward' Is Dropped From Magazine | True | By Peter Grose | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/us-presses-bonn-on-buying-bonds-measures-reviewed-to-ease-payments.html | U.S. PRESSES BONN ON BUYING BONDS; Measures Reviewed to Ease Payments Problems and to Offset Troop Cost GERMAN TAX ALSO CITED Rostow and Deming Disclose That Negotiations Began 'Very Cheerfully' U.S. PRESSES BONN ON BUYING BONDS | True | By David Binder | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/whitney-to-be-open-tuesdays-to-10-pm.html | WHITNEY TO BE OPEN TUESDAYS TO 10 P.M. | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/studebakerworthington.html | Studebaker-Worthington | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/browning-is-soloist-with-clevelanders.html | BROWNING IS SOLOIST WITH CLEVELANDERS | True | DOXAL HEXAHAX | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/amex-elects-chairman-of-board-of-governors.html | Amex Elects Chairman Of Board of Governors | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/charles-is-hospitalized.html | Charles Is Hospitalized | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/business-criticized-on-gold-cover-bill.html | BUSINESS CRITICIZED ON GOLD COVER BILL | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/garbage-cleanup-proceeds-unevenly.html | Garbage Cleanup Proceeds Unevenly | True | By David Bird | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/kaiser-seeks-stock-split.html | Kaiser Seeks Stock Split | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/fmc-profits-fall-13-as-sales-rise-net-is-608million-in-67-equal-to.html | FMC PROFITS FALL 13% AS SALES RISE; Net Is $60.8-Million in '67, Equal to $1.86 Per Share | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/40-flee-darien-school-fire.html | 40 Flee Darien School Fire | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/swedishsoviet-atomic-pact.html | Swedish-Soviet Atomic Pact | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/sailer-rooting-for-austrians-to-halt-killys-bid-for-sweep.html | Sailer Rooting for Austrians To Halt Killy's Bid for Sweep | True | By Michael Strauss | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/screen-tell-me-liesbrook-troupe-makes-talk-not-war.html | Screen: 'Tell Me Lies';Brook Troupe Makes Talk, Not War | True | By Renata Adler | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/1100-robbery-in-42d-st.html | $1,100 Robbery in 42d St. | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/kings-register-20-victory-over-slumping-maple-leafs.html | Kings Register 2-0 Victory Over Slumping Maple Leafs | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/shirley-quirk-excels-in-recital-debut.html | Shirley-Quirk Excels in Recital Debut | True | By Raymond Ericson | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/in-the-nation-when-the-going-is-roughest.html | In The Nation: When the Going is Roughest | True | By Tom Wicker | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/gis-go-in-shooting-to-clear-hamlet-near-saigon.html | G.I.'s Go In Shooting to Clear Hamlet Near Saigon | True | By Joseph B. Treaster | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/li-rail-signals-approved.html | L.I. Rail Signals Approved | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/william-d-groves.html | WILLIAM D. GROVES | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/steel-output-rises-13-to-a-new-high.html | STEEL OUTPUT RISES 1.3% TO A NEW HIGH | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/hialeah-results.html | Hialeah Results | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/kennedy-backers-wont-file.html | Kennedy Backers Won't File | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/mosler-quits-as-a-director-of-american-standard-inc.html | Mosler Quits as a Director Of American Standard, Inc. | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/market-robbed-of-2000.html | Market Robbed of $2,000 | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/israeli-premier-cautions-jordan-says-continued-shelling-will-result.html | ISRAELI PREMIER CAUTIONS JORDAN; Says Continued Shelling Will Result in Retaliation | True | By James Feron | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/sikkims-queen-has-a-girl.html | Sikkim's Queen Has a Girl | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/dance-classy-classicist-a-bold-james-waring-breaks-judson-mold.html | Dance: Classy Classicist; A Bold James Waring Breaks Judson Mold | True | By Clive Barnes | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/raybestos-president-asks-defeat-of-seeburg-offer.html | Raybestos President Asks Defeat of Seeburg Offer | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/bulls-down-royals-in-overtime-112104.html | BULLS DOWN ROYALS IN OVERTIME, 112-104 | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/dr-rocco-m-nittoli.html | DR. ROCCO M. NITTOLI | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/gasoline-truck-burns.html | Gasoline Truck Burns | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/miss-fleming-due-at-show.html | Miss Fleming Due at Show | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/a-happy-hobo-in-los-angeles-rejects-19219-owed-to-him.html | A Happy Hobo in Los Angeles Rejects $19,219 Owed to Him | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/haack-named-trustee-at-mutual-of-new-york.html | Haack Named Trustee At Mutual of New York | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/speedskating-record-set.html | Speed-Skating Record Set | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/jesuit-superior-named.html | Jesuit Superior Named | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/vilas-hickey-admits-three.html | Vilas & Hickey Admits Three | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/americans-top-buccaneers-and-move-to-third-place.html | Americans Top Buccaneers And Move to Third Place | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/new-daily-to-run-opinion-features-columns-and-cartoons-only-in.html | NEW DAILY TO RUN OPINION FEATURES; Columns and Cartoons Only in Tabloid Due March 11 | True | By Henry Raymont | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/rate-rises-seen-by-bond-analysts-prevailing-note-is-caution-nagan.html | RATE RISES SEEN BY BOND ANALYSTS; Prevailing Note Is 'Caution,' Nagan Letter Observes | True | By John H. Allan | 1996-02-12 | RE0000720884 | B00000405534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/policemen-use-tear-gas-in-riot-at-cricket-match.html | Policemen Use Tear Gas In Riot at Cricket Match | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/job-application-form-is-streamlined-by-us.html | Job Application Form Is Streamlined by U.S. | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/gm-resumes-full-output-but-new-strike-looms.html | G.M. Resumes Full Output, But New Strike Looms | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/-the-future-judge-speaks.html | . . . the Future Judge Speaks | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/italian-line-names-agents.html | Italian Line Names Agents | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/credits-to-britain-extended-for-year-by-central-banks.html | Credits to Britain Extended for Year By Central Banks | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/japan-expresses-concern-over-b52s-on-okinawa.html | Japan Expresses Concern Over B-52's on Okinawa | True | By Tillman Durdin | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/warm-weather-postpones-fourman-bobsled-trials.html | Warm Weather Postpones Four-Man Bobsled Trials | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/city-poverty-program-overspent-by-4million-big-youthjob-program-and.html | City Poverty Program Overspent by $4-Million; Big Youth-Job Program and U.S. Cuts Cause Deficit Freeze on Hiring Is Ordered as Problem Increases | True | By John Kifner | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/addonizio-moves-against-gambling-newark-chief-who-testified-before.html | ADDONIZIO MOVES AGAINST GAMBLING; Newark Chief Who Testified Before Panel to Head Squad | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/gis-and-vietcong-fight-2-battles-mig-is-shot-down-95-of-enemy.html | G.I.'S AND VIETCONG FIGHT 2 BATTLES; MIG IS SHOT DOWN; 95 of Enemy Reported Killed in Clashes -- Rockets Hit U.S. Base at Bienhoa FOE'S GOALS RESTUDIED No Major Ground Attacks Initiated by Enemy, but More Are Expected G.I.'s and Vietcong in 2 Battles; U.S. Jet Downs a MIG in North | True | By Charles Mohr | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/ellen-stewarts-two-scenes.html | Ellen Stewart's Two 'Scenes' | True | By Bernadine Morris | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/farmers-extend-boycott-to-meat-add-cattle-hogs-and-sheep-to.html | FARMERS EXTEND BOYCOTT TO MEAT; Add Cattle, Hogs and Sheep to Month-Old Grain Action | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/the-governor-speaks-.html | The Governor Speaks . . . | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/gavin-discloses-54-invasion-plan-says-joint-chiefs-favored-landing.html | GAVIN DISCLOSES '54 INVASION PLAN; Says Joint Chiefs Favored Landing in North Vietnam | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/a-garbage-strike-plagues-memphis.html | A GARBAGE STRIKE PLAGUES MEMPHIS | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/pittsburgh-unions-told-they-risk-sale-of-hotel.html | Pittsburgh Unions Told They Risk Sale of Hotel | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/kialoa-ii-regains-lead-in-sail-race-to-acapulco.html | Kialoa II Regains Lead In Sail Race to Acapulco | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/horsemen-may-boycott-aqueduct-if-purses-are-lowered-hbpa-members.html | Horsemen May Boycott Aqueduct if Purses Are Lowered; H.B.P.A. MEMBERS DECRY HIGHER TAX Buddy Jacobson, Leader of Group, Declares Action Is Up to Individuals | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/sports-of-the-times-the-old-and-the-new.html | Sports of The Times; The Old and the New | True | By Arthur Daley | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/young-catholics-altering-values-traditional-views-rejected-by.html | YOUNG CATHOLICS ALTERING VALUES; Traditional Views Rejected by Students at Manhattan | True | By John Leo | 1996-02-12 | RE0000720884 | B00000405534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/2d-theater-planned-for-office-building-to-rise-in-midtown.html | 2d Theater Planned For Office Building To Rise in Midtown | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/president-foresees-new-urban-turmoil.html | PRESIDENT FORESEES NEW URBAN TURMOIL | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/deadlock-in-oas-on-key-post-ends-election-of-plaza-appears-sure.html | DEADLOCK IN O.A.S. ON KEY POST ENDS; Election of Plaza Appears Sure After a Withdrawal | True | By Benjamin Welles | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/armstrong-cork.html | Armstrong Cork | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/anonymous-call-set-off-rumors-of-nuclear-arms-for-vietnam-an.html | Anonymous Call Set Off Rumors Of Nuclear Arms for Vietnam; An Anonymous Call Set Off Nuclear Arms Rumor | True | By John W. Finney | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/britain-to-advance-clocks.html | Britain to Advance Clocks | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/us-court-blocks-2-banks-merger-reluctant-decision-issued-by-judge.html | U.S. COURT BLOCKS 2 BANKS' MERGER; 'Reluctant' Decision Issued by Judge in Philadelphia U.S. COURT BLOCKS 2 BANKS' MERGER | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/producer-ousted-by-broadcast-lab-robert-hoyt-ismanaging-editor-is.html | PRODUCER OUSTED BY BROADCAST LAB; Robert Hoyt, Ex-Managing Editor, Is First to Go | True | By Robert E. Dallos | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/pharmacist-boycott-called-ineffective.html | Pharmacist Boycott Called Ineffective | True | By Martin Arnold | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/paraguay-inches-forward.html | Paraguay Inches Forward | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/new-quake-shakes-sicily.html | New Quake Shakes Sicily | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/queens-six-beats-city-81.html | Queens Six Beats City, 8-1 | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/critic-at-large-business-aid-to-arts-increased-sensitivity-and.html | Critic at Large; Business Aid to Arts Increased Sensitivity and Sophistication Needed if Efforts Are to Have Value | True | By Howard Taubman | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/draft-boards-ordered-to-identify-members.html | Draft Boards Ordered To Identify Members | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/man-in-the-news-south-koreas-leader-chung-hee-park.html | Man in the News; South Korea's Leader Chung Hee Park | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/previews-inc-names-new-vice-president.html | Previews, Inc., Names New Vice President | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/transport-news-barge-traffic-up-increase-is-55-over-1966-on-12.html | TRANSPORT NEWS: BARGE TRAFFIC UP; Increase Is 5.5% Over 1966 on 12 Major Waterways | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/kentucky-tops-tennessee.html | Kentucky Tops Tennessee | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/train-pant-pant-dont-strain-pant-pant.html | 'Train (Pant, Pant) Don't Strain (Pant, Pant)' | True | By Myra MacPherson | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/the-boat-show-may-be-tiring-for-the-feet-but-its-wonderful-for-the.html | The Boat Show May Be Tiring for the Feet, but It's Wonderful for the Imagination; Programs Not Moving 'Freely' As in Past at the Boat Show | True | By Steve Cady | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/campaign-role-played-in-spain-by-pretender-during-his-visit-don.html | Campaign Role Played in Spain By Pretender During His Visit; Don Juan Met With Several Political Groups and Made Gesture to Falange | True | By Tad Szulc | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/evergreen-review-shifting-from-bimonthly-to-monthly.html | Evergreen Review Shifting From Bimonthly to Monthly | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/clark-bars-a-deal-to-allow-wiretaps.html | CLARK BARS A DEAL TO ALLOW WIRETAPS | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/jersey-journal-to-cost-10c.html | Jersey Journal to Cost 10c | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/garys-negro-mayor-the-first-six-weeks-have-brought-both-progress.html | Gary's Negro Mayor: The First Six Weeks Have Brought Both Progress and Setbacks | True | By Donald Janson | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/air-france-ban-reported.html | Air France Ban Reported | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/clifton-e-field.html | CLIFTON C. FIELD | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/martha-potter-engaged-to-geoffrey-h-dutton.html | Martha Potter Engaged To Geoffrey H. Dutton | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/dartmouth-beats-cornell-by-6463-misses-first-14-shots-then-rallies.html | DARTMOUTH BEATS CORNELL BY 64-63; Misses First 14 Shots, Then Rallies for Ivy Triumph | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/baseball-signings.html | Baseball Signings | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/editorials-score-governor-on-his-handling-of-strike-editorials.html | Editorials Score Governor On His Handling of Strike; EDITORIALS SCORE GOVERNOR'S PLAN | True | By Richard Witkin | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/catholic-priest-in-duluth-asks-resistance-to-draft.html | Catholic Priest in Duluth Asks Resistance to Draft | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/fuel-drained-from-the-bache.html | Fuel Drained From the Bache | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/jackhammers-rip-the-met-museum-wing-including-the-costume-institute.html | JACKHAMMERS RIP THE MET MUSEUM; Wing Including the Costume Institute Being Rebuilt | True | By Edward C. Burks | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/marines-salute-their-women-marines-salute-womens-corps-25-years-old.html | Marines Salute Their Women; Marines Salute Women's Corps, 25 Years Old Today | True | By Nan Robertson | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/30yearold-joke-fooled-briton-writing-fathers-biography.html | 30-Year-Old Joke Fooled Briton Writing Father's Biography | True | By Anthony Lewis | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/1500-more-police-proposed-to-patrol-daytime-subways.html | 1,500 More Police Proposed to Patrol Daytime Subways | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/cardigan-bay-will-race-again-gelding-12-to-start-in-45000-pace-at.html | Cardigan Bay Will Race Again; Gelding, 12, to Start in $45,000 Pace at Westbury Feb. 21 | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/adair-rallies-to-capture-us-squash-racquets-title.html | Adair Rallies to Capture U.S. Squash Racquets Title | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/mens-wear-parley-focuses-on-costs-mens-wear-topic-is-cost-problems.html | Men's Wear Parley Focuses on Costs; MEN'S WEAR TOPIC IS COST PROBLEMS | True | By Leonard Sloane | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/nsukka-reported-recaptured.html | Nsukka Reported Recaptured | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/about-school-sports-psal-will-limit-student-attendance-for-court.html | About School Sports; P.S.A.L. Will Limit Student Attendance For Court Playoffs | True | By Sam Goldaper | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/miss-vitkin-fiancee-of-gerald-e-tulman.html | Miss Vitkin Fiancee Of Gerald E. Tulman | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/trust-law-panel-studies-mergers-white-house-unit-to-focus-on.html | TRUST LAW PANEL STUDIES MERGERS; White House Unit to Focus on Link-Ups by Concerns in Different Businesses TRUST LAW PANEL STUDIES MERGERS | True | By Eileen Shanahan | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/byrd-santucci.html | Byrd -- Santucci | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/h-coolidge-davidson.html | H. COOLIDGE DAVIDSON | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/food-talk-advice-to-the-supermarket-shopper.html | Food Talk; Advice to the Supermarket Shopper | True | By Jean Hewitt | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/yarn-prices-raised-by-american-enka.html | YARN PRICES RAISED BY AMERICAN ENKA | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/papandreou-may-return-to-a-us-teaching-post.html | Papandreou May Return To a U.S. Teaching Post | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/john-l-unverzagt.html | JOHN L. UNVERZAGT | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/tension-over-macedonia.html | Tension Over Macedonia | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/vance-and-park-confer-in-seoul-on-defense-rift-south-korean-chief.html | VANCE AND PARK CONFER IN SEOUL ON DEFENSE RIFT; South Korean Chief Appears Unmoved by U.S. Offer of $100-Million in Arms VANCE AND PARK CONFER IN SEOUL | True | By Robert Trumbull | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/dog-owner-indicted.html | Dog Owner Indicted | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/percy-sees-no-chance-he-will-get-nomination.html | Percy Sees No Chance He Will get Nomination | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/400-are-entered-in-nyac-track-meet-friday-18-negroes-listed-for.html | 400 Are Entered in N.Y.A.C. Track Meet Friday; 18 NEGROES LISTED FOR COMPETITION Club's Official Entry Shows 12 Have Withdrawn -- Hines to Run in 60-Yard Dash | True | By Frank Litsky | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/college-sports-notes-lambert-trophy-is-back-home-thief-returns-cup.html | College Sports Notes; Lambert Trophy Is Back Home Thief Returns Cup to Penn State, Winner of Annual Award Rohan of Columbia Favors N.I.T. Bid to Ivy Runner-Up | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/vietnam-troop-need-discussed-by-thieu.html | VIETNAM TROOP NEED DISCUSSED BY THIEU | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/mayor-criticized.html | Mayor Criticized | True | DIANA KLEBANOW | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/copper-strikers-glum-after-7-months-but-resolved-not-to-quit.html | Copper Strikers Glum After 7 Months but Resolved Not to Quit | True | By David R. Jones | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/army-names-european-aide.html | Army Names European Aide | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/challenge-for-new-jersey.html | Challenge for New Jersey | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/many-seats-at-new-garden-restrict-hockey-view.html | Many Seats at New Garden Restrict Hockey View | True | By Gerald Eskenazi | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/hershey-chocolate.html | Hershey Chocolate | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/boston-u-downs-harvard-in-beanpot-hockey-final.html | Boston U. Downs Harvard In Beanpot Hockey Final | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/pentagon-denies-decision-on-new-space-defenses.html | Pentagon Denies Decision On New Space Defenses | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/irving-cohen-to-marry-margaret-a-raymond.html | Irving Cohen to Marry Margaret A. Raymond | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/united-aircraft-elects.html | United Aircraft Elects | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/7foot-spivey-barred-by-nba-during-scandals-retires-at-38-eskentucky.html | 7-Foot Spivey, Barred by N.B.A. During Scandals, Retires at 38; Ex-Kentucky Star, Whose Case Was Dismissed, Bows Out in Old-Timers' Game | True | By Neil Amdur | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/icc-to-study-train-plea.html | I.C.C. to Study Train Plea | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/saigon-resumes-garbage-pickups-after-2-weeks-health-threat-results.html | Saigon Resumes Garbage Pickups After 2 Weeks; Health Threat Results From Pile-up of Litter During Foe's Attacks in City | True | By Bernard Weinraub | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/governors-position.html | Governor's Position | True | E. C. CLARKE | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/observer-the-fiery-savior.html | Observer: The Fiery Savior | True | By Russell Baker | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/jersey-pike-program-cuts-speeding-by-diplomats.html | Jersey Pike Program Cuts Speeding by Diplomats | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/helen-cam-historian-is-dead-harvards-1st-woman-professor.html | Helen Cam, Historian, Is Dead; Harvard's 1st Woman Professor | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/no-16-for-north-carolina.html | No. 16 for North Carolina | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/killy-wins-giant-slalom-for-2d-olympic-gold-medal-but-kidd-takes.html | Killy Wins Giant Slalom for 2d Olympic Gold Medal, but Kidd Takes Heat; U.S. SKIER IS FIFTH IN OVER-ALL SCORE Killy Will Seek 'Grand Slam' Saturday -- Dutch Girl Sets World Record in Skating Killy Speeds to Another Gold Medal and a Women's World Skating Record Is Broken | True | By Fred Tupper | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/union-says-city-can-treat-issue-as-a-war-or-a-battle-union-says-the.html | Union Says City Can Treat Issue as a War or a Battle; Union Says the City Can Regard Pact Issue as a War or a Battle | True | By Damon Stetson | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/us-aide-assesses-strategy-of-giap-says-that-general-may-be-trying.html | U.S. AIDE ASSESSES STRATEGY OF GIAP; Says That General May Be Trying to Win by Spring | True | Special to The New York Times | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/canada-to-initiate-healthcare-plan.html | CANADA TO INITIATE HEALTH-CARE PLAN | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/new-job-program-aids-employers-city-to-share-the-training-costs.html | NEW JOB PROGRAM AIDS EMPLOYERS; City to Share the Training Costs With Businesses | True | By Michael Stern | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/negroes-in-newark-accept-medical-college-plan-after-acreage-is.html | Negroes in Newark Accept Medical College Plan After Acreage Is Halved | True | By Walter H. Waggoner | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/republican-in-idaho-seeks-churchs-seat.html | REPUBLICAN IN IDAHO SEEKS CHURCH'S SEAT | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/uaw-locals-ratify-pact-with-14-harvester-plants.html | U.A.W. Locals Ratify Pact With 14 Harvester Plants | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/continental-mark-iii-8000-sportstype-car-offered-by-ford.html | Continental Mark III, $8,000 Sports-Type Car, Offered by Ford | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/closed-trial-set-on-polish-satire-court-rejects-request-for-open.html | CLOSED TRIAL SET ON POLISH SATIRE; Court Rejects Request for Open Proceedings | True | By Jonathan Randal | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/ted-bates-names-senior-officers.html | Ted Bates Names Senior Officers | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/knox-beats-bostwick-in-3-of-4-sets-to-lead-in-court-tennis-62.html | Knox Beats Bostwick in 3 of 4 Sets to Lead in Court Tennis, 6-2; CHAMPION LOSES 3 OPENING GAMES But Wins, 2-6, 6-3, 6-4, 6-4, and Needs Set to Keep World Title Tomorrow | True | By Allison Danzig | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/books-of-the-times-giant-in-the-land.html | Books of The Times; Giant in the Land | True | By Thomas Lask | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/harrison-to-seek-new-term.html | Harrison to Seek New Term | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/london-market-mixed-and-busy-buyers-await-the-release-of-january.html | LONDON MARKET MIXED AND BUSY; Buyers Await the Release of January Trade Figures | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/westmoreland-is-defended-against-critic-in-congress.html | Westmoreland Is Defended Against Critic in Congress | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/estep-tops-koch-in-tennis-upset-schloss-ousts-buding-as-us-indoor.html | ESTEP TOPS KOCH IN TENNIS UPSET; Schloss Ousts Buding as U.S. Indoor Tourney Opens | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/massachusetts-delegates-pledged-to-mccarthy-drive.html | Massachusetts Delegates Pledged to McCarthy Drive | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/european-airbus-by-1973.html | European Airbus by 1973 | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/olympic-hockey-standing.html | Olympic Hockey Standing | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/cowboys-acquire-a-kicker.html | Cowboys Acquire a Kicker | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/news-of-realty-home-sales-gain-real-estate-board-cites-25-december.html | NEWS OF REALTY; HOME SALES GAIN; Real Estate Board Cites 25% December Increase | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/daughter-to-mrs-bogatz.html | Daughter to Mrs. Bogatz | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/formula-for-peace.html | Formula for Peace | True | MAURICE L. FARBER | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/after-all-the-excitement-fords-turns-out-to-be-a-good-theater.html | After All the Excitement, Ford's Turns Out to Be a Good Theater | True | By Dan Sullivan | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/wnyc-broadcasts-festival-opener-stations-29th-observance-heard-from.html | WNYC BROADCASTS FESTIVAL OPENER; Station's 29th Observance Heard From Town Hall | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/defoliation-study-casts-doubt-on-longterm-damage-in-vietnam.html | Defoliation Study Casts Doubt on Long-Term Damage in Vietnam | True | By Walter Sullivan | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/sports-today.html | Sports Today | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/cleanup-by-high-court-asked-in-federal-suit.html | Clean-up' by High Court Asked in Federal Suit | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/miss-dana-o-evans-to-be-married.html | Miss Dana O. Evans to Be Married | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/french-fishermen-blockade-marseilles-in-price-protest.html | French Fishermen Blockade Marseilles in Price Protest | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/assembly-votes-for-public-school-rites-on-kennedy-birthday.html | Assembly Votes for Public School Rites on Kennedy Birthday | True | By John Sibley | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/50-concerns-face-tax-charges-on-secret-liechtenstein-funds-50.html | 50 Concerns Face Tax Charges On Secret Liechtenstein Funds; 50 Companies Investigated on Accounts Abroad | True | By Edward Ranzal | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/nazi-costumes-bring-german-police-raid.html | NAZI COSTUMES BRING GERMAN POLICE RAID | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/horace-w-sanders.html | HORACE W. SANDERS | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/accountant-helps-with-long-inquiry.html | ACCOUNTANT HELPS WITH LONG INQUIRY | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/gromyko-visits-bulgaria.html | Gromyko Visits Bulgaria | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/gf-washington-descendant-of-presidents-2-brothers.html | G.L. Washington, Descendant Of President's 2 Brothers | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/poll-finds-rise-in-war-support-from-61-to-74-in-2-months.html | Poll Finds Rise in War Support From 61% to 74% in 2 Months | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/lost-ships-master-describes-damage.html | LOST SHIP'S MASTER DESCRIBES DAMAGE | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/map-of-third-of-venus-suggests-a-mountainous-area.html | Map of Third of Venus Suggests a Mountainous Area | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/pows-in-the-south-identify-their-unit-as-north-vietnams-33d.html | P.O.W.s in the South Identify Their Unit as North Vietnam's 33d Regiment | True | Dispatch of The Times, London | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/rope-prank-kills-girl-4.html | Rope Prank Kills Girl, 4 | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/bowie-results.html | Bowie Results | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/lercaro-progressive-resigns-see-in-bologna.html | Lercaro, Progressive Resigns See in Bologna | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/the-opera-birgit-nilsson-as-elektra-leonie-rysanek-heard-as-elektra-leonie-rysanek-heard-as.html | The Opera: Birgit Nilsson as Elektra; Leonie Rysanek Heard as Crysothemis William Dooley , Regina Resnik Also Appear | True | By Harold C. Schonberg | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/city-college-five-wins.html | City College Five Wins | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/aussie-wins-in-7th-round-takes-british-empire-title.html | Aussie Wins in 7th Round, Takes British Empire Title | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/son-of-g-f-morgan-dies-in-coast-leap.html | SON OF G. F. MORGAN DIES IN COAST LEAP | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/3-rotc-students-barred-by-u-of-kansas-professor.html | 3 R.O.T.C. Students Barred By U. of Kansas Professor | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/monday-night-basketball.html | Monday Night Basketball | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/incinerator-plan-for-city-proposed-engineers-ask-10year-use.html | INCINERATOR PLAN FOR CITY PROPOSED; Engineers Ask 10-Year Use Guarantee to Landlords | True | By Peter Kihss | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/johnson-asks-respect-for-all-proclaims-may-1-law-day.html | Johnson, Asks Respect for All, Proclaims May 1 Law Day | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/union-asks-court-for-boycott-help-says-company-sells-grapes-under.html | UNION ASKS COURT FOR BOYCOTT HELP; Says Company Sells Grapes Under Different Labels | True | By Sidney E. Zion | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/open-market-unit-maintains-policy.html | OPEN MARKET UNIT MAINTAINS POLICY | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/about-pro-basketball-knicks-are-on-brink-of-seeing-impossible-dream.html | About Pro Basketball; Knicks Are on Brink of Seeing 'Impossible' Dream Come True | True | By Leonard Koppett | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/president-honors-lincoln-and-likens-their-war-ordeals-president.html | President Honors Lincoln and Likens Their War Ordeals; PRESIDENT CITES LINCOLN'S ORDEAL | True | By Max Frankel | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/kuwaiti-visits-saudi-arabia.html | Kuwaiti Visits Saudi Arabia | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/tax-specialist-is-appointed-fowlers-assistant-secretary.html | Tax Specialist Is Appointed Fowler's Assistant Secretary | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/coffee-pact.html | Coffee Pact | True | PETER HAHN | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/democratic-meeting-will-test-vietnam-sentiment.html | Democratic Meeting Will Test Vietnam Sentiment | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/pentagon-identifies-vietnam-war-dead.html | PENTAGON IDENTIFIES VIETNAM WAR DEAD | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/n-w-to-absorb-the-erie-in-april-icc-told-all-papers-have-been.html | N. & W. TO ABSORB THE ERIE IN APRIL; I.C.C. Told All Papers Have Been Approved by Lines | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/summaries-of-races-at-westbury.html | Summaries of Races at Westbury | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/british-football-results-by-reuters-rugby-league.html | British Football Results By Reuters RUGBY LEAGUE | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/longs-ondine-iii-finishes-yacht-race-to-rio-de-janeiro-in-record.html | Long's Ondine III Finishes Yacht Race to Rio de Janeiro in Record Time; NEAREST RIVALS A HALF-DAY AWAY New York Ketch Cuts Time for 1,200-Mile Event by More Than Two Hours | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/arnost-heidrich-exczech-aide-78-exile-leader-foreign-office-chief.html | ARNOST HEIDRICH, EX-CZECH AIDE, 78; Exile Leader, Foreign Office Chief Till 1948, Dies | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/wood-field-and-stream-chickchameys-the-tiny-forest-people-of.html | Wood, Field and Stream; Chickchameys, the Tiny Forest People of Andros, Can Grant Any Request | True | By Nelson Bryant | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/yokohama-trade-up-in-67.html | Yokohama Trade Up in '67 | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/advertising-why-an-agency-goes-public.html | Advertising Why an Agency Goes Public | True | By Philip H. Dougherty | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/fire-imperils-constellation.html | Fire Imperils Constellation | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/mrs-grace-barton-gave-city-a-mansion.html | MRS. GRACE BARTON GAVE CITY A MANSION | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/vatican-perceives-a-marriage-threat.html | VATICAN PERCEIVES A MARRIAGE THREAT | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/irvin-v-falk-sr.html | IRVIN V. FALK SR. | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/bahama-authority-set-for-acquisition-in-bid-by-benguet-mergers.html | Bahama Authority Set for Acquisition In Bid by Benguet; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/wife-of-morrison-to-run-for-house-in-nebraska.html | Wife of Morrison to Run For House in Nebraska | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/nixon-sees-vietnam-as-cork-in-bottle.html | NIXON SEES VIETNAM AS 'CORK IN BOTTLE' | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/thant-ends-talks-with-soviet-chiefs-on-vietnam-on-chief-flies-to.html | Thant Ends Talks with Soviet Chiefs on Vietnam; U.N. Chief Flies to London -- Pravda Bids U.S. Agree to Peace Negotiations | True | By Henry Kamm | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/stassen-seeks-a-debate.html | Stassen Seeks A Debate | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/letters-to-the-editor-of-the-times-to-improve-the-courts.html | Letters to the Editor of The Times; To Improve the Courts | True | EDWARD S. GREENBAUM | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/israeli-peace-pilot-goes-on-trial-in-air-violations.html | Israeli 'Peace Pilot' Goes On Trial in Air Violations | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/new-trustee-chosen-by-east-ny-savings.html | New Trustee Chosen By East N.Y. Savings | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/british-soccer-standings-by-the-associated-press-english-league.html | British Soccer Standings By The Associated Press ENGLISH LEAGUE First Division | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/soviet-names-envoy-to-syria.html | Soviet Names Envoy to Syria | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/abomber-patrols-defended-by-us.html | A-BOMBER PATROLS DEFENDED BY U.S. | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-13 | 1968-02-13 | https://www.nytimes.com/1968/02/13/archives/loss-for-rock-island.html | Loss for Rock Island | True | | 1996-02-12 | RE0000720884 | B00000405534 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/john-hancock-mutual-fills-executive-post.html | John Hancock Mutual Fills Executive Post | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/desertions-rise-in-the-services-navy-and-marine-figure-up-but-armys.html | DESERTIONS RISE IN THE SERVICES; Navy and Marine Figure Up but Army's Declines | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/city-audits-police-narcotics-funds.html | City Audits Police Narcotics Funds | True | By Richard E. Mooney | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/miss-sullivan-fiancee-of-joseph-mckeigue.html | Miss Sullivan Fiancee Of Joseph McKeigue | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/miss-carrington-engaged-to-wed-donald-wheeler.html | Miss Carrington Engaged to Wed Donald Wheeler | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/clevelanders-play-beethoven-program.html | CLEVELANDERS PLAY BEETHOVEN PROGRAM | True | ALLEN HUGHES. | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/woman-is-cleared-in-gary-vote-case.html | WOMAN IS CLEARED IN GARY VOTE CASE | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/figure-in-tax-bribes-jailed.html | Figure in Tax Bribes Jailed | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/free-stanislavski-lectures.html | Free Stanislavski Lectures | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/twin-girls-commit-suicide-in-depression-over-figures.html | Twin Girls Commit Suicide In Depression Over Figures | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/carnevale-fete-sunday.html | Carnevale Fete Sunday | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/censorship-back-in-saigon.html | Censorship Back in Saigon | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/travel-ban.html | Travel Ban | True | JOHN O. McCoRMICK | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/san-juan-faces-rationing-of-water-in-long-drought.html | San Juan Faces Rationing Of Water in Long Drought | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/nonpartisan-justice.html | Nonpartisan Justice | True | EUGENE P. CONNOLLY | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/druggists-end-boycott-of-medicaid-after-pact.html | Druggists End Boycott Of Medicaid After Pact | True | By Martin Tolchin | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/bonds-government-securities-market-rises-financing-ends-4billion.html | Bonds: Government Securities Market Rises; Financing Ends; $4-BILLION NOTES IN STRONG DEMAND | True | By John H. Allan | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/demand-on-weapons.html | Demand on Weapons | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/prudential-elects-director.html | Prudential Elects Director | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/nixon-developing-a-vietnam-stand-asks-successful-end-of-war-and.html | NIXON DEVELOPING A VIETNAM STAND; Asks Successful End of War and 'Preventive Diplomacy' | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/guards-robbed-downtown.html | Guards Robbed Downtown | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/col-olds-to-be-promoted.html | Col. Olds to Be Promoted | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/heart-transplant-parley-set-by-british-health-ministry.html | Heart Transplant Parley Set By British Health Ministry | True | Special To The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/keyserling-quits-ada-over-mccarthy-issue-says-a-clique-unfairly.html | Keyserling Quits A.D.A. Over McCarthy Issue; Says a Clique Unfairly Seeks to Disparage Johnson | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/board-member-resigns.html | Board Member Resigns | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/excerpt-from-lindsay-speech-on-garbage-strike.html | Excerpt From Lindsay Speech on Garbage Strike | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/pan-am-purchases-five-new-copters-undecided-on-use.html | Pan Am Purchases Five New Copters; Undecided on Use | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/pueblo-broke-radio-silence.html | Pueblo Broke Radio Silence | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/5-natureeducation-sites-proposed.html | 5 Nature-Education Sites Proposed | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/gm-chief-notes-a-profit-squeeze-but-roche-declines-to-give.html | G.M. CHIEF NOTES A PROFIT SQUEEZE; But Roche Declines to Give Prediction on Prices | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/ecuadorian-wins-top-post-in-oas-voting-begun-nov-17-ends-with.html | ECUADORIAN WINS TOP POST IN O.A.S; Voting Begun Nov. 17 Ends With Plaza's Election | True | By Benjamin Welles | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/commodities-potatoes-show-slight-drops-after-a-shortlived-advance.html | Commodities: Potatoes Show Slight Drops After a Short-Lived Advance; MAINE'S WEATHER A FACTOR IN RALLY | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/kennedy-is-blocked-on-strip-mine-tour.html | KENNEDY IS BLOCKED ON STRIP MINE TOUR | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/amex-stocks-slip-3d-session-in-row-volume-shrinks-but-remains-above.html | AMEX STOCKS SLIP 3D SESSION IN ROW; Volume Shrinks but Remains Above 5 Million Shares | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/nigeria-skeptical-on-peace-feelers-believes-secessionists-seek-to.html | NIGERIA SKEPTICAL ON PEACE FEELERS; Believes Secessionists Seek to Slow Military Drive | True | By Alfred Friendly Jr. | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/britain-will-reduce-number-of-casinos.html | BRITAIN WILL REDUCE NUMBER OF CASINOS | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/last-round-opens-in-sulphur-trial-ownership-of-timmins-ont-mines-at.html | LAST ROUND OPENS IN SULPHUR TRIAL; Ownership of Timmins, Ont., Mines at Issue in Suit | True | By Edward Cowan | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/biracial-panel-rejected.html | Biracial Panel Rejected | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/aau-here-bars-bid-to-stop-meet-says-it-cannot-intervene-in-politics.html | A.A.U. HERE BARS BID TO STOP MEET; Says It Cannot Intervene in Politics of N.Y.A.C. | True | By Neil Amdur | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/pizzetti-87-dies-italian-composer.html | PIZZETTI, 87, DIES; ITALIAN COMPOSER | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/laughing-gas-kills-youth.html | Laughing Gas Kills Youth | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/publishers-cite-newsday.html | Publishers Cite Newsday | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/another-emergency-escalation.html | Another Emergency Escalation | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/-batmans-tv-spot-going-to-second-hundred-years.html | ' Batman's' TV Spot Going, To 'Second Hundred Years' | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/avianca-promotes-official.html | Avianca Promotes Official | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/new-bill-bids-fcc-control-networks.html | NEW BILL BIDS F.C.C. CONTROL NETWORKS | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/disclosure-of-us-peace-mission-to-hanoi-is-attributed-to-rusk.html | Disclosure of U.S. Peace Mission To Hanoi Is Attributed to Rusk | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/liberian-chief-to-visit-us.html | Liberian Chief to Visit U.S. | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/savoyards-to-help-grosvenor-house.html | Savoyards to Help Grosvenor House | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/to-seek-amex-listing.html | To Seek Amex Listing | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/david-h-penny-87-exbank-president.html | DAVID H. PENNY, 87, EX-BANK PRESIDENT | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/court-lot-cleaned-reason-is-disputed.html | COURT LOT CLEANED; REASON IS DISPUTED | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |