Exhibit E16

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/paris-filmmakers-protest-a-dismissal.html | PARIS FILMMAKERS PROTEST A DISMISSAL | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mens-wear-group-warned-on-prices-clothing-makers-warned-on-prices.html | Men's Wear Group Warned on Prices; CLOTHING MAKERS WARNED ON PRICES | True | By Leonard Sloane | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/200-students-suspended.html | 200 Students Suspended | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/3d-soviet-carrier-believed-on-ways-us-reports-a-buildup-of.html | 3D SOVIET CARRIER BELIEVED ON WAYS; U.S. Reports a Build-up of Helicopter Assault Force | True | By William Beecher | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/us-tracing-antiwar-mail-sent-to-widow-of-gi.html | U.S. Tracing Antiwar Mail Sent to Widow of G.I. | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/court-upholds-church-split.html | Court Upholds Church Split | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/st-johns-triumphs.html | St. John's Triumphs | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/yellow-fire-trucks-urged.html | Yellow Fire Trucks Urged | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/carmine-abbatiello-warms-up-as-a-winning-westbury-driver.html | Carmine Abbatiello Warms Up As a Winning Westbury Driver | True | By Gerald Eskenazi | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/gibson-signs-contract.html | Gibson Signs Contract | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/philadelphians-play-ballet-scores.html | Philadelphians Play Ballet Scores | True | By Raymond Ericson | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/kennecott-deal-extended.html | Kennecott Deal Extended | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/prices-on-the-london-stock-exchange-register-advances-sharp-rise.html | Prices on the London Stock Exchange Register Advances; SHARP RISE MADE BY FOREIGN BONDS | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/quaker-boat-ends-trip.html | Quaker Boat Ends Trip | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/13-americans-die-in-saigon-clashes-marine-drive-gains-in-hue.html | 13 AMERICANS DIE IN SAIGON CLASHES; Marine Drive Gains in Hue -- Pacification Program Almost at a Standstill | True | By Bernard Weinraub | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/john-hamill-fiance-of-kathryn-butler.html | John Hamill Fiance Of Kathryn Butler | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/stravinsky-iii-cancels-engagement-in-oakland.html | Stravinsky, III, Cancels Engagement in Oakland | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/carolinians-favor-nixon.html | Carolinians Favor Nixon | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/seaboard-merger-advances.html | Seaboard Merger Advances | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/the-citys-responsibility.html | The City's Responsibility | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/imaginative-designs-are-saved-for-a-rainy-day.html | Imaginative Designs Are Saved for a Rainy Day | True | By Enid Nemy | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/transport-news-us-airlines-gain-increase-share-of-traffic-across.html | TRANSPORT NEWS: U.S. AIRLINES GAIN; Increase Share of Traffic Across the Atlantic | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/r-and-r-tours-on-taiwan-american-servicemen-bring-a-mixed-blessing.html | "R and R" Tours on Taiwan: American Servicemen Bring a Mixed Blessing to the Island | True | By Sydney Gruson | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/citys-former-no-2-man-in-a-key-role-at-dreyfus-robert-price-from.html | City's Former No. 2 Man In a Key Role at Dreyfus; Robert Price: From Lindsay to Lion in One Leap | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/white-man-abducts-carolina-negro-girl.html | WHITE MAN ABDUCTS CAROLINA NEGRO GIRL | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/queens-downs-hunter.html | Queens Downs Hunter | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/armistice-commission-meets.html | Armistice Commission Meets | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/harris-finding-recalled.html | Harris Finding Recalled | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/hughes-submits-a-billion-budget-but-balance-stems-from-78million-in.html | HUGHES SUBMITS A BILLION BUDGET; But 'Balance' Stems From $78-Million in Deferrals and Hopes of Revenue | True | BY Ronald Sullivan | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/schoolaid-study-urged-by-travia-he-asks-governor-for-panel-on.html | SCHOOL-AID STUDY URGED BY TRAVIA; He Asks Governor for Panel on Church Institutions | True | By John Sibley | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/computer-to-issue-motorist-licenses-within-5-seconds.html | Computer to Issue Motorist Licenses Within 5 Seconds | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/hospital-target-in-carolina-suit-justice-department-seeks-ban-on.html | HOSPITAL TARGET IN CAROLINA SUIT; Justice Department Seeks Ban on Discrimination | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/3-new-time-zones-created-to-serve-alaska-and-hawaii.html | 3 New Time Zones Created To Serve Alaska and Hawaii | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/scuffle-disrupts-budget-hearing-here.html | Scuffle Disrupts Budget Hearing Here | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/hawks-turn-back-royals-123-to-111.html | HAWKS TURN BACK ROYALS, 123 TO 111 | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/british-pound-shows-advance-canadian-dollar-also-improves.html | British Pound Shows Advance; Canadian Dollar Also Improves | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/north-quotes-confession.html | North Quotes 'Confession' | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/rock-n-roll-scrooge-is-teaching-pupils-to-read.html | Rock 'n' Roll Scrooge Is Teaching Pupils to Read | True | By John S. Wilson | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/more-crime-feared-if-news-is-curbed.html | MORE CRIME FEARED IF NEWS IS CURBED | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/pipers-led-by-hawkins-halt-americans-118114.html | Pipers, Led by Hawkins, Halt Americans, 118-114 | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/enemy-general-killed-saigon-says.html | Enemy General Killed, Saigon Says | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/seoul-said-to-ask-the-us-to-warn-north-koreans-demand-for.html | SEOUL SAID TO ASK THE U.S. TO WARN NORTH KOREANS; Demand for Repudiation of Armistice if Raids Persist Reported Made to Vance | True | By Robert Trumbull | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mrs-kennedy-in-new-york.html | Mrs. Kennedy in New York | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/disabled-tanker-stops-leaking-oil.html | DISABLED TANKER STOPS LEAKING OIL | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/israel-giving-food-to-nomads.html | Israel Giving Food to Nomads | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/japanese-hotel-dedicated-with-shinto-rites-on-coast.html | Japanese Hotel Dedicated With Shinto Rites on Coast | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/delicacies-in-laguna-beach.html | Delicacies in Laguna Beach | True | By Craig Claiborne | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/li-school-loses-nonresident-case-new-hyde-park-ordered-to-admit.html | L.I. SCHOOL LOSES NONRESIDENT CASE; New Hyde Park Ordered to Admit Virginia Student | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/frank-j-lyons.html | FRANK J. LYONS | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/market-place-hotdog-stock-and-the-relish.html | Market Place: Hot-Dog Stock And the Relish | True | By Robert Metz | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/business-failures-decline.html | Business Failures Decline | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/kirby-named-again-in-a-fraud-dispute-that-began-in-1964.html | Kirby Named Again In a Fraud Dispute That Began in 1964 | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/theater-wills-women-anta-gives-madrigal-of-shakespeare.html | Theater: Will's Women; ANTA Gives 'Madrigal' of Shakespeare' | True | RICHARD F. SHEPARD. | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/insurance-posts-filled.html | Insurance Posts Filled | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mae-marsh-sister-in-birth-of-a-nation-is-dead-actress-star-of.html | Mae Marsh, Sister in 'Birth of a Nation,' Is Dead; Actress, Star of Silent Films for Griffith, Appeared in Character Roles Later | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/city-facing-fight-on-terminal-plan-post-office-center-asked-at-old.html | CITY FACING FIGHT ON TERMINAL PLAN; Post Office Center Asked at Old Brooklyn Army Base | True | By George Horne | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mutual-of-omaha-picks-a-new-board-member.html | Mutual of Omaha Picks A New Board Member | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/football-shrine-adds-9-members-shaughnessy-layne-casey-pingel.html | FOOTBALL SHRINE ADDS 9 MEMBERS; Shaughnessy, Layne, Casey, Pingel, Simons in Group | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/victory-hospital-to-gain.html | Victory Hospital to Gain | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/episcopal-diocese-asks-pope-to-back-population-control.html | Episcopal Diocese Asks Pope to Back Population Control | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/nancy-wrenn-engaged-to-jones-richards-3d.html | Nancy Wrenn Engaged To Jones Richards 3d | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/abolish-dont-enlarge.html | Abolish, Don't Enlarge | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/control-data-seeks-computer-concern.html | CONTROL DATA SEEKS COMPUTER CONCERN | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/knicks-in-debut-at-new-garden-tonight-against-rockets-celtics-to.html | Knicks in Debut at New Garden Tonight Against Rockets; CELTICS TO MEET PISTONS IN OPENER | True | By Leonard Koppett | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/elliott-b-macrae-of-dutton-dies-third-to-head-publishing-house.html | Elliott B. Macrae of Dutton Dies; Third to Head Publishing House; Friend of Milne Introduced Pooh in Latin -- Acquired Sagan and Durrell Works | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/index-of-commodity-prices-remains-steady-at-959.html | Index of Commodity Prices Remains Steady at 95.9 | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/deathcamp-art-is-exhibited-here-work-by-terezin-prisoners-bears.html | DEATH-CAMP ART IS EXHIBITED HERE; Work by Terezin Prisoners Bears Grim Witness | True | By Barnard L. Collier | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/louisa-hunsicker-prospective-bride.html | Louisa Hunsicker Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/cuba-reports-sentencing-of-25-for-gasoline-theft.html | Cuba Reports Sentencing Of 25 for Gasoline Theft | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/base-named-for-grissom.html | Base Named for Grissom | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/vietnam-parcel-jam-ended.html | Vietnam Parcel Jam Ended | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/ibm-to-aid-harlem-youths.html | I.B.M. to Aid Harlem Youths | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/marines-gain-in-hue.html | Marines Gain in Hue | True | By Thomas A. Johnson | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/big-vacation-club-plans-us-hotels-coast-resort-would-be-first.html | BIG VACATION CLUB PLANS U.S. HOTELS; Coast Resort Would Be First -- Europeans to Fly Here | True | By Lawrence E. Davies | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/for-overhaul-of-our-military-concepts.html | For Overhaul of Our Military Concepts | True | FRANK B. JEWETT Jr. | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/goodbody-co-reports-peak-net-income-for-67.html | Goodbody & Co. Reports Peak Net Income for '67 | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/plastic-surgery-aid-to-prisoners-state-study-backs-findings-of.html | PLASTIC SURGERY AID TO PRISONERS; State Study Backs Findings of Gains in Rehabilitation | True | By Robert Reinhold | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/piles-of-garbage-starting-to-yield-all-sections-of-city-have-had-at.html | PILES OF GARBAGE STARTING TO YIELD; All Sections of City Have Had at Least One Pickup | True | By David Bird | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/u-s-rushes-10500-to-meet-threat-of-vietnam-foe-callup-weighed.html | U. S. RUSHES 10,500 TO MEET THREAT OF VIETNAM FOE; CALL-UP WEIGHED | True | By Max Frankel | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/brief-strike-in-akron.html | Brief Strike in Akron | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/chicago-sheriff-plans-riot-squad-seeks-1000-volunteers-for.html | CHICAGO SHERIFF PLANS RIOT SQUAD; Seeks 1,000 Volunteers for Military-Style Force | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/grand-jury-in-arkansas-sees-convict-for-2-hours.html | Grand Jury in Arkansas Sees Convict for 2 Hours | True | STAR CITY, Ark., Feb. 13 | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/western-union-net-income-rose-to-235million-in-67.html | Western Union Net Income Rose to $23.5-Million in '67 | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mccarthy-moves-up.html | McCarthy Moves Up | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/faa-study-calls-for-new-airports-new-york-los-angeles-and-chicago.html | F.A.A. STUDY CALLS FOR NEW AIRPORTS; New York, Los Angeles and Chicago Held in Need | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/payments-discussion.html | Payments Discussion | | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mayor-signs-law-on-finance-agency.html | MAYOR SIGNS LAW ON FINANCE AGENCY | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/supplemental-funds-voted.html | Supplemental Funds Voted | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/message-to-the-mayor-and-his-response.html | Message to the Mayor and His Response | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/syosset-boy-gets-top-regents-grade.html | Syosset Boy Gets Top Regents Grade | | By Gene Currivan | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/backfire-sets-off-tanks.html | Backfire Sets Off Tanks | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/rosemary-davis-is-betrothed.html | Rosemary Davis Is Betrothed | | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/lakeland-terrier-from-england-best-in-garden-show-triumph-follows-a.html | Lakeland Terrier From England Best in Garden Show; TRIUMPH FOLLOWS A CRUFT'S VICTORY | True | By John Rendel | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/airshuttle-service-flies-last-piston-plane-today.html | Air-Shuttle Service Flies Last Piston Plane Today | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/reagan-suggests-rockefeller-errs-says-his-sanitation-strike-plan.html | REAGAN SUGGESTS ROCKEFELLER ERRS; Says His Sanitation Strike Plan Is on 'Thin Ice' | True | By Peter Kihss | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/gregoryspock-ticket-urged.html | Gregory-Spock Ticket Urged | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/marines-at-khesanh-clean-rifles-and-dig-deeper-find-they-gotta-keep.html | Marines at Khesanh Clean Rifles and Dig Deeper; Find They 'Gotta Keep Busy' to Counteract the Tension and Tedium of Waiting | True | By Gene Roberts | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mississippi-prison-a-symbol-of-horror-is-reforming-quietly.html | Mississippi Prison, a Symbol of Horror, Is Reforming Quietly | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/british-pilots-sign-pact.html | British Pilots Sign Pact | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/fabric-makers-are-given-vogue-magazine-honors.html | Fabric Makers Are Given Vogue Magazine Honors | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/codorniz-import-from-uruguay-is-favored-in-columbiana-at-hialeah.html | Codorniz, Import From Uruguay, Is Favored in Columbiana at Hialeah Today; $32,450 HANDICAP DRAWS FIELD OF 12 | True | By Joe Nichols | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/new-westchester-park-authorized.html | New Westchester Park Authorized | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/marjorie-dawson-marketing-expert.html | MARJORIE DAWSON, MARKETING EXPERT | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/lindsay-says-health-peril-justified-plea-for-guard-lindsay-explains.html | Lindsay Says Health Peril Justified Plea for Guard; LINDSAY EXPLAINS PLEA FOR GUARD | True | By Seth S. King | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/garrison-objects-to-shift-in-trial.html | GARRISON OBJECTS TO SHIFT IN TRIAL | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/delegates-dig-in-at-aid-talks-in-new-delhi-delegates-dig-in-at-un.html | Delegates Dig In at Aid Talks in New Delhi; DELEGATES DIG IN AT U.N. AID TALKS | True | By Terence Smith | 1996-02-12 | RE0000720879 | B00000404133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/11000-made-idle-as-union-strikes-at-2-gm-plants.html | 11,000 Made Idle as Union Strikes at 2 G.M. Plants | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/rev-leonard-klemann-52-lutheran-pastor-in-queens.html | Rev. Leonard Klemann, 52, Lutheran Pastor in Queens | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/problems-beset-formula-vee-auto-racing-volkswagen-engines-used-in.html | Problems Beset Formula Vee Auto Racing; Volkswagen Engines Used in Competition Not Now Available | True | By John S. Radosta | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/yawl-bolero-first-to-finish-in-race.html | YAWL BOLERO FIRST TO FINISH IN RACE | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/army-wins-8652-for-12th-in-row-schutskys-28-points-leads-to-rout-of.html | ARMY WINS, 86-52, FOR 12TH IN ROW; Schutsky's 28 Points Leads to Rout of Colgate | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/billy-graham-drops-plans-for-a-college.html | BILLY GRAHAM DROPS PLANS FOR A COLLEGE | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/jarring-confers-in-cairo.html | Jarring Confers in Cairo | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/sanitation-union-gets-80000-fine-justice-streit-also-halts-dues.html | SANITATION UNION GETS $80,000 FINE; Justice Streit Also Halts Dues Checkoff as Part of Penalty for Strike | True | By Robert E. Tomasson | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/next-and-last-attraction-at-old-madison-square-garden-to-be.html | Next and Last Attraction at Old Madison Square Garden to Be Wreckers' Ball | True | By Murray Schumach | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/article-13-no-title.html | Article 13 — No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/nader-queries-tire-claims.html | Nader Queries Tire Claims | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/six-players-in-trade.html | Six Players in Trade | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/executives-shifted-at-dell-publishing.html | EXECUTIVES SHIFTED AT DELL PUBLISHING | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/weightless-flight-spurred-mutations.html | WEIGHTLESS FLIGHT SPURRED MUTATIONS | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/safety-check-set-for-703000-bridges.html | SAFETY CHECK SET FOR 703,000 BRIDGES | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/lakers-top-bullets-119116.html | Lakers Top Bullets, 119-116 | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/texts-of-the-haggerty-and-wirtz-letters-on-union-discrimination.html | Texts of the Haggerty and Wirtz Letters on Union Discrimination | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/jordan-warned-by-dayan-on-raids-he-says-israel-views-dead-as.html | JORDAN WARNED BY DAYAN ON RAIDS; He Says Israel Views Dead as Seriously as War's | True | By James Feron | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/vaughn-urges-business-to-assist-the-peace-corps-calls-for.html | Vaughn Urges Business to Assist the Peace Corps; Calls for Encouragement of Recruits From Campuses | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/sports-of-the-times-devils-advocate.html | Sports of The Times; Devil's Advocate | True | By Arthur Daley | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/thant-sees-results-if-bombing-is-halted-thant-sees-gain-in-a-bomb.html | Thant Sees Results If Bombing Is Halted; THANT SEES GAIN IN A BOMB PAUSE | True | By Anthony Lewis | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/overtime-erasing-loss-of-sanitation-wages.html | Overtime Erasing Loss Of Sanitation Wages | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/oneunion-dealing-approved-for-state.html | ONE-UNION DEALING APPROVED FOR STATE | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/egyptian-jet-said-to-buzz-a-us-intelligence-vessel.html | Egyptian Jet Said to Buzz A U.S. Intelligence Vessel | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/daughter-to-mrs-sewall.html | Daughter to Mrs. Sewall | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/archives/foreign-affairs-an-atlantic-japan.html | Foreign Affairs: An Atlantic Japan | True | By C. L. Sulzberger | 1996-02-12 | RE0000720879 | B00000404133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/nixon-nominated-by-gop-at-maine-minicovention.html | Nixon Nominated by G.O.P. At Maine 'Mini-Convention' | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/dispute-over-thants-pullout-of-mideast-force-continues.html | Dispute Over Thant's Pullout Of Mideast Force Continues | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/overdue-freighter-reports-alls-well.html | OVERDUE FREIGHTER REPORTS ALL'S WELL | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/esther-becket-a-soprano-presents-her-first-recital.html | Esther Becket, a Soprano, Presents Her First Recital | True | Di H. | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/city-to-increase-rents-of-150000-tenants-in-middleincome-projects.html | CITY TO INCREASE RENTS OF 150,000; Tenants in Middle-Income Projects to Pay 15% More | True | By Steven V. Roberts | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/us-approves-aid-for-harlem-pool-mount-morris-park-project-is-given.html | U.S. APPROVES AID FOR HARLEM POOL; Mount Morris Park Project Is Given $420,000 | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/books-of-the-times-copping-out-in-eilat.html | Books of The Times; Copping Out in Eilat | True | By Thomas Lask | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/legislators-respond-to-public-in-delaying-on-governors-bill.html | Legislators Respond to Public In Delaying on Governor's Bill | True | By James F. Clarity | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/priest-who-fought-integration-moved.html | PRIEST WHO FOUGHT INTEGRATION MOVED | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/jersey-pike-section-shut.html | Jersey Pike Section Shut | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/us-army-conquers-the-bitter-korean-winter-precautions-date-from-war.html | U.S. Army Conquers the Bitter Korean Winter; Precautions Date From War, When Cold Injured 8,000 -- Outdoor Duty Restricted | True | By J. Anthony Lukas | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/yeshiva-professor-says-dr-barnard-should-be-barred.html | Yeshiva Professor Says Dr. Barnard Should Be Barred | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/thousands-march-in-paris-to-protest-us-role-in-war.html | Thousands March in Paris To Protest U.S. Role in War | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/dr-david-e-owen-harvard-professor.html | DR. DAVID E. OWEN, HARVARD PROFESSOR | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/new-money-flow-into-savings-lags-shift-offset-by-increased.html | NEW MONEY FLOW INTO SAVINGS LAGS; Shift Offset by Increased Purchases of U.S. Bonds | True | By H. Erich Heinemann | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/soviet-again-scores-us-nuclear-flights.html | SOVIET AGAIN SCORES U.S. NUCLEAR FLIGHTS | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/xerox-names-an-operations-officer.html | Xerox Names an Operations Officer | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/smallbusiness-concern-in-harlem-sued-on-debts.html | Small-Business Concern in Harlem Sued on Debts | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/soviet-six-wins-and-nears-title-hands-sweden-first-defeat-32-for.html | SOVIET SIX WINS AND NEARS TITLE; Hands Sweden First Defeat, 3-2, for 5th Straight | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/sex-and-violence-in-his-opera-ginastera-agrees-with-censors.html | Sex and Violence in His Opera? Ginastera Agrees With Censors | True | By Donal Henahan | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/garbage-collectors-in-memphis-spurn-plea-to-end-strike.html | Garbage Collectors In Memphis Spurn Plea to End Strike | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/at-babi-yar-trial-only-4-spectators-germans-are-indifferent-to-war.html | AT BABI YAR TRIAL, ONLY 4 SPECTATORS; Germans Are Indifferent to War Massacre Hearing | True | By Philip Shabecoff | 1996-02-12 | RE0000720879 | B00000404133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/at-t-indicates-8-return-is-goal-romnes-in-talk-to-analysts-notes.html | A.T. & T. INDICATES 8% RETURN IS GOAL; Romnes, in Talk to Analysts, Notes 1967's 7.77 % | True | By Gene Smith | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/news-of-realty-3d-avenue-tower-43story-office-building-to-replace.html | NEWS OF REALTY: 3D AVENUE TOWER; 43-Story Office Building to Replace Buchanan Flats | True | By Franklin Whitehouse | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/state-voting-bill-signed.html | State Voting Bill Signed | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/gi-at-jackson-calls-off-antiwar-hour-at-chapel.html | G.I. at Jackson Calls Off Antiwar Hour at Chapel | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/fugitive-captured-again.html | Fugitive Captured Again | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/hammarskjold-fund-gift.html | Hammarskjold Fund Gift | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/32904-of-foe-dead-in-2-weeks.html | 32,904 of Foe Dead in 2 Weeks | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/soviet-union-and-yugoslavia-to-build-up-sudans-forces.html | Soviet Union and Yugoslavia To Build Up Sudan's Forces | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/us-export-shift-urged.html | U.S. Export Shift Urged | True | By Brendan Jones | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mmanus-upsets-okker-in-tennis-richey-estep-also-advance-in-national.html | M'MANUS UPSETS OKKER IN TENNIS; Richey, Estep Also Advance in National Indoor Singles | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/british-girl-close-to-a-medal-greeted-with-jolly-good-show.html | British Girl, Close to a Medal, Greeted With 'Jolly Good Show' | True | By Michael Strauss | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/rudolph-f-baar.html | RUDOLPH F. BAAR | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/pace-believed-johnsons-choice-to-head-new-public-tv-agency-pace.html | Pace Believed Johnson's Choice To Head New Public TV Agency; PACE SEEN CHOICE TO HEAD TV UNIT | True | By David R. Jones | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/jakarta-ends-censorship.html | Jakarta Ends Censorship | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/greek-government-will-provide-dowries-for-working-girls.html | Greek Government Will Provide Dowries for Working Girls | True | By Richard Eder | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/negro-in-newark-in-key-police-job-captain-will-replace-white.html | NEGRO IN NEWARK IN KEY POLICE JOB; Captain Will Replace White Officer in Central Ward | True | By Walter H. Waggoner | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/6-nations-warn-of-luge-pullout-us-joins-move-to-ban-east-germans.html | 6 NATIONS WARN OF LUGE PULLOUT; U.S. Joins Move to Ban East Germans for Illegality | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/bridge-declarer-has-the-last-laugh-despite-opponents-uppercut.html | Bridge: Declarer Has the Last Laugh Despite Opponent's Uppercut | True | By Alan Truscott | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/ernest-iselin-dead-exstockbroker-63.html | ERNEST ISELIN DEAD EX-STOCKBROKER, 63 | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/sicilians-return-to-tents.html | Sicilians Return to Tents | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/dance-balanchine-is-don-quixote-for-an-evening-ballet-gains-greatly.html | Dance: Balanchine Is Don Quixote for an Evening Ballet Gains Greatly by His Appearance | True | By Clive Barnes | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/jordan-charges-distortion.html | Jordan Charges Distortion | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mayor-approves-group-cab-riding-la-guardia-manhattan-to-be-linked.html | MAYOR APPROVES GROUP CAB RIDING; La Guardia, Manhattan to Be Linked in Year's Trial | True | By Charles G. Bennett | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/pan-am-adds-to-airlift.html | Pan Am Adds to Airlift | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/pacific-travel-unit-hits-johnson-plan.html | PACIFIC TRAVEL UNIT HITS JOHNSON PLAN | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/president-awards-national-science-medals-to-12.html | President Awards National Science Medals to 12 | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/new-jan-sangh-president.html | New Jan Sangh President | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/britain-narrows-trading-deficit-gap-between-imports-and-exports-was.html | BRITAIN NARROWS TRADING DEFICIT; Gap Between Imports and Exports Was Reduced in January to 31-Million | True | By John M. Lee | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/hunt-of-dodgers-traded-to-giants-san-francisco-gets-oliver-also.html | HUNT OF DODGERS TRADED TO GIANTS; San Francisco Gets Oliver Also, Gives Up Haller -- Hansen to Senators | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/surveyor-7-camera-idle.html | Surveyor 7 Camera Idle | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/wallace-faction-sued.html | Wallace Faction Sued | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/roy-butterfield-retired-teacher-reporter-who-helped-solve-american.html | ROY BUTTERFIELD RETIRED TEACHER; Reporter Who Helped Solve 'American Tragedy' Dies | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/spock-asks-courts-leave-to-live-on-west-indies-ship.html | Spock Asks Court's Leave To Live on West Indies Ship | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/d-h-co-sought-by-bangor-punta-conglomerate-company-in-a-bid-to.html | D. & H. CO. SOUGHT BY BANGOR PUNTA; Conglomerate Company in a Bid to Acquire Holding Concern of the Railroad | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/donovan-proposes-racial-rezoning-in-queens.html | Donovan Proposes Racial Rezoning in Queens | True | By M. A. Farber | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/big-steelworkers-local-fights-plan-to-raise-dues.html | Big Steelworkers' Local Fights Plan to Raise Dues | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/army-honors-27-killed-as-foe-opened-saigon-attack.html | Army Honors 27 Killed as Foe Opened Saigon Attack | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/after-era-of-stability-flatbush-yields-to-change-the-talk-of.html | After Era of Stability, Flatbush Yields to Change; The Talk of Flatbush | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/advertising-mccannerickson-promotes-5.html | Advertising McCann-Erickson Promotes 5 | True | By Philip H. Dougherty | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/boatmen-to-get-high-radio-band-improved-communications-encouraged.html | BOATMEN TO GET HIGH RADIO BAND; Improved Communications Encouraged by F.C.C. | True | By William N. Wallace | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/rome-movie-strike-assails-foreigners.html | ROME MOVIE STRIKE ASSAILS FOREIGNERS | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mccarthy-enters-primary.html | McCarthy Enters Primary | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/dental-research-gets-grant.html | Dental Research Gets Grant | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/past-no-prologue-to-show-notable-mrs-clark-thinks-it-wont-be-same.html | PAST NO PROLOGUE TO SHOW NOTABLE; Mrs. Clark Thinks It Won't Be Same in New Garden | True | By Sam Goldaper | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/canada-banks-lift-prime-rate-to-7.html | CANADA BANKS LIFT PRIME RATE TO 7% | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/dow-index-falls-below-840-level-piercing-of-a-support-zone-sets-off.html | DOW INDEX FALLS BELOW 840 LEVEL; Piercing of a Support Zone Sets Off Stock Selling by the Technically Minded | True | By John J. Abele | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/fifth-avenue-coach-wins-stay-on-agent-agent-delay-won-by-5th-ave.html | Fifth Avenue Coach Wins Stay on Agent; AGENT DELAY WON BY 5TH AVE. COACH | True | By Terry Robards | 1996-02-12 | RE0000720879 | B00000404133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/miss-goitschel-of-france-takes-olympic-slalom-as-miss-nagel-loses.html | Miss Goitschel of France Takes Olympic Slalom as Miss Nagel Loses Lead; U. S. GIRL FALLS ON HER 2D RUN | True | By Fred Tupper | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/public-workers-right-to-strike.html | Public Workers' Right to Strike | True | PHILIP J. RUFFO | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/road-system-progressing.html | Road System Progressing | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/lois-dalonzo-to-marry.html | Lois D'Alonzo to Marry | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/two-kinds-of-warfare-parallels-found-between-psychology-of-vietnam.html | Two Kinds of Warfare; Parallels Found Between Psychology Of Vietnam and Defense of the Dollar | True | By Albert L. Kraus | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/43-at-ccny-sue-to-end-suspension-in-buildings-protest.html | 43 at C.C.N.Y. Sue To End Suspension In Buildings Protest | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/pacification-program-is-almost-at-standstill-in-south-vietnam.html | Pacification Program Is Almost at Standstill in South Vietnam | True | By Charles Mohr | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/dent-to-seek-senate-seat-a-pennsylvania-democrat.html | Dent to Seek Senate Seat, A Pennsylvania Democrat | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/gardner-will-head-private-campaign-on-urban-poverty-gardner-will.html | Gardner Will Head Private Campaign On Urban Poverty; Gardner Will Head Urban Coalition Drive Against Poverty | True | By James Reston | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/18-unions-pledge-to-seek-negroes-for-building-jobs-assure-labor.html | 18 UNIONS PLEDGE TO SEEK NEGROES FOR BUILDING JOBS; Assure Labor Department They Will Try to Prevent Discrimination by Locals | True | By Peter Millones | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/goodyear-tire-rubber-company-raises-1967-earnings-72-and-sales-65.html | Goodyear Tire & Rubber Company Raises 1967 Earnings 7.2% and Sales 6.5% | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/pitcher-and-wife-die-in-fire.html | Pitcher and Wife Die in Fire | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/new-peace-party-rejects-mcarthy-coast-group-says-senator-concedes.html | NEW PEACE PARTY REJECTS M'CARTHY; Coast Group Says Senator Concedes War's Legality | True | By Gladwin Hill | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/the-oas-comes-of-age.html | The O.A.S. Comes of Age | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/bmt-trains-delayed.html | BMT Trains Delayed | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/official-of-pingry-school-new-barstow-headmaster.html | Official of Pingry School New Barstow Headmaster | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/george-michael-oneil-is-dead-soft-drink-company-president.html | George Michael O'Neil Is Dead; Soft-Drink Company President | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/pope-aids-vietnam-victims.html | Pope Aids Vietnam Victims | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/l-i-u-sets-back-adelphi-by-5956-unbeaten-blackbirds-rally-for-17th.html | L. I. U. SETS BACK ADELPHI BY 59-56; Unbeaten Blackbirds Rally for 17th Triumph | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/panel-on-welfare-i-appointed-by-mayor.html | PANEL ON WELFARE I. APPOINTED BY MAYOR | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/us-will-allow-oil-imports-of-14-million-barrels-daily.html | U.S. Will Allow Oil Imports Of 1.4 Million Barrels Daily | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/lee-j-cobb-signed-to-play-king-lear-will-open-the-lincoln-center.html | LEE J. COBB SIGNED TO PLAY KING LEAR; Will Open the Lincoln Center Repertory Season in Fall | True | By Sam Zolotow | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/tv-creans-drama-my-father-and-my-mother.html | TV: Crean's Drama, 'My Father and My Mother' | True | By Jack Gould | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/cardinal-veuillot-archbishop-of-paris.html | CARDINAL VEUILLOT, ARCHBISHOP OF PARIS | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/senior-vice-president-is-elected-by-seaboard.html | Senior Vice President Is Elected by Seaboard | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/bell-saves-carmichael-after-high-school-talk.html | Bell Saves Carmichael After High School Talk | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/bill-stalled-albany-bids-mayor-act-on-sanitation-he-arranges-union.html | BILL STALLED, ALBANY BIDS MAYOR ACT ON SANITATION; HE ARRANGES UNION TALKS; CITY GETS LEEWAY | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/open-housing-referendum.html | Open Housing Referendum | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/city-manager-quits-his-cincinnati-post.html | CITY MANAGER QUITS HIS CINCINNATI POST | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/washington-mr-lincoln-and-mr-johnson.html | Washington: Mr. Lincoln and Mr. Johnson | True | By James Reston | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/mcgee-retiring-as-wqxr-officer.html | McGee Retiring as WQXR Officer | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/johnsons-rating-on-vietnam-drops-gallup-poll-finds-decline-to-35-in.html | JOHNSON'S RATING ON VIETNAM DROPS; Gallup Poll Finds Decline to 35 % in Public Approval | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/new-oas-leader-galo-plaza-lasso.html | New O.A.S. Leader; Galo Plaza Lasso | True | Special to The New York Times | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/easterners-are-reticent.html | Easterners Are Reticent | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/celtics-conquer-pistons-127115-bostons-surge-in-final-period.html | CELTICS CONQUER PISTONS, 127-115; Boston's Surge in Final Period Decides Contest | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/parachute-gives-class-a-lift.html | Parachute Gives Class a Lift | True | By Lisa Hammel | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/bronx-woman-dies-in-plunge.html | Bronx Woman Dies in Plunge | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-14 | 1968-02-14 | https://www.nytimes.com/1968/02/14/archives/resignation-of-officials-at-stony-brook-sought.html | Resignation of Officials At Stony Brook Sought | True | | 1996-02-12 | RE0000720879 | B00000404133 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/new-president-is-chosen-by-broadcast-music-inc.html | New President Is Chosen By Broadcast Music, Inc. | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/picker-elects-president.html | Picker Elects President | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/state-regents-call-on-schools-to-work-on-racial-integration.html | State Regents Call on Schools To Work on Racial Integration | True | By John Sibleyspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/city-schools-seek-541million-more-board-cites-crowding-and.html | CITY SCHOOLS SEEK $41-MILLION MORE; Board Cites Crowding and Construction Delays | True | By Gene Currivan | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/patman-attacks-martin.html | Patman Attacks Martin | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/bumpertobumper-cases-in-traffic-court-face-further-delay.html | Bumper-to-Bumper Cases in Traffic Court Face Further Delay | True | By Edward C. Burks | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/10-chilean-hippies-lose-hair.html | 10 Chilean Hippies Lose Hair | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/canada-investigates-sinking.html | Canada Investigates Sinking | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/suspected-bomber-seized.html | Suspected Bomber Seized | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/carter-walker-appoints.html | Carter, Walker Appoints | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/william-j-mcurdy-real-estate-man-72.html | WILLIAM J. MCURDY, REAL ESTATE MAN, 72 | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/south-korean-ally.html | South Korean Ally | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/senate-panel-to-open-inquiry-on-car-insurance-march-12.html | Senate Panel to Open Inquiry On Car Insurance March 12 | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/wood-field-and-stream-little-people-of-andros-aid-stranger-but-he.html | Wood, Field and Stream; Little People of Andros Aid Stranger But He Listens to False Prophets | True | By Nelson Bryantspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/charity-drives-now-big-business-computer-age-gives-new-tools-to.html | CHARITY DRIVES NOW BIG BUSINESS; Computer Age Gives New Tools to Fund Raisers | True | By Paul Hofmann | 1996-02-12 | RE0000720874 | B00000404126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/history-month-proclaimed.html | History Month Proclaimed | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/176-in-vista-urge-johnson-end-war-letter-asks-diverting-funds-to.html | 176 IN VISTA URGE JOHNSON END WAR; Letter Asks Diverting Funds to Antipoverty Campaign | True | By Edith Evans Asbury | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/time-inc-to-buy-newark-news-purchase-may-lead-to-others-time-inc-to.html | Time Inc. to Buy Newark News; Purchase May Lead to Others; TIME INC. TO BUY THE NEWARK NEWS | True | By Henry Raymont | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/eastern-official-foresees-job-problems-at-airlines.html | Eastern Official Foresees Job Problems at Airlines | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/text-of-the-statement-by-rusk-on-hanoi.html | Text of the Statement by Rusk on Hanoi | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/rusk-says-hanoi-spurns-us-terms-for-negotiation-declares-all.html | RUSK SAYS HANOI SPURNS U.S. TERMS FOR NEGOTIATION; Declares 'All Explorations to Date' Prove Rejection of Johnson's Position 2 NEW CONTACTS CITED Washington Given Reports After Thant and Fanfani Meet North Vietnamese RUSK SAYS HANOI RULES OUT TALKS | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/miss-sandra-lee-raymond-betrothed-to-hassan-nosrati.html | Miss Sandra Lee Raymond Betrothed to Hassan Nosrati | True | Special to The New York Times | | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/carmichael-refuses-to-talk-at-negro-news-conference.html | Carmichael Refuses to Talk At Negro News Conference | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/screen-films-to-munch-popcorn-by-local-houses-showing-fastest-guitar.html | Screen: Films to Munch Popcorn By Local Houses Showing 'Fastest Guitar Alive' While Fu Manchu Is Plotting at the Lyric | True | By Renata Adler, Howard Thompson. | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mobil-pipe-line-president.html | Mobil Pipe Line President | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/gas-company-elects.html | Gas Company Elects | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/faubus-bars-plans-to-run-during-1968.html | FAUBUS BARS PLANS TO RUN DURING 1968 | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/centers-plays-popular.html | Center's Plays Popular | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mary-ann-ziegler-prospective-bride.html | Mary Ann Ziegler Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/lloyds-to-admit-foreign-insurers-british-group-acts-to-widen.html | LLOYD'S TO ADMIT FOREIGN INSURERS; British Group Acts to Widen Underwriting Capacity LLOYD'S TO ADMIT FOREIGN INSURERS | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/greece-agrees-to-discuss-turkeys-complaints-about-thrace.html | Greece Agrees to Discuss Turkey's Complaints About Thrace | True | By Richard Eiderspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/seattle-outboard-race-set.html | Seattle Outboard Race Set | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/a-noted-crime-fighter-gets-firsthand-lesson.html | A Noted Crime Fighter Gets Firsthand Lesson | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/bryn-mawr-club-dinner.html | Bryn Mawr Club Dinner | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/wallace-may-drop-out.html | Wallace May Drop Out | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/politics-in-strike.html | Politics in Strike | True | RICIIARD D. PERRY | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/belgiums-data-clue-to-loss-in-pool-belgians-disclose-a-goldpool-loss.html | Belgium's Data Clue to Loss in Pool; BELGIANS DISCLOSE A GOLD-POOL LOSS | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/poverty-programs-will-be-evaluated.html | POVERTY PROGRAMS WILL BE EVALUATED | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/glamour-stocks-pace-strong-gain-prices-end-a-turbulent-day-with.html | GLAMOUR STOCKS PACE STRONG GAIN; Prices End a Turbulent Day With First Significant Rise in Last Two Weeks DOW CLOSES AHEAD 5.61 I.B.M. Up 14, Burroughs is 13 1/4 and Xerox 10 Points -- Benguet Tops Actives GLAMOUR STOCKS PACE STRONG GAIN | True | By John J. Abele | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/plohn-is-suspended-on-rodale-trading-sec-suspends-plohn-on-sales-of.html | Plohn Is Suspended On Rodale Trading, S.E.C. Suspends Plohn on Sales of Rodale Shares | True | By Terry Robards | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/us-and-industry-will-study-smog-join-in-10million-project-for.html | U.S. AND INDUSTRY WILL STUDY SMOG; Join in $10-Million Project for Pollution Research | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/decision-reserved-in-coach-line-case.html | DECISION RESERVED IN COACH LINE CASE | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/georgia-troopers-drag-50-away-from-school-protest.html | Georgia Troopers Drag 50 Away From School Protest | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/hanoi-assays-visits.html | Hanoi Assays Visits | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/secession-urged.html | Secession Urged | True | GEORGE B. ROBINTON | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/renee-fertig-engaged.html | Renee Fertig Engaged | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/dominican-student-killed-by-police-during-clash.html | Dominican Student Killed by Police During Clash | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/newberry-co-promotes-two.html | Newberry Co. Promotes Two | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/whitman-papers-going-to-israel-gift-by-feinberg-to-library-honors.html | WHITMAN PAPERS GOING TO ISRAEL; Gift by Feinberg to Library Honors Jacques Lipchitz | True | By Harry Gilroy | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/the-ice-is-soft-but-mcdermott-is-firm.html | The Ice Is Soft, but McDermott Is Firm | True | By Lloyd Garrisonspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mccarthy-to-run.html | McCarthy To Run | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/susan-a-baum-a-l-banks-jr-will-be-married.html | Susan A. Baum, A. L. Banks Jr. Will Be Married | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/uaw-pacts-to-be-ended-at-allischalmers-feb-24.html | U.A.W. Pacts to Be Ended At Allis-Chalmers Feb. 24 | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/city-manager-resigning-in-newburgh-in-dispute.html | City Manager Resigning In Newburgh in Dispute | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/garbage-talks-end-as-memphis-mayor-sets-job-deadline.html | Garbage Talks End As Memphis Mayor Sets Job Deadline | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/princeton-gets-a-durer-woodblock.html | Princeton Gets a Durer Woodblock | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/strangler-gives-tip-before-new-attack.html | STRANGLER GIVES TIP BEFORE NEW ATTACK | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/market-place-american-enka-3-block-trades.html | Market Place: American Enka: 3 Block Trades | True | By Robert Metz | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/frances-and-carol-hynes-are-prospective-brides.html | Frances and Carol Hynes Are Prospective Brides | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/reserves-chief-is-firmly-for-35-level-martin-rejects-gold-price.html | Reserve's Chief Is Firmly for $35 Level; MARTIN REJECTS GOLD PRICE RISE | True | By H. Erich Heinemann | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/foe-closing-gap-at-khesanh.html | Foe Closing Gap at Khesanh | True | Dispatch of The Times, London | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/personal-finance-for-someone-who-is-heavily-in-debt-good-counseling.html | Personal Finance; For Someone Who Is Heavily in Debt, Good Counseling Is Often Near at Hand AN EXAMINATION: GETTING DEBT AID | True | By Robert J. Cole | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/jersey-pair-sell-home-for-boat-and-peace-of-mind.html | Jersey Pair Sell Home for Boat and Peace of Mind | True | By Neil Amdur | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/justice-department-files-a-suit-against-gillett ebraun-merger.html | Justice Department Files a Suit Against Gillette-Braun Merger | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/art-two-periods-of-adolph-gottlieb-complementary-shows-open-at-2.html | Art: Two Periods of Adolph Gottlieb; Complementary Shows Open at 2 Museums | True | By Hilton Kramer | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/twins-to-mrs-lovejoy.html | Twins to Mrs. Lovejoy | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/seeger-will-sing-big-muddy-on-tv-all-of-oncecensored-ballad-to-be.html | SEEGER WILL SING 'BIG MUDDY' ON TV; All of Once-Censored Ballad to Be on Smothers Hour | True | By George Gent | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/jazz-program-built-on-poem-by-hughes.html | JAZZ PROGRAM BUILT ON POEM BY HUGHES | True | JOHN S. WILSON. | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mrs-melissa-brewster-wed-to-herbert-gold.html | Mrs. Melissa Brewster Wed to Herbert Gold | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/jane-balkin-engaged-to-a-howard-matz.html | Jane Balkin Engaged To A. Howard Matz | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/unarmed-navy-plane-downed-by-a-chinese-communist-mig.html | Unarmed Navy Plane Downed By a Chinese Communist MIG | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/court-tells-board-in-suffolk-to-adopt-redistricting-plan.html | Court Tells Board In Suffolk to Adopt Redistricting Plan | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/curbs-are-slated-on-savings-units.html | CURBS ARE SLATED ON SAVINGS UNITS | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/john-h-haight.html | JOHN H. HAIGHT | True | Speckl&! to T'e .ew York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mcdermott-wins-a-silver-medal-for-us-team-in-olympic-speed-skating.html | McDermott Wins a Silver Medal for U.S. Team in Olympic Speed Skating; WOOD MOVES UP IN FIGURES EVENT U.S. Skater in Second Place – Norwegian Skiers Gain Their Third Gold Medal | True | By Fred Tupperspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/corporate-bonds-show-a-rebound-utilities-set-the-pace-as-new-issues.html | CORPORATE BONDS SHOW A REBOUND; Utilities Set the Pace as New Issues Have Best Sales in 2 Weeks Bonds: New Corporate Issues Have Their Best Sales in Two Weeks POTOMAC POWER IS QUICK SELL-OUT International Harvester Sets Sale of $50-Million of Debentures Tomorrow | | By John H. Allan | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/new-trial-protest-in-soviet-reported.html | NEW TRIAL PROTEST IN SOVIET REPORTED | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/bethlehem-votes-cerro-takeover-new-stock-issue-approved-to-effect.html | BETHLEHEM VOTES CERRO TAKE-OVER; New Stock Issue Approved to Effect the Acquisition | True | By H. J. Maidenbergspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/observer-twice-as-much-softening-power.html | Observer: Twice as Much Softening Power | True | By Russell Baker | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/youth-held-in-mail-fraud.html | Youth Held in Mail Fraud | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/at-t-picks-officer.html | A.T. & T. Picks Officer | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/leschly-defeats-scott-by-86-61-pasarell-and-ashe-also-gain-us.html | LESCHLY DEFEATS SCOTT BY 8-6, 6-1; Pasarell and Ashe Also Gain U.S. Indoor Quarter-Finals | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/paper-concerns-net-off-156-internationals-sales-off-net-earnings.html | Paper Concern's Net Off 15.6%; International's Sales Off Net Earnings Results and Volume of Sales Are Announced by a Varied Group of U.S. Corporations | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-3-no-title.html | Article 3 – No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/schools-reported-misusing-us-aid.html | SCHOOLS REPORTED MISUSING U.S. AID | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/industrials-off-on-london-board-paris-prices-move-slightly-higher.html | INDUSTRIALS OFF ON LONDON BOARD; Paris Prices Move Slightly Higher in Quiet Trading | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/con-ed-plans-atomic-plant-on-fort-slocum-site-up-to-900million.html | Con Ed Plans Atomic Plant on Fort Slocum Site; Up to $900-Million Would Be Spent on Nuclear Facility Company Offers to Buy Area From City of New Rochelle | True | By Merrill Folsomspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/official-shifted-by-boston-paper-onetime-reporter-will-be-herald.html | OFFICIAL SHIFTED BY BOSTON PAPER; One-Time Reporter Will Be Herald Traveler Publisher | True | By John H. Fentonspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/hughes-requests-more-port-help-asks-agency-to-reopen-the-closed.html | HUGHES REQUESTS MORE PORT HELP; Asks Agency to Reopen the Closed Docker Roster | True | By George Horne | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/hunter-installs-eighth-president.html | Hunter Installs Eighth President | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/nixon-backs-lindsay-on-strike-implies-rockefeller-was-wrong.html | Nixon Backs Lindsay on Strike; Implies Rockefeller Was Wrong | True | By Robert B. Semple Jr.special To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/34-points-by-spraggins-help-americans-top-oaks.html | 34 Points by Spraggins Help Americans Top Oaks | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-16-no-title.html | Article 16 — No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/catholic-laymen-ask-bigger-voice-vatican-council-prepares-proposals.html | CATHOLIC LAYMEN ASK BIGGER VOICE; Vatican Council Prepares Proposals for Pope Paul | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/the-strategic-reserve-serious-depletion-feared-as-a-result-of.html | The Strategic Reserve; Serious Depletion Feared as a Result Of Decision to Bolster Vietnam Force | True | By Neil Sheehanspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/exgov-barron-of-west-virginia-indicted-in-bribe.html | Ex-Gov. Barron of West Virginia Indicted in Bribe | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/voice-for-laymen-on-popes-is-urged-hans-kung-calls-for-change-in.html | VOICE FOR LAYMEN ON POPES IS URGED; Hans Kung Calls for Change in Catholic Canon Law | True | By Edward B. Fiske | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/cricket-test-match-drawn.html | Cricket Test Match Drawn | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/west-side-chiefs-question-growth-ask-city-planning-study-of-the.html | WEST SIDE CHIEFS QUESTION GROWTH; Ask City Planning Study of the Effect on Residents | True | By Charles G. Bennett | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/sports-of-the-times.html | Sports of The Times | True | The BoycottBy Robert Lipsyte | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/macys-chief-cites-retailing-dilemma.html | MACYS CHIEF CITES RETAILING DILEMMA | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/rumania-to-attend-budapest-meeting-of-the-red-parties.html | Rumania to Attend Budapest Meeting Of the Red Parties | True | Dispatch of The Times, London | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/3-drug-companies-denied-new-trial.html | 3 DRUG COMPANIES DENIED NEW TRIAL | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/skiing-keeps-up-with-the-times-oncourse-radio-reports-influence.html | SKIING KEEPS UP WITH THE TIMES; On-Course Radio Reports Influence Coaches' Plans | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/red-jacket-victor-in-403mile-sail-wins-on-corrected-time-in-race-to.html | RED JACKET VICTOR IN 403-MILE SAIL; Wins on Corrected Time in Race to Fort Lauderdale | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/first-sports-program-at-new-garden-delayed-by-bugs-on-basketball.html | First Sports Program at New Garden Delayed by 'Bugs' on Basketball Court; KNICKS, CELTICS SCORE VICTORIES Games Begin Minus Visible Clock and Scoreboard — 17,639 Fans Attend | True | By Leonard Koppett | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/george-washington-upsets-fordham-quintet-70-to-66.html | George Washington Upsets Fordham Quintet, 70 to 66 | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/filmmakers-hit-lecture-trail-in-a-new-version-of-gold-rush.html | Filmmakers Hit Lecture Trail In a New Version of Gold Rush | True | By Vincent Canby | 1996-02-12 | RE0000720874 | B00000404126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/state-maritime-swimmers-defeat-manhattan-7033.html | State Maritime Swimmers Defeat Manhattan, 70-33 | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/pairs-title-goes-to-soviet-couple-beloussova-protopopov-duo-first-in.html | PAIRS TITLE GOES TO SOVIET COUPLE; Beloussova-Protopopov Duo First in Figure Skating | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/founded-in-83-newark-news-has-gained-steadily.html | Founded in '83, Newark News Has Gained Steadily | True | By Barnard L. Collier | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/negotiating-procedures.html | Negotiating Procedures | True | MARK C. RUTMAN | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/subway-commercial.html | Subway Commercial | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/packingcase-stowaway-freed-as-charge-is-dropped.html | Packing-Case Stowaway Freed as Charge Is Dropped | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/willimantic-block-burns.html | Willimantic Block Burns | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/marine-held-in-death-of-his-veteran-father.html | Marine Held in Death Of His Veteran Father | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/bridge-commissioner-named.html | Bridge Commissioner Named | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/william-s-linnell-maine-gop-leader.html | WILLIAM S. LINNELL, MAINE G.O.P. LEADER | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/dam-changes-life-of-many-in-mexico-technicians-help-to-develop.html | DAM CHANGES LIFE OF MANY IN MEXICO; Technicians Help to Develop Farming in Southeast | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/seton-hall-beaten-by-st-bonaventure.html | SETON HALL BEATEN BY ST. BONAVENTURE | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/knox-keeps-title-in-court-tennis-conquers-bostwick-7-sets-to-3-in.html | KNOX KEEPS TITLE IN COURT TENNIS; Conquers Bostwick, 7 Sets to 3, in First World Open Final Between Amateurs | True | By Allison Danzig | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/wallace-names-griffin-a-possible-running-mate-he-praises-former.html | Wallace Names Griffin a Possible Running Mate; He Praises Former Governor of Georgia but Says He May Be Replaced Later | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/bingham-proposes-a-runoff-ballot.html | BINGHAM PROPOSES A RUNOFF BALLOT | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/commodities-pork-bellies-continue-to-attract-heavy-trading-potatoes.html | Commodities: Pork Bellies Continue to Attract Heavy Trading; POTATOES PRICES SHOW AN UPTURN Silver Contracts Register Advances in a Technical Rally During Day | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/washington-discerns-no-gain.html | Washington Discerns No Gain | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/ralph-posner.html | RALPH POSNER | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/fanfani-saw-2-hanoi-aides.html | Fanfani Saw 2 Hanoi Aides | True | By Robert C. Dotyspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mrs-john-carrington.html | MRS. JOHN CARRINGTON | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/triumph-of-unions.html | Triumph of Unions | True | MARTIN WOLFSON | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/joseph-a-endler-reporters-leader.html | JOSEPH A. ENDLER, REPORTERS' LEADER | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mkeldin-ashamed-he-let-4-men-hang.html | M'KELDIN 'ASHAMED' HE LET 4 MEN HANG | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/judge-wont-free-delury-for-talks-on-garbage-pact-streit-rejects.html | JUDGE WON'T FREE DELURY FOR TALKS ON GARBAGE PACT; Streit Rejects Plea by Union for Release of Leader From Imprisonment NEGOTIATIONS RESUMED O'Dwyer Asserts Absence of Chief of Sanitationmen Impedes Bargaining Judge Won't Free DeLury to Join Sanitation Talks | True | By Damon Stetson | 1996-02-12 | RE0000720874 | B00000404126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/playful-pepitone-avoids-a-salary-cut-quips-fly-as-yankees-sign-joe.html | Playful Pepitone Avoids a Salary Cut; Quips Fly as Yankees Sign Joe at 1967 $30,000 Level Asks for Extra Work to Help His Team and Himself | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/a-leader-for-the-cities.html | A Leader for the Cities | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/theater-plaza-suite-neil-simons-laugh-machine-3-farces-at-plymouth.html | Theater: 'Plaza Suite,' Neil Simon's Laugh Machine; 3 Farces at Plymouth Directed by Nichols Maureen Stapleton and George C. Scott Star | True | By Clive Barnes | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/us-indicts-4-on-kickbacks.html | U.S. Indicts 4 on Kickbacks | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/garden-panorama-dazzles-patrons-and-prices-do-too.html | Garden Panorama Dazzles Patrons And Prices Do, Too | True | By Dave Anderson | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/college-tv-station-for-nassau-county-allotted-250000.html | College TV Station For Nassau County Allotted $250,000 | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/city-discussing-new-credit-study-standard-poors-would-be-paid-for.html | CITY DISCUSSING NEW CREDIT STUDY; Standard & Poor's Would Be Paid for Review | True | By Richard E. Mooney | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/soviet-warns-us-of-effect-of-bonn-move-in-west-berlin.html | Soviet Warns U.S. of Effect Of Bonn Move in West Berlin | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/cold-war-flares-at-games-over-heated-sled-runners.html | Cold War Flares at Games Over Heated Sled Runners | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/ailing-general-flown-to-us.html | Ailing General Flown to U.S. | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/amex-shows-gain-as-trading-eases-index-is-up-33c-to-2297-advances.html | AMEX SHOWS GAIN AS TRADING EASES; Index Is Up 33c to $22.97 -- Advances Top Declines | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/2d-brother-dies-in-vietnam.html | 2d Brother Dies in Vietnam | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/lawyers-criticize-plan-for-restricting-pretrial-comment.html | Lawyers Criticize Plan for Restricting Pre-Trial Comment | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/10cent-bus-fares-at-age-of-65-voted-elderly-to-ride-buses-for-a.html | 10-Cent Bus Fares At Age of 65 Voted; ELDERLY TO RIDE BUSES FOR A DIME | True | By Seth S. King | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/parliament-divides-italy-into-14-separate-areas.html | Parliament Divides Italy Into 14 Separate Areas | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/hawks-top-bruins-31.html | Hawks Top Bruins, 3-1 | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/pueblo-supermarkets-sets-spartans-stores-purchase.html | Pueblo Supermarkets Sets Spartans Stores Purchase | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/adding-machine-to-be-film.html | Adding Machine' to Be Film | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/chess-talent-courage-and-luck-bring-a-teenager-top-prize.html | Chess Talent, Courage and Luck Bring a Teen-Ager Top Prize | True | By Al Horowitz | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/us-indicts-lawyer-here.html | U.S. Indicts Lawyer Here | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/penguins-rout-north-stars.html | Penguins Rout North Stars | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/richard-west-jr-historian-was-66-annapolis-professor-dies-wrote-mr.html | RICHARD WEST JR., HISTORIAN, WAS 66; Annapolis Professor Dies -- Wrote 'Mr. Lincoln's Navy' | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/gm-reaches-accord-at-struck-factory.html | G.M. REACHES ACCORD AT STRUCK FACTORY | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/end-papers.html | End Papers | True | JOHN C. DEVLIN | 1996-02-12 | RE0000720874 | B00000404126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/state-democrats-endorse-johnson-for-reelection-final-committee.html | STATE DEMOCRATS ENDORSE JOHNSON FOR RE-ELECTION; Final Committee Resolution Omits Any Reference to His Conduct of War STATE DEMOCRATS ENDORSE JOHNSON | True | By Clayton Knowlessspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/skiers-hoping-to-take-it-easy-can-try-crosscountry-tour.html | Skiers Hoping to Take It Easy Can Try Cross-Country Tour | True | By William N. Wallace | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/private-landlords-seek-city-permission-to-raise-own-rents.html | Private Landlords Seek City Permission To Raise Own Rents | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/city-register-chief-found-dead-in-home.html | CITY REGISTER CHIEF FOUND DEAD IN HOME | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/franklin-s-fisher.html | FRANKLIN S. FISHER | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/jockey-injures-hand-will-be-out-10-weeks.html | Jockey Injures Hand; Will Be Out 10 Weeks | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/3d-trial-ordered-for-novak-eichmanns-transport-aide.html | 3d Trial Ordered for Novak, Eichmann's Transport Aide | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/1797-harlem-addicts-aided.html | 1,797 Harlem Addicts Aided | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/f-w-woolworth-co-elects-board-member.html | F. W. Woolworth Co. Elects Board Member | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/rockefellers-name-entered-on-nebraska-ballot-state-official-takes-a.html | Rockefeller's Name Entered on Nebraska Ballot; State Official Takes Action Though Governor Insists He Is Not a Candidate | True | By Douglas E. Kneelandspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/philip-hope-michaels-64-dies-began-puppet-shows-at-stores.html | Philip Hope Michaels, 64, Dies; Began Puppet Shows at Stores | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/john-mgovern-80-radical-mp-dies-activist-in-30s-later-shifted-to.html | JOHN M'GOVERN, 80, RADICAL M.P., DIES; Activist in 30s Later Shifted to Support for Tories | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/ildebrando-pizzetti-87-is-dead-made-opera-of-ts-eliot-drama.html | Ildebrando Pizzetti, 87, Is Dead; Made Opera of T.S. Eliot Drama | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/net-of-northern-states-up.html | Net of Northern States Up | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/japan-protests-rocket-firing.html | Japan Protests Rocket Firing | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/masked-couple-rob-a-bank-in-bronx-of-135000-manager-and-3-tellers.html | Masked Couple Rob a Bank in Bronx of $135,000; Manager and 3 Tellers Left Trussed Up on Floor as Pair Flee in Yellow Car | True | By Homer Bigart | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/legislators-end-session-for-week-stay-on-call-in-the-event.html | LEGISLATORS END SESSION FOR WEEK; Stay on Call in the Event Sanitation Talks Fail | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/drifter-sought-in-slaying.html | Drifter Sought In Slaying | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/draft-calls-halted-by-board-vacancies.html | DRAFT CALLS HALTED BY BOARD VACANCIES | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/wheeler-doubts-khesanh-will-need-atom-weapons-wheeler-doubts-atom.html | Wheeler Doubts Khesanh Will Need Atom Weapons; Wheeler Doubts Atom Weapons Are Needed to Defend Khesanh | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/jerseys-precarious-budget.html | Jersey's Precarious Budget | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/napalm-valentine-is-sent-at-amherst.html | NAPALM VALENTINE' IS SENT AT AMHERST | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/parents-of-dead-gi-bid-johnson-be-firm.html | PARENTS OF DEAD G.I. BID JOHNSON BE FIRM | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/war-protest-clash-in-rome.html | War Protest Clash in Rome | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mosler-decides-to-quit-nyac-but-jewish-head-of-urban-league-opposes.html | MOSLER DECIDES TO QUIT N.Y.A.C.; But Jewish Head of Urban League Opposes Boycott | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/two-printers-wounded-in-coast-strike.html | Two Printers Wounded in Coast Strike | True | By Gladwin Hillspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/miss-grosjean-foxcraft-1964-is-future-bride.html | Miss Grosjean, Foxcraft 1964, Is Future Bride | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/500-law-teachers-join-war-protest-urge-legal-men-to-oppose-johnsons.html | 500 LAW TEACHERS JOIN WAR PROTEST; Urge Legal Men to Oppose Johnson's Vietnam Policy | True | By Fred P. Grahamspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/kayserroth-reports-a-record-for-6month-sales-and-profits.html | Kaysar-Roth Reports a Record For 6-Month Sales and Profits | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/brewster-gives-talk.html | Brewster Gives Talk | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/bunche-defends-thant-in-response-to-rostow.html | Bunche Defends Thant In Response to Rostow | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/romney-urges-peace-offensive-scores-nixon-for-lack-of-stand.html | Romney Urges Peace Offensive; Scores Nixon for Lack of Stand | True | By Jerry M. Flintspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/u-s-warned-by-peking.html | U. S. Warned by Peking | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/tanker-tow-shifts-course.html | Tanker Tow Shifts Course | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/paradise-outside-seoul-is-a-lonely-place-in-korean-crisis.html | ' Paradise' Outside Seoul Is a Lonely Place in Korean Crisis | True | By J. Anthony Lukasspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/advertising-making-the-overseas-scene.html | Advertising Making the Overseas Scene | True | By Philip H. Dougherty | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/8-arab-terrorists-killed.html | 8 Arab Terrorists Killed | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/reagan-to-make-race.html | Reagan to Make Race | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/goalie-a-bulwark-for-cornells-hot-six.html | Goalie a Bulwark for Cornell's Hot Six | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/thant-confers-with-hanois-envoy-and-de-gaulle-but-the-paris.html | Thant Confers With Hanoi's Envoy and de Gaulle; But the Paris Assessment Is That Prospects for Peace Have Weakened Recently | True | By Henry Tannerspecial to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/dr-alpheus-m-ball.html | DR. ALPHEUS M. BALL | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/surgery-for-lee-bouvier.html | Surgery for Lee Bouvier | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/angry-landlords-at-a-city-auction-disrupt-sale-of-properties-seized.html | ANGRY LANDLORDS AT A CITY AUCTION; Disrupt Sale of Properties Seized for Tax Default | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/questioning-of-captured-vietcong-yields-picture-of-a-determined.html | Questioning of Captured Vietcong Yields Picture of a Determined Enemy | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/wind-rerun-earns-15million-so-far.html | WIND' RERUN EARNS $15-MILLION SO FAR | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/miss-lucy-c-redman-engaged-to-zev-shorashi.html | Miss Lucy C. Redman Engaged to Zev Shorashi | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/section-of-lunar-module-reenters-the-atmosphere.html | Section of Lunar Module Re-Enters the Atmosphere | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/army-sextet-defeats-yale-on-final-period-goals-42.html | Army Sextet Defeats Yale On Final Period Goals, 4-2 | True | Special to the new york times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/port-here-is-planning-to-install-radiophone-link-to-ships-at-sea.html | Port Here Is Planning to Install Radiophone Link to Ships at Sea | True | By Werner Bamberger | 1996-02-12 | RE0000720874 | B00000404126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/11billion-asked-for-state-health-rockefeller-proposes-plan-to.html | $1.1-BILLION ASKED FOR STATE HEALTH; Rockefeller Proposes Plan to Modernize Municipal and Private Hospitals Rockefeller Seeks $1.1-Billion To Aid Hospitals in the State | True | By James F. Claritynspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/oscar-nominees-listed-in-documentary-categories.html | Oscar Nominees Listed In Documentary Categories | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/opposition-disrupts-the-west-bengal-assembly-governor-attacked-and.html | Opposition Disrupts the West Bengal Assembly; Governor Attacked and Driven From Chamber as He Tries to Read His Opening Speech | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/new-home-sought-for-merrill-lynch-us-steel-involved-new-home-sought.html | New Home Sought For Merrill Lynch; U.S. Steel Involved; NEW HOME SOUGHT BY MERRILL LYNCH | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/they-bag-their-fur-coats-at-auction.html | They Bag Their Fur Coats at Auction | True | By Angela Taylor | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/figure-is-lowered-on-gross-product.html | FIGURE IS LOWERED ON GROSS PRODUCT | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/a-commitment-means-to-dare.html | A Commitment Means to Dare | True | By Charles Poore | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/swiss-and-swedes-in-apact.html | Swiss and Swedes in A-Pact | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/bridge-close-double-in-regional-event-costly-to-defense.html | Bridge Close Double in Regional Event Costly to Defense | True | By Alan Truscott | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/us-will-accept-latin-atom-pact-to-adhere-to-nuclear-arms-ban-with.html | U.S. WILL ACCEPT LATIN ATOM PACT; To Adhere to Nuclear Arms Ban With Reservations | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/kennedy-calls-antipoverty-program-a-failure-tells-cheering.html | Kennedy Calls Antipoverty Program a Failure; Tells Cheering Kentuckians Federal Jobs Are Needed -- Assails Vietnam Policy | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/unions-backing.html | Union's Backing | True | NANCY O'MALLEY | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/us-again-to-send-arms-aid-to-jordan-us-will-resume-aid-to.html | U.S. Again to Send Arms Aid to Jordan; U.S. WILL RESUME AID TO JORDANIANS | True | Special To The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/canadiens-score-over-leafs-4-to-2-win-4th-in-row-as-provost-stars.html | CANADIENS SCORE OVER LEAFS, 4 TO 2; Win 4th in Row as Provost Stars in Late Drive | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/orangeburg-calm-as-guard-patrols-students-may-be-allowed-to-return.html | ORANGEBURG CALM AS GUARD PATROLS; Students May Be Allowed to Return to College Sunday | True | By Douglas Robinsonspecial to the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/governors-action.html | Governor's Action | True | C*t.vN C. BURNES | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/aim-of-move-defined.html | Aim of Move Defined | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/vanderbeek-film-show.html | Vanderbeek Film Show | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/europe-airlines-hit-travel-curb-16-officials-cable-johnson-their.html | EUROPE AIRLINES HIT TRAVEL CURB; 16 Officials Cable Johnson Their 'Deepest Concern' | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/2-johnson-backers-and-mcarthy-clash.html | 2 JOHNSON BACKERS AND M'CARTHY CLASH | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/4th-fireman-dead-in-blast.html | 4th Fireman Dead in Blast | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/presidents-relationship-to-tv-is-scrutinized-3-former-white-house.html | Presidents' Relationship to TV Is Scrutinized; 3 Former White House Press Aides on Panel Channel 13 Halts Talk Just as It Gets Good | True | By Jack Gouldgeorge Gent. | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/berkshire-life-names-officer-for-agencies.html | Berkshire Life Names Officer for Agencies | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mrs-alexandre-rewed.html | Mrs. Alexandre Rewed | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/chilean-ministers-resign.html | Chilean Ministers Resign | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/judge-rules-murder-in-52-did-not-occur.html | Judge Rules 'Murder' In '52 Did Not Occur | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/city-center-seeks-a-strong-leader-interim-panel-to-rule-until-baum.html | CITY CENTER SEEKS A STRONG LEADER; Interim Panel to Rule Until Baum Successor Is Named | True | By Donal Henahan | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/profits-decline-by-25-at-cbs-network-predicts-gains-profits-of-cbs.html | Profits Decline by 25% at C.B.S.; Network Predicts Gains PROFITS OF C.B.S. SHOW A 25% DROP | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/2-open-theater-benefits-set.html | 2 Open Theater Benefits Set | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/shipping-events-oneclass-liners-export-is-proceeding-with.html | SHIPPING EVENTS; ONE-CLASS LINERS; Export Is Proceeding With Conversion of 2 Ships | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/when-the-fish-dont-bite-try-some-baked-manicotti-instead.html | When the Fish Don't Bite, Try Some Baked Manicotti Instead | True | By Craig Claibornespecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/a-book-that-couldnt-go-to-harvard-harvards-board-reversed-on-book.html | A Book That Couldn't Go to Harvard; HARVARD'S BOARD REVERSED ON BOOK | True | By Walter Sullivan | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/new-aid-for-the-consumer.html | New Aid for the Consumer | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/us-would-strengthen-rule-on-ad-labeling.html | U.S. Would Strengthen Rule on Ad Labeling | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/gratitude-to-mayor.html | Gratitude to Mayor | True | WILLIAM H. FORSYTH | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/finns-top-e-germany-32-drop-us-to-6th-in-hockey.html | Finns Top E. Germany, 3-2, Drop U.S. to 6th in Hockey | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/new-lawyers-to-find-salary-market-bullish.html | New Lawyers to Find Salary Market Bullish | True | By Sidney E. Zion | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/seattles-voters-approve-40million-stadium-bond.html | Seattle's Voters Approve $40-Million Stadium Bond | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/firkusny-is-soloist-with-the-cleveland.html | FIRKUSNY IS SOLOIST WITH THE CLEVELAND | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/negro-history-week-stirs-up-semantic-dispute-use-of-the-word-negro.html | Negro History Week Stirs Up Semantic Dispute; Use of the Word Negro Is Scorned as a Reminder of Slavery Days | True | By C. Gerald Fraser | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/vietcong-claim-wide-gains.html | Vietcong Claim Wide Gains | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/vetrano-to-head-li-court-reform-justice-named-in-wake-of.html | VETRANO TO HEAD L.I. COURT REFORM; Justice Named in Wake of Investigation in Suffolk | True | By Francis X. Clinesspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/swiss-back-astronaut-pact.html | Swiss Back Astronaut Pact | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/french-chamber-elects.html | French Chamber Elects | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/iowa-official-bars-race.html | Iowa Official Bars Race | True | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/two-coast-physicians-rebuked-for-violating-law-on-abortion.html | Two Coast Physicians Rebuked For Violating Law on Abortion | True | By Wallace Turnerspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/book-of-johnson-quotes-is-in-demand.html | Book of Johnson Quotes Is in Demand | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/vance-and-park-reach-an-accord-agree-on-moves-to-counter-north.html | VANCE AND PARK REACH AN ACCORD; Agree on Moves to Counter North Korean Actions -- War Threat Noted VANCE AND PARK REACH AN ACCORD | True | By Robert Trumbullspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/favored-treacherous-rallies-from-11th-place-to-capture-columbiana.html | Favored Treacherous Rallies From 11th Place to Capture Columbiana Dash; GUSTINES GUIDES 2-LENGTH VICTOR Prides Profile Is Second -Goodwood 11, S89, Wins Sprint at Hialeah | True | By Joe Nicholsspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/frederick-robertson-79-headed-taylor-foundation.html | Frederick Robertson, 79, Headed Taylor Foundation | | Special to The New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/narcotics-hearings-are-concluded-here.html | NARCOTICS HEARINGS ARE CONCLUDED HERE | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/mrs-schenkel-wed-to-peter-jakobson.html | Mrs. Schenkel Wed To Peter Jakobson | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/3-cubans-convicted-here-of-counterfeiting-1million.html | 3 Cubans Convicted Here Of Counterfeiting $1-Million | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/index-of-commodity-prices-shows-rise-of-02-to-961.html | Index of Commodity Prices Shows Rise of 0.2, to 96.1 | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/solution-supported.html | Solution Supported | True | FORREST JOHNSON | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/school-rezoning-plan-is-backed-in-queens-naacp-official-urges.html | School Rezoning Plan Is Backed in Queens; N.A.A.C.P. Official Urges Support of Proposal | True | By M. A. Farber | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/in-the-nation-black-power-and-white-liberalism.html | In The Nation: Black Power and White Liberalism | True | By Tom Wicker | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/chrysler-elects-an-extra-director.html | Chrysler Elects an Extra Director | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/stingray-feat-grows-bigger-best-at-westminster-and-crufts-a-rare.html | Stingray Feat Grows Bigger; Best at Westminster and Cruft's a Rare Dog Achievement | True | By John Rendel | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/long-discounts-tax-reform-in-1968-but-urges-president-to-submit-the.html | Long Discounts Tax Reform in 1968, but Urges President to Submit the Package for Study | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/jets-hammer-at-hue-citadel.html | Jets Hammer at Hue Citadel | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/ccny-job-policy-is-favored-in-poll.html | C.C.N.Y. JOB POLICY IS FAVORED IN POLL | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/big-confidence-on-small-stores-menswear-leader-says-analysis-of.html | Big Confidence on Small Stores; Men's-Wear Leader Says Analysis of Costs Is Vital Men's-Wear Leader Exudes Big Confidence on Small Stores | True | By Leonard Sloanespecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/work-on-south-mall-the-governors-rockefeller-center-shakes-the.html | Work on South Mall, the Governor's 'Rockefeller Center,' Shakes the Capitol; Noise Becomes Part of Life in Albany | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/hoffa-55-greeted-by-plane-flying-over-federal-prison.html | Hoffa, 55, Greeted by Plane Flying Over Federal Prison | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/berger-is-freed-of-bribery-charge-in-playboy-case.html | Berger Is Freed Of Bribery Charge In Playboy Case | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/theologian-for-catholic-reform-hans-kung.html | Theologian for Catholic Reform; Hans Kung | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/jersey-group-stages-sitin-against-school-integration.html | Jersey Group Stages Sit-In Against School Integration | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/casualties-of-vietnam-war-are-identified-by-pentagon.html | Casualties of Vietnam War are Identified by Pentagon | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/a-whistle-in-the-dark-coming-here-from-new-haven-in-june.html | ' A Whistle in the Dark' Coming Here From New Haven in June | True | By Sam Zolotow | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/pontiff-names-14-bishops-none-italian-to-the-curia.html | Pontiff Names 14 Bishops, None Italian, to the Curia | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/air-taxi-service-growing.html | Air Taxi Service Growing | True | | 1996-02-12 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/timely-comeback-for-mickey-mouse.html | Timely Comeback For Mickey Mouse | True | By Judy Klemesrud | 1996-02-12 | RE0000720874 | B00000404126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/h-f-jackson-jr-becomes-fiance-of-sue-e-golden.html | H. F. Jackson Jr. Becomes Fiance Of Sue E. Golden | True | Special to The New York Times | 1996-02-14 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/auto-makers-ordered-to-install-head-rests.html | Auto Makers Ordered To Install Head Rests | True | | 1996-02-14 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/lloyd-parsons-75-painter-architect.html | LLOYD PARSONS, 75, PAINTER, ARCHITECT | True | Special to The New York Times | 1996-02-14 | RE0000720874 | B00000404126 | | | |
| 1968-02-15 | 1968-02-15 | https://www.nytimes.com/1968/02/15/archives/stassen-accepts.html | Stassen Accepts | True | | 1996-02-14 | RE0000720874 | B00000404126 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/laura-seyffer-t-d-dorman-to-be-married.html | Laura Seyffer, T. D. Dorman To Be Married | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/rosenquists-giant-f-111-at-the-metropolitan-at-last.html | Rosenquist's Giant 'F-111' At the Metropolitan at Last | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/us-names-planning-aide.html | U.S. Names Planning Aide | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/clerks-at-yonkers-seeking-pay-rise.html | CLERKS AT YONKERS SEEKING PAY RISE | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/south-africa-allowed-to-compete-in-olympic-games-at-mexico-city.html | South Africa Allowed to Compete in Olympic Games at Mexico City; APPROVAL IS GIVEN BY MAJORITY VOTE Action Stirs Boycott Talk -- South African Squad Will Be Integrated | True | By Lloyd Garrisonspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/chiles-new-crisis.html | Chile's New Crisis | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/tunnel-hunt-at-khesanh.html | Tunnel Hunt at Khesanh | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/ronald-s-levitt-and-jill-parke-plan-to-be-wed.html | Ronald S. Levitt and Jill Parke Plan to Be Wed | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/pasarell-and-graebner-reach-semifinal-round-in-national-title.html | Pasarell and Graebner Reach Semi-Final Round in National Title Tennis; RIESSEN BEATEN BY PUERTO RICAN Defending Champion Victor, 7-5, 6-4 -- Ohioan Sets Back Lutz, 6-3, 6-2 | True | By Allison Danzigspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/strategy-shaped-by-conservatives-firm-gop-stand-is-urged-against.html | STRATEGY SHAPED BY CONSERVATIVES Firm G.O.P. Stand Is Urged Against Picking Rockefeller | True | By Donald Jansonspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/gulf-terminal-head-named.html | Gulf Terminal Head Named | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/time-inc-profit-falls-sharply-advertising-dip-cited-time-inc-profit.html | Time Inc. Profit Falls Sharply; Advertising Dip Cited TIME INC. PROFITS DECLINE SHARPLY | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/strict-rationing-of-liquor-urged-by-writer-in-soviet.html | Strict Rationing of Liquor Urged by Writer in Soviet | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/44-negroes-seized-at-georgia-school-attempt-to-block-buses-in.html | 44 NEGROES SEIZED AT GEORGIA SCHOOL; Attempt to Block Buses in Protest Over Conditions | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/cost-of-servicing-city-debt-to-rise.html | COST OF SERVICING CITY DEBT TO RISE | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/teamster-union-facing-inquiry-over-role-in-li-migrant-labor.html | Teamster Union Facing Inquiry Over Role in L.I. Migrant Labor | True | By Francis X. Clinesspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/ambush-toll-is-12-dead.html | Ambush Toll Is 12 Dead | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/wide-allied-air-offensive.html | Wide Allied Air Offensive | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/czechs-upset-soviet-union-in-hockey-54-canadians-win-30.html | Czechs Upset Soviet Union in Hockey, 5-4; Canadians Win, 3-0 | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/canadians-top-wings-20.html | Canadians Top Wings, 2-0 | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/us-warned-of-grave-danger-to-dollar-german-banker-says-drain-must.html | U.S. Warned of Grave Danger to Dollar; German Banker Says Drain Must Be Brought to a Halt U.S. GETS WARNING OF DOLLAR PERIL | True | By H. Erich Heinemann | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/frankel-leaves-the-bench.html | Frankel Leaves 'The Bench' | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/sec-challenged-in-coach-line-case-sec-challenged-on-coach-lawsuit.html | S.E.C. Challenged In Coach Line Case; S.E.C. CHALLENGED ON COACH LAWSUIT | True | By Terry Robards | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/two-nonunion-men-beaten.html | Two Nonunion Men Beaten | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/slain-vietnam-child.html | Slain Vietnam Child | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/deferment-policy-to-be-issued-soon.html | DEFERMENT POLICY TO BE ISSUED SOON | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/court-curb-is-urged-on-police-undercover-agents.html | Court Curb Is Urged on Police Undercover Agents | True | By David Burnham | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/taiwan-enters-olympics.html | Taiwan Enters Olympics | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/transport-news-bahamas-flights-presidential-approval-given-to-new.html | TRANSPORT NEWS: BAHAMAS FLIGHTS; Presidential Approval Given to New Service Routes | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/accusations-traded-at-un.html | Accusations Traded at U.N. | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/news-of-realty-securities-sales-court-overturns-ruling-on-double.html | NEWS OF REALTY: SECURITIES SALES; Court Overturns Ruling on Double Licensing Issue | True | By Thomas W. Ennis | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/gap-in-payments-worsened-in-1967-deficit-in-the-4th-quarter-is-the.html | GAP IN PAYMENTS WORSENED IN 1967; Deficit in the 4th Quarter Is the Largest for Any Period Since 1950 | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/florida-teachers-reject-pay-offer.html | FLORIDA TEACHERS REJECT PAY OFFER | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/150-seek-retarded-boy-7-who-is-missing-in-brooklyn.html | 150 Seek Retarded Boy, 7, Who Is Missing in Brooklyn | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/city-u-puts-off-a-graduate-unit-delays-plan-for-transfer-of.html | CITY U. PUTS OFF A GRADUATE UNIT; Delays Plan for Transfer of Programs for 2 Years | True | By M. A. Farber | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/de-vicenzo-leads-with-64.html | De Vicenzo Leads With 64 | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/market-place-profits-double-or-do-they.html | Market Place: Profits Double -- Or Do They? | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/permanent-rate-increase-approved-for-rail-freight.html | Permanent Rate Increase Approved for Rail Freight | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/bells-support-austrians.html | Bells Support Austrians | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/fiber-glass-boats-make-big-advance-at-coliseum-show.html | Fiber Glass Boats Make Big Advance At Coliseum Show | True | By Steve Cady | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/charles-martin-63-hospital-executive.html | CHARLES MARTIN, 63, HOSPITAL EXECUTIVE | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/villanova-beats-niagara-five.html | Villanova Beats Niagara Five | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/anne-patterson-plans-wedding-june-8-to-m-f-wynnewillson.html | Anne Patterson Plans Wedding June 8 to M. F. Wynne-Willson | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/hofstra-paced-by-williams-downs-adelphi-five-6562.html | Hofstra, Paced by Williams, Downs Adelphi Five, 65-62 | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/young-asks-ouster-of-westmoreland.html | YOUNG ASKS OUSTER OF WESTMORELAND | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-02-12 | RE0000720875 | B00000404127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/builders-say-city-owes-40million-trade-group-asserts-delay-in.html | BUILDERS SAY CITY OWES $40-MILLION; Trade Group Asserts Delay in Paying Shows Projects Already Behind Schedule BUILDERS SAY CITY OWES $40-MILLION | True | By Steven V. Roberts | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/loans-for-875000-made-for-investments-in-watts.html | Loans for $875,000 Made For Investments in Watts | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/market-stages-another-upturn-stocks-score-second-rise-of-week.html | MARKET STAGES ANOTHER UPTURN; Stocks Score Second Rise of Week Although Early Gains Are Reduced PACE OF TRADING SLIPS Indexes Register Advances as Winners Top Losers by Substantial Margin MARKET STAGES ANOTHER UPTURN | True | By John J. Abele | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/loans-to-business-continue-to-drop-new-figures-show-business-loans.html | Loans to Business Continue to Drop, New Figures Show; BUSINESS LOANS CONTINUE TO DIP | True | By Robert Walker | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/dubin-says-draft-must-be-obeyed-denies-that-he-advocated-dodging-in.html | DUBIN SAYS DRAFT MUST BE OBEYED; Denies That He Advocated Dodging in a Debate | True | By Clayton Knowles | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/film-party-to-aid-kennedy-games.html | Film Party to Aid Kennedy Games | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/belmonte-barred-5-days.html | Belmonte Barred 5 Days | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/spread-plan-is-set-on-beef-and-corn-new-system-is-to-affect-chicago.html | SPREAD PLAN IS SET ON BEEF AND CORN; New System Is to Affect Chicago Futures Trading | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/audrey-wood-is-honored-before-theater-conference.html | Audrey Wood Is Honored Before Theater Conference | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/honor-for-soldier-today.html | Honor for Soldier Today | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/for-richard-nixon.html | For Richard Nixon | True | JUNIUS C. ROCHESTER | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/sanitation-union-may-not-continue-talk-after-today-official-says-it.html | SANITATION UNION MAY NOT CONTINUE TALK AFTER TODAY; Official Says It Will Return to Members for Instruction if There Is No Accord STRIKE THREAT DENIED City Plans to Pay Workers for 4 Days Today at Old Rate Without Overtime SANITATION UNION BALKS OVER PAY | True | By Damon Stetson | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/arms-parley-steps-up-work.html | Arms Parley Steps Up Work | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/home-loan-rates-climb.html | Home Loan Rates Climb | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/us-and-brazil-in-accord-on-instant-coffee-exports.html | U.S. and Brazil in Accord On Instant Coffee Exports | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/music-steinberg-gives-hebrides-stately-reading-tchaikovsky-mozart.html | Music: Steinberg Gives 'Hebrides' Stately Reading; Tchaikovsky, Mozart Also Performed Gina Bachauer Soloist With Philharmonic | True | By Harold C. Schonberg | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/rights-suit-fought.html | Rights Suit Fought | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/-funny-girl-film-to-have-benefit-premiere-sept-18.html | ' Funny Girl' Film to Have Benefit Premiere Sept. 18 | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/sardinia-fearful-of-new-violence-bandits-rob-post-office-vendetta.html | SARDINIA FEARFUL OF NEW VIOLENCE; Bandits Rob Post Office -- Vendetta Killing Reported | True | Dispatch of The Times, London | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/romney-terms-war-in-vietnam-his-key-issue-in-new-hampshire.html | Romney Terms War in Vietnam His Key Issue in New Hampshire | True | By Jerry M. Flintspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/court-reshuffles-indiana-districts.html | COURT RESHUFFLES INDIANA DISTRICTS | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/comedy-success-no-joke-to-miss-stapleton-star-still-worried-the.html | Comedy Success No Joke to Miss Stapleton; Star Still Worried the Morning After 'Plaza' Triumph | True | By Dan Sullivan | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/us-prods-city-on-the-navy-yard.html | U.S. Prods City on the Navy Yard | True | By Richard L. Maddenspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/israelis-use-jets-in-daylong-clash-with-jordanians-tanks-and.html | ISRAELIS USE JETS IN DAYLONG CLASH WITH JORDANIANS; Tanks and Artillery Are Also Employed in Battle Before Cease-Fire Is Arranged Israeli Jets Pound Jordanians As Battle Erupts Across River | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/argentine-yawl-is-victor-in-class-b-of-ocean-race.html | Argentine Yawl Is Victor In Class B of Ocean Race | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/pentagon-steps-up-fight-on-drug-use-in-vietnam-sharp-rise-noted-in.html | Pentagon Steps Up Fight on Drug Use in Vietnam; Sharp Rise Noted in Inquiries Into Marijuana Cases for G.I.'s in Last 2 Years | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/the-border-tax.html | The 'Border' Tax | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/electricity-output-rose-68-in-week.html | ELECTRICITY OUTPUT ROSE 6.8% IN WEEK | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/as-the-mta-takes-over.html | As the M.T.A. Takes Over | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/president-hails-progress-in-drive-against-bigotry.html | President Hails Progress In Drive Against Bigotry | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/finland-reelects-kekkonen.html | Finland Re-Elects Kekkonen | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/harper-elevates-cass-canfield-jr-senior-editors-son-named-as.html | HARPER ELEVATES CASS CANFIELD JR.; Senior Editor's Son Named as Successor to Thomas | True | By Henry Raymont | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/member-firms-show-drop-in-margin-debt.html | Member Firms Show Drop in Margin Debt | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/great-western-sugar-picks-new-president.html | Great Western Sugar Picks New President | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/exchanges-stay-with-short-days-cut-backlogs-but-wont-yet-allow-330.html | EXCHANGES STAY WITH SHORT DAYS; Cut Backlogs but Won't Yet Allow 3:30 P.M. Closings EXCHANGES STAY WITH SHORT DAYS | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/us-judge-upholds-cardburning-ban.html | U.S. JUDGE UPHOLDS CARD-BURNING BAN | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/chinese-nationalist-suit-asks-12million-for-expo-blaze.html | Chinese Nationalist Suit Asks $1.2-Million for Expo Blaze | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/textron-earnings-set-record-sales-spur-increase-sales-and-earnings.html | Textron Earnings Set Record; Sales Spur Increase Sales and Earnings Are Reported by Corporations | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/new-taylor-law-sought-by-g-o-p-state-senators-will-weigh-stiffening.html | NEW TAYLOR LAW SOUGHT BY G. O. P.; State Senators Will Weigh Stiffening of Penalties Stronger Taylor Law Penalties Sought by G.O.P. | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/east-side-apartment-blaze-kills-2-young-sisters-children-found-on.html | East Side Apartment Blaze Kills 2 Young Sisters; Children Found on Mattress -- Fireman Is Burned as Several Are Rescued | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/georgetown-tops-manhattan-7877-and-tulane-beats-nyu-7160-here.html | Georgetown Tops Manhattan, 78-77, and Tulane Beats N.Y.U., 71-60, Here; VIOLET FIVE HURT BY PORRATA'S LOSS N.Y.U.'s Top Scorer Is Put on Academic Probation for Rest of the Season | True | By Deane McGowen | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/negroes-demand-antipoverty-post-they-insist-ginsberg-appoint.html | NEGROES DEMAND ANTIPOVERTY POST; They Insist Ginsberg Appoint Edmonds a Commissioner | True | By John Kifner | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/army-stockpiling-riot-equipment-airlift-to-any-city-planned-for.html | ARMY STOCKPILING RIOT EQUIPMENT; Airlift to Any City Planned for Disorders in Summer | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/negro-to-head-macys-in-jamaica-buyer-47-to-start-managing-branch-on.html | Negro to Head Macy's in Jamaica; Buyer, 47, to Start Managing Branch on April 1 Wilkinson Joined the Executive Training Squad in 1948 | True | By Isadore Barmash | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/arts-body-to-honor-auden-and-fuller.html | ARTS BODY TO HONOR AUDEN AND FULLER | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/new-faces-to-open-april-18.html | New Faces' to Open April 18 | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/daily-search-for-broken-men.html | Daily Search For Broken Men | True | By Edward C. Burks | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/cigarettes-hazardous-to-suspects-getaway.html | Cigarettes Hazardous To Suspect's Getaway | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/the-misses-bambino-affianced.html | The Misses Bambino Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/gladys-swasey-becomes-engaged.html | Gladys Swasey Becomes Engaged | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/houstons-2dhalf-surge-crushes-miami-106-to-64.html | Houston's 2d-Half Surge Crushes Miami, 106 to 64 | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/bar-group-endorses-negro-law-training.html | BAR GROUP ENDORSES NEGRO LAW TRAINING | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/rangers-defeat-north-stars-62-move-to-a-point-of-3d-place-ratelle.html | RANGERS DEFEAT NORTH STARS, 6-2; Move to a Point of 3d Place -- Ratelle Scores Twice | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/post-office-is-planning-to-curtail-mail-to-cuba.html | Post Office Is Planning To Curtail Mail to Cuba | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/fight-on-city-college-post-a-standoff.html | Fight on City College Post a Stand-Off | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/2-cases-dropped-because-of-delay-judge-dismisses-indictments.html | 2 CASES DROPPED BECAUSE OF DELAY; Judge Dismisses Indictments Against L.I. Lawyers | True | By Sylvan Fox | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/south-africa-snubbed-at-un-trade-session.html | South Africa Snubbed At U.N. Trade Session | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/first-negro-to-head-a-symphony-in-us-first-negro-to-head-symphony.html | First Negro to Head A Symphony in U.S.; First Negro to Head Symphony in U.S. | True | By Allen Hughesspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/new-nightime-march.html | New Nightime March | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/maryland-scientists-form-group-to-back-mccarthy.html | Maryland Scientists Form Group to Back McCarthy | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/sarah-lee-ryan-is-betrothed-to-r-e-black-film-director.html | Sarah Lee Ryan Is Betrothed To R. E. Black, Film Director | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/rep-king-wont-run-again.html | Rep. King Won't Run Again | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/factory-output-declines-personal-income-climbs-production-drop.html | Factory Output Declines; Personal Income Climbs; Production Drop Bolsters Tax-Rise Opposition -- Fowler Renews Plea FACTORY OUTPUT SHOWS A DECLINE | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/fireworks-blast-kills-two.html | Fireworks Blast Kills Two | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/katy-jurado-is-in-hospital-after-an-overdose-of-pills.html | Katy Jurado Is in Hospital After an Overdose of Pills | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/city-center-member-status-in-lincoln-center-reaffirmed.html | City Center Member Status In Lincoln Center Reaffirmed | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/leo-p-fiero.html | LEO P. FIERO | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/penncentral-advances-new-haven-5million.html | Penn-Central Advances New Haven $5-Million | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/miss-greene-mixes-fun-with-her-desire-to-win-goldmedal-search.html | Miss Greene Mixes Fun With Her Desire to Win; Gold-Medal Search Finally Comes to Happy Ending | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/goldberg-briefed-by-thant-on-his-efforts-for-peace-goldberg-briefed.html | Goldberg Briefed by Thant On His Efforts for Peace; GOLDBERG BRIEFED BY THANT ON TRIP | True | By Drew Middletonspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/child-to-mrs-krasner.html | Child to Mrs. Krasner | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/clevelanders-visit-mayor.html | Clevelanders Visit Mayor | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/boynton-in-lead-by-stroke-on-66-4-grouped-in-second-place-in-100000.html | BOYNTON IN LEAD BY STROKE ON 66; 4 Grouped in Second Place in $100,000 Phoenix Golf | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/mrs-rebecca-s-karr.html | MRS. REBECCA S. KARR | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/art-forger-determined-to-make-a-genuine-name-as-a-painter.html | Art Forger Determined to Make A Genuine Name as a Painter | True | By Milton Esterow | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/parents-of-2-dead-sons-seek-to-bar-draft-of-3d.html | Parents of 2 Dead Sons Seek to Bar Draft of 3d | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/senate-in-kentucky-hits-kennedy-visit.html | SENATE IN KENTUCKY HITS KENNEDY VISIT | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/2-wallace-groups-in-widening-split.html | 2 WALLACE GROUPS IN WIDENING SPLIT | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/gm-develops-a-device-that-simulates-flat-tire.html | G.M. Develops a Device That Simulates Flat Tire | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/seoul-acquiesces-on-pueblo-talks-defers-to-us-on-meetings-with-the.html | SEOUL ACQUIESCES ON PUEBLO TALKS; Defers to U.S. on Meetings With the North Koreans | True | By Robert Trumbullspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/foreign-affairs-a-new-lansdowne-letter.html | Foreign Affairs: A New Lansdowne Letter | True | By C. L. Sulzberger | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/a-weary-president-he-appears-tense-and-aware-of-us-frustrations.html | A Weary President; He Appears Tense and Aware of U.S. Frustrations | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/union-camp-sets-purchase.html | Union Camp Sets Purchase | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/bank-of-new-york-elects.html | Bank of New York Elects | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/cairo-opera-first-allegyptian-cast-glucks-orfeo-is-performed-in-99.html | CAIRO OPERA FIRST ALL-EGYPTIAN CAST; Gluck's 'Orfeo' Is Performed in 99-Year-Old House | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/daughter-of-bishop-pike-treated-for-sedative-use.html | Daughter of Bishop Pike Treated for Sedative Use | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/old-tombstones-discovered.html | Old Tombstones Discovered | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/u-s-arms-stance-keyed-to-soviets-nuclear-weapons-advances-match.html | U. S. ARMS STANCE KEYED TO SOVIET'S; Nuclear Weapons Advances Match Those of Russians, Pentagon Aide Asserts Official Says U.S. Ties Arms Gains to Soviet's | True | By Neil Sheehanspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/president-honors-10-in-government-they-get-flemming-awards-for.html | PRESIDENT HONORS 10 IN GOVERNMENT; They Get Flemming Awards for Outstanding Service | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/hospital-on-l-i-gets-20000-check.html | Hospital on L. I. Gets $20,000 Check | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/kissinger-and-de-gaulle-confer-in-paris-on-british-market-bid.html | Kissinger and de Gaulle Confer in Paris on British Market Bid | True | By Henry Tannerspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/helicopter-service-from-roof-of-pan-am-building-suspended-pan-am.html | Helicopter Service From Roof Of Pan Am Building Suspended; PAN AM SUSPENDS COPTER SERVICES | True | By Edward Hudson | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/bolivia-announces-debray-has-married-venezuelan.html | Bolivia Announces Debray Has Married Venezuelan | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/nuclear-submarine-in-japan.html | Nuclear Submarine in Japan | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/arkansas-prisons-held-worst-in-us.html | ARKANSAS PRISONS HELD WORST IN U.S. | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/a-rockefeller-buys-land-to-save-area-at-fords-theater.html | A Rockefeller Buys Land to Save Area At Ford's Theater | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/frank-brown-and-vera-grant-swarthmore-students-to-wed.html | Frank Brown and Vera Grant, Swarthmore Students, to Wed | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/22-russian-writers-ask-new-trial-for-4.html | 22 RUSSIAN WRITERS ASK NEW TRIAL FOR 4 | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/violence-erupts-during-durham-nc-protest-negroes-demonstrate-over.html | Violence Erupts During Durham, N.C., Protest; Negroes Demonstrate Over Orangeburg, S. C., Deaths — Three Men Arrested | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/garbage-men-defy-mayors-ultimatum-in-memphis-strike.html | Garbage Men Defy Mayor's Ultimatum In Memphis Strike | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/washington-the-budget-deficit-and-the-moral-deficit.html | Washington: The Budget Deficit and the Moral Deficit | True | By James Reston | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/us-dead-in-week-400.html | U.S. Dead in Week 400 | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/operators-are-fed-up-at-democratic-office.html | Operators Are FED UP At Democratic Office | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/evan-l-price.html | EVAN L. PRICE | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/bank-clearings-reported.html | Bank Clearings Reported | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/oren-pianist-gives-an-uneven-recital.html | OREN, PIANIST, GIVES AN UNEVEN RECITAL | True | ALLEN HUGHES. | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/buyers-snap-up-treasury-notes-5-58-issue-oversubscribed-limit-set.html | BUYERS SNAP UP TREASURY NOTES; 5 5/8% Issue Oversubscribed — Limit Set at 39% Bonds: Buyers Snap Up Treasury Offering 39% Limit Is Set LEVEL OF MARKET ADVANCES AGAIN Duke Power Places an Issue but Sales on Reoffering Seen Moving Slowly | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/algerian-solution-cited-for-vietnam.html | Algerian Solution Cited for Vietnam | True | STANLEY HOFFMANN | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/french-confirm-the-sale-of-gun-carriers-to-iraq.html | French Confirm the Sale Of Gun Carriers to Iraq | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/report-of-canadian-economists-urges-curbs-on-us-concerns.html | Report of Canadian Economists Urges Curbs on U.S. Concerns | True | By Jay Walz special To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/officials-seek-to-reprime-the-pump-of-pacification.html | Officials Seek to 'Reprime the Pump' of Pacification | True | By Joseph B. Treaster special To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/howard-lindsay-is-eulogized-600-attend-memorial-service.html | Howard Lindsay Is Eulogized; 600 Attend Memorial Service | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/newspaper-guild-will-pay-benefits-if-post-is-struck.html | Newspaper Guild Will Pay Benefits if Post Is Struck | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/benefit-for-city-of-hope.html | Benefit for City of Hope | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/shell-will-offer-stockholders-rights-to-615million-shares.html | Shell Will Offer Stockholders Rights to 6.15-Million Shares | True | By Robert A. Wright | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/earthquake-relief-is-lagging-in-sicily.html | EARTHQUAKE RELIEF IS LAGGING IN SICILY | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/kialoa-ii-is-first-to-finish-in-race-arrives-in-acapulco-from-san.html | KIALOA II IS FIRST TO FINISH IN RACE; Arrives in Acapulco From San Diego in Slow Time | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/nancy-greene-of-canada-takes-giant-slalom-in-winter-olympics-second.html | Nancy Greene of Canada Takes Giant Slalom in Winter Olympics; SECOND CAPTURED BY MISS FAMOSE Miss Greene Is Clocked in 1:51.97 for 1,610 Meters -- Maler Wins Skating | True | By Fred Tupperspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/ford-fund-adds-to-aid-for-is-201-grants-totaling-46000-go-to-3.html | FORD FUND ADDS TO AID FOR I.S. 201; Grants Totaling $46,000 Go to 3 School Projects | True | By Leonard Buder | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/james-mitchell-80-dies-a-jersey-city-contractor.html | James Mitchell, 80, Dies; A Jersey City Contractor | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/south-africans-cheered-by-news-officials-praise-lifting-of-olympic.html | SOUTH AFRICANS CHEERED BY NEWS; Officials Praise Lifting of Olympic Games Ban | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/stocks-in-london-display-strength-buoyed-by-the-wall-street.html | STOCKS IN LONDON DISPLAY STRENGTH; Buoyed by the Wall Street Recovery of Day Before | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/support-for-state-aid-of-nonpublic-schools.html | Support for State Aid of Non-Public Schools | True | EUGENE J. MOLLOY | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/first-lady-gives-tv-viewers-tour-of-the-white-house.html | First Lady Gives TV Viewers Tour Of the White House | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/the-politics-of-garbage.html | The Politics of Garbage | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/japan-sees-auto-growth.html | Japan Sees Auto Growth | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/air-west-planning-new-jet-purchases.html | AIR WEST PLANNING NEW JET PURCHASES | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/stocks-on-amex-show-advances-prices-continue-to-improve-index.html | STOCKS ON AMEX SHOW ADVANCES; Prices Continue to Improve -- Index Climbs 18 Cents | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/advertising-gauging-corporate-images.html | Advertising: Gauging Corporate Images | True | By Philip H. Dougherty | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/price-bargaining-for-farms-asked-mondale-bill-offers-2-plans-to-aid.html | PRICE BARGAINING FOR FARMS ASKED; Mondale Bill Offers 2 Plans to Aid Collective Action | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/nasser-says-arabs-seek-peaceful-path.html | NASSER SAYS ARABS SEEK PEACEFUL PATH | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/notre-dame-alumni-are-urged-to-resign-as-nyac-members.html | Notre Dame Alumni Are Urged To Resign as N.Y.A.C. Members | True | By Martin Arnold | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/teeth-grinding-termed-harmful-and-cause-of-damage-and-pain.html | Teeth Grinding Termed Harmful And Cause of Damage and Pain | True | By Jane E. Brody | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/1967-profits-put-second-to-1966s-survey-of-500-companies-shows.html | 1967 PROFITS PUT SECOND TO 1966'S; Survey of 500 Companies Shows Total Off 1.3% 1967 Profits Rank Second | True | By Clare M. Reckert | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/broker-is-arrested-in-mancha-inquiry.html | BROKER IS ARRESTED IN 'MANCHA' INQUIRY | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/pentagon-refuses-to-release-secret-study-on-us-hegemony-fulbrights.html | Pentagon Refuses to Release Secret Study on U.S. Hegemony; Fulbright's Plea Rejected -- McNamara Aide Says Report Could Stir Trouble Abroad | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/fulbright-query-attacked-by-rusk-but-senator-rejects-charge-that.html | FULBRIGHT QUERY ATTACKED BY RUSK; But Senator Rejects Charge That Atomic Arms Debate Is Disservice to Nation FULBRIGHT QUERY ATTACKED BY RUSK | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/joel-schenker-resigns-from-the-theater-guild.html | Joel Schenker Resigns From the Theater Guild | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/hearing-called-on-dock-roster-waterfront-agency-seeks-data-on.html | HEARING CALLED ON DOCK ROSTER; Waterfront Agency Seeks Data on Manpower Needs | True | By George Horne | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/tv-a-medal-for-dick-button-reporter-his-commentary-from-grenoble-is.html | TV: A Medal for Dick Button, Reporter; His Commentary From Grenoble Is Superb Ex-Olympic Champion Critically Objective | True | By Jack Gould | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/42-killed-near-saigon-in-b52-bombing-error.html | 42 Killed Near Saigon In B-52 Bombing Error | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/wood-field-and-stream-bad-weather-report-prompts-an-angler-to-take.html | Wood, Field and Stream; Bad Weather Report Prompts an Angler to Take Walking Tour of Andros | | By Nelson Bryantspecial To The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/frank-h-fuller.html | FRANK H. FULLER | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/bristolmyers-drops-russell-stover-deal.html | Bristol-Myers Drops Russell Stover Deal | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/keuffel-esser-elects.html | Keuffel & Esser Elects | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/asia-foundation-banned-by-india-had-acknowledged-that-it-accepted.html | ASIA FOUNDATION BANNED BY INDIA; Had Acknowledged That It Accepted C.I.A. Funds | | By Joseph Lelyveldspecial To The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/newspaper-fund-elects.html | Newspaper Fund Elects | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/britannia-loses-place-on-new-coins-britannia-losing-place-on.html | Britannia Loses Place on New Coins; BRITANNIA LOSING PLACE ON COINAGE | True | By John M. Leespecial To The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/saigon-papers-censor-johnsons-peace-offer.html | Saigon Papers Censor Johnson's Peace Offer | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/powell-held-liable-for-widows-costs-in-defamation-suit.html | Powell Held Liable For Widow's Costs In Defamation Suit | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/cynthia-strom-mt-holyoke-67-will-be-a-bride.html | Cynthia Strom, Mt. Holyoke '67, Will Be a Bride | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/williamson-put-on-waivers.html | Williamson Put on Waivers | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/lohengrin-at-met-sung-by-james-king.html | LOHENGRIN AT MET SUNG BY JAMES KING | | DONAL HENAHAN | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/arrest-in-bond-theft.html | Arrest in Bond Theft | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/chilean-president-shakes-up-cabinet.html | CHILEAN PRESIDENT SHAKES UP CABINET | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/new-zealand-gets-parley.html | New Zealand Gets Parley | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/statistics-of-czech-women.html | Statistics of Czech Women | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/a-harpsichordist-mintyre-in-debut.html | A HARPSICHORDIST, M'INTYRE, IN DEBUT | | THEODORE STRONGIN. | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/petition-asks-city-to-declare-an-emergency-on-high-schools.html | Petition Asks City to Declare An Emergency on High Schools | True | By Gene Currivan | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/crowell-collier-names-new-division-president.html | Crowell Collier Names New Division President | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/hughes-says-urban-need-may-dictate-budget-rise-hughes-may-seek.html | Hughes Says Urban Need May Dictate Budget Rise; HUGHES MAY SEEK BUDGET INCREASE | True | By Ronald Sullivanspecial To The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/vehement-tory-enoch-powell.html | Vehement Tory; Enoch Powell | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/robert-r-little-29-aid-officer-in-hue.html | ROBERT R. LITTLE, 29, A.I.D. OFFICER IN HUE | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/bridge-regency-whist-team-wins-new-york-interclub-contest.html | Bridge; Regency Whist Team Wins New York Interclub Contest | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/unions-will-study-publicjob-rights-labor-federation-unit-backs.html | UNIONS WILL STUDY PUBLIC-JOB RIGHTS; Labor Federation Unit Backs Bargaining Laws Review | True | By Peter Millonesspecial To The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/russians-out-of-nyac-track-soviet-action-adds-to-turmoil-for-garden.html | Russians Out of N.Y.A.C. Track; Soviet Action Adds to Turmoil for Garden Meet | True | By Frank Litsky | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/american-pacifist-says-hanoi-will-free-3-today.html | American Pacifist Says Hanoi Will Free 3 Today | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/us-and-mexico-in-accord-on-details-of-fishing-pact.html | U.S. and Mexico in Accord On Details of Fishing Pact | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/pound-circulation-rose-1034million-in-week.html | Pound Circulation Rose 10.34-Million in Week | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/influx-of-asians-from-kenya-spurs-racial-issue-in-britain.html | Influx of Asians From Kenya Spurs Racial Issue in Britain | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/trailer-transport-body-elects-a-new-director.html | Trailer Transport Body Elects a New Director | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/oppopplastic-school-out-for-the-summer-femininity-in.html | Op-pop-plastic School Out for the Summer; Femininity In | True | By Bernadine Morris | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/statement-by-agency.html | Statement by Agency | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/town-declares-emergency-over-sick-police-force.html | Town Declares Emergency Over 'Sick' Police Force | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/rockefeller-seeks-a-70million-rise-in-state-salaries.html | Rockefeller Seeks A $70-Million Rise In State Salaries | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/2-fernandels-charm-at-carnegie-hall.html | 2 Fernandels Charm at Carnegie Hall | True | RICHARD F. SHEPARD. | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/morriss-death-laid-to-natural-causes.html | MORRISS DEATH LAID TO NATURAL CAUSES | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/taxi-driver-shortage.html | Taxi Driver Shortage | True | B. SINGER | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/laborites-popularity-drops.html | Laborites' Popularity Drops | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/lottery-sales-up-slightly.html | Lottery Sales Up Slightly | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/relay-stations-approved-for-catholic-archdiocese.html | Relay Stations Approved For Catholic Archdiocese | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/man-24-survives-in-bridge-plunge-injury-is-slight-after-leap-from.html | MAN, 24, SURVIVES IN BRIDGE PLUNGE; Injury Is Slight After Leap From George Washington | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/vice-chairman-named-for-amex-governors.html | Vice Chairman Named For Amex Governors | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/leader-in-greece-solidifies-power-papadopoulos-role-bigger-since.html | LEADER IN GREECE SOLIDIFIES POWER; Papadopoulos's Role Bigger Since Constantine's Flight King's Absence Leads to Shifts by Greek Junta | True | By Richard Ederspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/canal-triumphs-in-hialeah-dash-overtakes-mountainside-in-stretch.html | CANAL TRIUMPHS IN HIALEAH DASH; Overtakes Mountainside in Stretch and Pays $4.40 | True | By Joe Nicholsspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/soldiers-help-is-enlisted-for-work-on-bobsled-run.html | Soldiers' Help Is Enlisted For Work on Bobsled Run | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/harvard-students-end-fast-to-protest-the-vietnam-war.html | Harvard Students End Fast To Protest the Vietnam War | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/broido-to-testify-in-rentar-inquiry-development-agency-head-welcomes.html | BROIDO TO TESTIFY IN RENTAR INQUIRY; Development Agency Head Welcomes Bid by Koota | True | By F. David Anderson | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/protest-in-lahore-reported.html | Protest in Lahore Reported | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/wide-foreignaid-waste-is-described-to-congress-state-department.html | Wide Foreign-Aid Waste Is Described to Congress; State Department Unit's Report Depicts Inefficiency -- Inspector Tells of Wine Glasses Sent to Dominican Republic WASTE CHARGED IN FOREIGN AID | True | By Felix Belair Jr.special To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/hudson-dispatch-up-to-10c.html | Hudson Dispatch Up to 10c | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/the-wyomingites-are-coming.html | The Wyomingites Are Coming! | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/foreign-service-officers-to-join-drive-on-poverty-20-men-a-year.html | Foreign Service Officers to Join Drive on Poverty; 20 Men a Year Will Serve in O.E.O. Posts as Part of 'Cross-Fertilization' Plan | True | By Peter Grosespecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/employes-of-aid-walk-out-in-laos-government-pressing-us-to-keep.html | EMPLOYES OF A.ID. WALK OUT IN LAOS; Government Pressing U.S. to Keep Raises Small | True | By Sydney Grusonspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/us-marines-gain-200-yards-in-day-at-hues-citadel-advance-is-slow-in.html | U.S. MARINES GAIN 200 YARDS IN DAY AT HUE'S CITADEL; Advance Is Slow in Spite of a 2-Day Bombardment and Close Air Support AN ENEMY UNIT ROUTED Allied Aircraft Also Attack Foe Near Saigon and at Besieged Khesanh Base U.S. MARINES GAIN 200 YARDS AT HUE | True | By Thomas A. Johnsonspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/the-anthological-bind.html | The Anthological Bind | True | by Eliot Fremont-Smith | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/judges-statements-cause-retrial-here.html | JUDGE'S STATEMENTS CAUSE RETRIAL HERE | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/tokyo-rules-out-peking-demands-will-not-make-political-concessions.html | TOKYO RULES OUT PEKING DEMANDS; Will Not Make Political Concessions for Trade | True | By Tillman Durdinspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/leftists-and-war-foes-set-up-center-in-capital-movement-runs.html | Leftists and War Foes Set Up Center in Capital; ' Movement' Runs Liberation News Service About Its Activities | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/sports-of-the-times-salute-to-the-papa-bear.html | Sports of The Times; Salute to the Papa Bear | True | By Arthur Daley | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/fred-cartier-is-fiance-of-miss-rosalie-yarosh.html | Fred Cartier Is Fiance Of Miss Rosalie Yarosh | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/loot-ortons-london-hit-due-march-15-at-biltmore.html | ' Loot,' Orton's London Hit, Due March 15 at Biltmore | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/parasol-wins-at-pawtucket.html | Parasol Wins at Pawtucket | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/miami-denied-list-of-doubtful-works-in-the-bass-museum.html | Miami Denied List Of Doubtful Works In the Bass Museum | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/rockabye-baby-now-is-in-paper-style.html | Rock-a-bye Baby Now Is in Paper Style | True | By Joan Cook | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/memorial-services-in-school.html | Memorial Services in School? | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/luge-event-ends-after-three-runs-schmid-and-miss-lechner-named.html | LUGE EVENT ENDS AFTER THREE RUNS; Schmid and Miss Lechner Named Singles Winners | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/mrs-chris-endresen.html | MRS. CHRIS ENDRESEN | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/american-cement-co-elects-board-member.html | American Cement Co. Elects Board Member | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/mcarthy-critics-will-stay-in-ada-19-who-opposed-backing-of-senator.html | M'CARTHY CRITICS WILL STAY IN A.D.A; 19 Who Opposed Backing of Senator Act for Unity | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/syrian-army-chief-ousted-in-shuffle.html | SYRIAN ARMY CHIEF OUSTED IN SHUFFLE | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/vance-arrives-in-washington.html | Vance Arrives in Washington | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/dennison-seeks-to-close-li-farm-says-welfare-project-has-outlived.html | DENNISON SEEKS TO CLOSE L.I. FARM; Says Welfare Project Has Outlived Its Usefulness | True | By Francis X. Clinesspecial To the New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/rail-tonmileage-shows-24-rise-truck-tonnage-climbs-7-above-level-in.html | RAIL TONMILEAGE SHOWS 2.4% RISE; Truck Tonnage Climbs 7% Above Level in 1967 | True | Special to The New York Times | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/negro-pickets-ready-black-athletes-are-cautioned-not-to-cross-lines.html | Negro Pickets Ready; Black Athletes Are Cautioned Not to Cross Lines | True | By C. Gerald Fraser | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/18-killed-jordan-says.html | 18 Killed, Jordan Says | True | | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-16 | 1968-02-16 | https://www.nytimes.com/1968/02/16/archives/venice-biennale-weds-local-no-1-rauschenberg-will-assist.html | VENICE BIENNALE WEDS LOCAL NO. 1; Rauschenberg Will Assist Lithographers' Art Plan | True | By Richard F. Shepard | 1996-02-12 | RE0000720875 | B00000404127 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/mrs-johnson-completes-2day-shopping-trip-here.html | ,Mrs. Johnson Completes 2.Day Shopping Trip Here | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/index-of-commodity-prices-j-shows-brop-of-01-to-961-l.html | Index of Commodity Prices J Shows Brop of 0.1, to 96.1 I | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/fda-proposes-to-ban-carbon-tetrachloride.html | F.D.A. Proposes to Ban Carbon Tetrachloride | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/special-warplane-sent-to-vietnam-it-can-locate-foe-despite-fog.html | SPECIAL WARPLANE SENT TO VIETNAM; It Can Locate Foe Despite Fog, Darkness or Jungle | True | By William Beecher | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/fox-plans-a-sequel-to-valley-of-dolls.html | FOX PLANS A SEQUEL TO 'VALLEY OF DOLLS' | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/law-firms-across-us-raising-pay-law-pay-to-rise-across-country.html | Law Firms Across U.S. Raising Pay; LAW PAY TO RISE ACROSS COUNTRY | True | By Sidney E. Zion | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/americans-defeat-amigo-five-130119.html | AMERICANS DEFEAT AMIGO FIVE, 130-119 | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/mcarthy-here-offers-war-view-says-americans-ask-hard-questions-on.html | M'CARTHY, HERE, OFFERS WAR VIEW; Says Americans Ask 'Hard Questions' on Implications | True | By Steven V. Roberts | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/reaction-of-bonn-parties.html | Reaction of Bonn Parties | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/casualties-of-vietnam-war-are-identified-by-pentagon.html | Casualties of Vietnam War Are Identified by Pentagon | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/city-opera-roster-lists-14-new-singers.html | CITY OPERA ROSTER LISTS 14 NEW SINGERS | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/program-honoring-malcolm-x-in-east-harlem-school-barred.html | Program Honoring Malcolm X in East Harlem School Barred | True | By Leonard Buder | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/mansfield-seeks-closure-on-rights-senate-will-vote-tuesday-on.html | MANSFIELD SEEKS CLOSURE ON RIGHTS; Senate Will Vote Tuesday on Shutting Off Debate | True | By Marjorie Hunter | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/unions-bias-vow-irks-rights-aide-hill-of-naacp-discerns-public.html | UNIONS' BIAS VOW IRKS RIGHTS AIDE; Hill of N.A.A.C.P. Discerns 'Public Relations Cover' | True | By David R. Jones | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/hanoi-releases-three-us-fliers-they-arrive-in-thailand-are-due-home.html | HANOI RELEASES THREE U.S. FLIERS; They Arrive in Thailand -Are Due Home Today | True | By Hedrick Smith | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/good-progress-reported-by-sanitation-conferees-sanitation-talks.html | Good Progress Reported By Sanitation Conferees; SANITATION TALKS MAKING PROGRESS | True | By Damon Stetson | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/penn-upsets-yale-7168.html | Penn Upsets Yale, 71-68 | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/senior-aide-is-named-to-belgian-bank-here.html | Senior Aide Is Named To Belgian Bank Here | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/mrs-pleydellaverie-hostess-and-art-collector.html | Mrs. Pleydell,%averie, Hostess and Art Collector | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/egyptian-temple-crated-is-ready-to-travel.html | Egyptian Temple, Crated, Is Ready to Travel | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/damage-suit-filed-over-segregation.html | DAMAGE SUIT FILED OVER SEGREGATION | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/a-troublesome-day.html | A Troublesome Day | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/heliport-site-opposed.html | Heliport Site Opposed | | MAXWELL L. SCOTT | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/show-at-garden-studied-by-state-inquiry-will-see-if-uso-got-fair.html | SHOW AT GARDEN STUDIED BY STATE; Inquiry Will See if U.S.O. Got Fair Share of Funds | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/a-police-shakeup-shifts-3-top-aides-in-narcotics-unit-renaghan.html | A POLICE SHAKE-UP SHIFTS 3 TOP AIDES IN NARCOTICS UNIT; Renaghan Replaces Bluth as Chief in Midst of Four Inquiries Into Bureau | | By David Burnham | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/miss-morse-to-be-bride-of-m-l-gorbaty.html | Miss Morse to Be Bride of M. L. Gorbaty | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/a-kiln-near-rome-yields-200-ancient-art-forgeries.html | A Kiln Near Rome Yields 200 Ancient Art Forgeries | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/negroes-seeking-top-transit-jobs-appointments-are-urged-in-new-city.html | NEGROES SEEKING TOP TRANSIT JOBS; Appointments Are Urged in New City Superagency | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/foes-of-regionalism-in-italy-to-fight-on.html | FOES OF REGIONALISM IN ITALY TO FIGHT ON | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/playoff-in-chess-tourney-begins-tomorrow-on-coast.html | Playoff in Chess Tourney Begins Tomorrow on Coast | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/celtics-subdue-bulls.html | Celtics Subdue Bulls | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/aerospace-field-attracts-armour-expansion-is-also-planned-in-the.html | AEROSPACE FIELD ATTRACTS ARMOUR; Expansion Is Also Planned in the Utilities Area | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/actress-makes-debut-in-cotton-actress-makes-debut-in-cotton.html | Actress Makes Debut in Cotton; ACTRESS MAKES DEBUT IN COTTON | True | By Robert J. Cole | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/jersey-board-asks-education-tax-rise.html | JERSEY BOARD ASKS EDUCATION TAX RISE | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/foe-still-clings-to-hue-positions-again-defies-bombardment-and-tear.html | FOE STILL CLINGS TO HUE POSITIONS; Again Defies Bombardment and Tear Gas -- Enemy's Tanks Seen at Conthien | True | By Gene Roberts | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/vice-president-named-at-american-telephone.html | Vice President Named At American Telephone | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/healey-willan-composer-87-dies-prolific-writer-an-organist-and.html | HEALEY WILLAN, COMPOSER, 87, DIES; Prolific Writer, an Organist and Professor in Toronto | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/rockefeller-takes-name-off-a-ballot.html | ROCKEFELLER TAKES NAME OFF A BALLOT | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/antiques-americas-bestknown-face-washington-a-symbol-became-a.html | Antiques: America's Best-Known Face; Washington, a Symbol, Became a Design | True | By Marvin D. Schwartz | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/the-theater-a-whistle-in-the-dark-thomas-murphy-play-staged-at-long.html | The Theater: 'A Whistle in the Dark'; Thomas Murphy Play Staged at Long Wharf | True | By Clive Barnes | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/a-bombing-pause-now.html | A Bombing Pause -- Now | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/disabled-tanker-due-here-today-but-coast-guard-is-wary-on-leakage.html | DISABLED TANKER DUE HERE TODAY; But Coast Guard Is Wary on Leakage of Oil | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/watsons-dna-book-called-inaccurate.html | WATSON'S DNA BOOK CALLED INACCURATE | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/conviction-lacking.html | Conviction Lacking | | ROBIN and GEORGE LAKOFF | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/german-poet-hails-joy-of-life-in-cuba.html | GERMAN POET HAILS 'JOY OF LIFE IN CUBA | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/soviet-warns-nonatomic-states-on-a-refusal-to-sign-treaty.html | Soviet Warns Nonatomic States On a Refusal to Sign Treaty | True | By Thomas J. Hamilton | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/west-virginia-democrats-hurt-by-the-indictment-of-party-aides.html | West Virginia's Democrats Hurt By the Indictment of Party Aides; Biggest Loser From Scandal May Be Johnson, Most Observers Assert | True | By Ben A. Franklin | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/police-repel-rights-pickets-militants-lose-7th-ave-scuffle.html | Police Repel Rights Pickets; MILITANTS LOSE 7TH AVE. SCUFFLE | True | By Homer Bigart | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/dispute-in-laos-on-travel-py-sydney-gruson.html | Dispute in Laos on Travel; P; SYDNEY GRUSON | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/a-h-mazer-fiance-of-miss-ensinger.html | A. H. Mazer Fiance Of Miss Ensinger' | True | Special tO The New York TIme | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/negro-gi-cleared-by-courtmartial.html | NEGRO G.I. CLEARED BY COURT-MARTIAL | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/prices-of-silver-show-slim-gains-contracts-in-small-changes-after.html | PRICES OF SILVER SHOW SLIM GAINS; Contracts in Small Changes After Flurry of Trading | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/auto-output-gains-housing-starts-show-a-rebound.html | Auto Output Gains; HOUSING STARTS SHOW A REBOUND | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/papandreous-son-assailed.html | Papandreou's Son Assailed | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/british-court-trips-up-fallingdown-brothers.html | British Court Trips Up Falling-Down Brothers | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/bridge-small-slam-reached-despite-wellplaced-preemptive-bid.html | Bridge: Small Slam Reached Despite Well-Placed Preemptive Bid | True | By Alan Truscott | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/edward-a-benson.html | EDWARD A. BENSON | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/rusk-lauds-marines-in-embassy-defense.html | RUSK LAUDS MARINES IN EMBASSY DEFENSE | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/china-renames-border-area.html | China Renames Border Area | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/middlebury-sets-ski-carnival-pace-takes-crosscountry-giant-slalom.html | MIDDLEBURY SETS SKI CARNIVAL PACE; Takes Cross-Country, Giant Slalom at Williams | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/with-mothers-helpers-growing-scarce-many-mothers-cry-help.html | With Mother's Helpers Growing Scarce, Many Mothers Cry "Help!" | True | By Ralph Blumenthal | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/terrorized-ghetto-merchants.html | Terrorized Ghetto Merchants | True | HARRY WOLF | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/jan-syrjala-41-writer-and-technician-on-hifi.html | !Jan Syrjala, 41, Writer And Technician on Hi-fi | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/operating-income-doubled-for-savings-banks-trust.html | Operating Income Doubled For Savings Banks Trust | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/methodists-name-head-of-5-united-agencies.html | Methodists Name Head Of 5 United Agencies | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/john-j-g-takes-sprint.html | John J. G. Takes Sprint | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/aiding-childrens-aid.html | Aiding Children's Aid | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/air-guard-flights-abroad-are-tripled.html | AIR GUARD FLIGHTS ABROAD ARE TRIPLED | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/sheen-is-honored-by-city-synagogue-addresses-worshipers-and.html | SHEEN IS HONORED BY CITY SYNAGOGUE; Addresses Worshipers and Receives an Award | True | By George Dugan | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/commuters-revenge.html | Commuters' Revenge | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/army-study-said-to-ask-readiness-finds-need-to-be-prepared-for.html | ARMY STUDY SAID TO ASK READINESS; Finds Need to Be Prepared for Global Intervention | True | By E. W. Kenworthy | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/us-emigrants-listed.html | U.S. Emigrants Listed | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/spring-is-close.html | SPRING IS CLOSE | True | by Joseph Johnson | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/bridalplanned-by-miss-wells.html | BridalPlanned By Miss Wells | True | Special to The New York Time. | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/cornell-tops-harvard.html | Cornell Tops Harvard | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/new-strategy-is-urged-for-peace.html | New Strategy Is Urged for Peace | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/princeton-defeats-brown-54-to-40-bruins-defense-troubles-tigers.html | Princeton Defeats Brown, 54 to 40; BRUINS DEFENSE TROUBLES TIGERS | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/lawyers-endorse-crime-news-curbs-bar-group-governors-pass-on-the.html | LAWYERS ENDORSE CRIME NEWS CURBS; Bar Group Governors Pass on the Reardon Report | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/topics-i-love-west-83d-street.html | Topics: I Love West 83d Street | True | By Frederic Morton | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/army-and-guard-called-ready-for-urban-rioting-in-summer-chief-of.html | Army and Guard Called Ready For Urban Rioting in Summer; Chief of Staff Says 15,000 Have Been Assigned to Special Task Forces | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/blow-to-the-universities.html | Blow to the Universities | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/three-tasty-treats-conducted-by-dunn.html | THREE TASTY TREATS CONDUCTED BY DUNN | True | PETER G. DAVIS. | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/conviction-on-heroin-charge.html | Conviction on Heroin Charge | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/draft-uncertainties-educators-are-still-facing-problems-despite.html | Draft Uncertainties; Educators Are Still Facing Problems Despite Clarification on Deferments | True | By Fred M. Hechinger | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/san-quentin-inmates-strike.html | San Quentin Inmates Strike | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/castros-guerrilla-kit-bag-is-now-in-a-hanoi-museum.html | Castro's Guerrilla Kit Bag Is Now in a Hanoi Museum | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/textile-mergers-sweeping-britain-courtaulds-keeps-buying-viyella.html | TEXTILE MERGERS SWEEPING BRITAIN; Courtaulds Keeps Buying—Viyella Seeks to Expand | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/nitschke-feels-pinch-in-golf-event.html | Nitschke Feels Pinch in Golf Event | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/boat-show-nears-end-of-its-sail-coliseum-event-closing-in-on-an.html | BOAT SHOW NEARS END OF ITS 'SAIL'; Coliseum Event Closing in on an Attendance Record | True | By Steve Cady | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/royals-set-back-knicks-by-12591-robertson-scores-32-points-and.html | ROYALS SET BACK KNICKS BY 125-91; Robertson Scores 32 Points and Lucas 30 for Victors | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/stock-prices-dip-in-slow-session-traders-react-skittishly-to-news.html | STOCK PRICES DIP IN SLOW SESSION; Traders React Skittishly to News Developments at Home and Abroad | True | By John J. Abele | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/airlines-cite-rise-in-military-needs-defense-requests-growing-for.html | AIRLINES CITE RISE IN MILITARY NEEDS; Defense Requests Growing for Commercial Planes | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/pound-sterling-falls-to-24110-canadian-dollar-drops-to-9196.html | Pound Sterling Falls to $2.4110; Canadian Dollar Drops to 91.96 | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/un-asked-to-act-on-pretoria-trial-goldberg-urges-council-to-help.html | U.N. ASKED TO ACT ON PRETORIA TRIAL; Goldberg Urges Council to Help Free 33 Tribesmen | True | By Sam Pope Brewer | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/verdis-ballo-due-at-met-on-march-21.html | VERDI'S 'BALLO' DUE AT MET ON MARCH 21 | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/negroes-in-carolina-ask-for-riot-study.html | NEGROES IN CAROLINA ASK FOR RIOT STUDY | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/taxi.html | Taxi! | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/quangtri-attack-imminent.html | Quangtri Attack 'Imminent' | True | By Joseph B. Treaster | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/new-york-banker-named-1-to-high-post-in-treasury1.html | New York Banker Named 1 To High Post in Treasury1 | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/girganti-victor-in-shotput-at-catholic-schools-meet.html | Girganti, Victor in Shot-Put At Catholic Schools Meet | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/aide-at-franklin-simon-named-vice-president.html | Aide at Franklin Simon Named Vice President | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/guild-and-the-post-meet-with-kheel.html | GUILD AND THE POST MEET WITH KHEEL | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/educators-oppose-draft-rule-for-graduate-students.html | Educators Oppose Draft Rule for Graduate Students | True | By Deirdre Carmody | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/michael-schuster-oil-company-aide.html | MICHAEL SCHUSTER, OIL COMPANY AIDE | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/josephine-baker-in-debt-sells-french-orphanage.html | Josephine Baker, in Debt, Sells French Orphanage | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/lumber-production-fell-86-in-week.html | LUMBER PRODUCTION FELL 8.6% IN WEEK | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/hamilton-routs-norwich.html | Hamilton Routs Norwich | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/drug-to-conceal-blemishes-is-banned-for-cosmetics.html | Drug to Conceal Blemishes Is Banned For Cosmetics | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/mrs-bernhaut-and-albert-crary-science-foundation-aides-wed.html | Mrs. Bernhaut and Albert Crary, Science Foundation Aides, Wed | True | Special to The .ew York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/winter-games-called-too-big-too-costly.html | Winter Games Called Too Big, Too Costly | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/coast-stable-pays-105million-for-successor-an-exchampion.html | Coast Stable Pays $1.05-Million For Successor, an Ex-Champion | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/arlene-dvorkin-to-wed.html | Arlene Dvorkin to Wed | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/vice-president-elected-by-cocacola-bottling.html | Vice President Elected By Coca-Cola Bottling | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/brezhnev-assails-us-policies-as-brigandage-denounces-moves-in-korea.html | Brezhnev Assails U.S. Policies as 'Brigandage'; Denounces Moves in Korea, Vietnam and Mideast — Aid to Hanoi Pledged | True | By Henry Kamm | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/16-are-killed-in-crash-of-airliner-near-taipei.html | 16 Are Killed in Crash Of Airliner Near Taipei | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/negroes-will-get-aid-for-law-study.html | NEGROES WILL GET AID FOR LAW STUDY | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/greek-king-quits-embassy-in-rome-move-appears-to-symbolize-final.html | GREEK KING QUITS EMBASSY IN ROME; Move Appears to Symbolize Final Break With Junta | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/us-embassy-is-target-of-bomb-blast-in-bogota.html | U.S Embassy Is Target Of Bomb Blast in Bogota | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/mrs-klapper-has-son.html | Mrs. Klapper Has Son | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/most-deferments-to-end-for-graduate-students-job-exemptions-limited.html | MOST DEFERMENTS TO END FOR GRADUATE STUDENTS; JOB EXEMPTIONS LIMITED; EXCEPTIONS MADE | True | By Neil Sheehan | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/market-place-the-car-maker-and-the-funds.html | Market Place: The Car Maker And the Funds | True | By Robert Metz | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/nonexclusive-rights-granted-to-dow-chemical-co-wide-variety-of.html | Nonexclusive Rights Granted to Dow Chemical Co.; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/civil-service-group-criticizes-governor.html | CIVIL SERVICE GROUP CRITICIZES GOVERNOR | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/cbs-post-for-miss-schultz.html | C.B.S. Post for Miss Schultz | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/diane-reed-betrothed-to-edward-v-jowdy.html | Diane Reed Betrothed To Edward V. Jowdy | True | Spec.l to The New York Time. | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/romney-declares-negro-nationalists-line-up-with-reds.html | Romney Declares Negro Nationalists Line Up With Reds | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/jacques-cartier-to-leave-hartford-stage-company.html | Jacques Cartier to Leave Hartford Stage Company | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/6-saved-off-jersey-after-cruiser-sinks.html | 6 SAVED OFF JERSEY AFTER CRUISER SINKS | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/mccarthy-files-five-slates-for-party-delegates-in-ohio.html | McCarthy Files Five Slates For Party Delegates in Ohio | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/war-choices-in-poll.html | War Choices in Poll | True | HAROLD K. HOCHSCHILD | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/columbia-trounces-dartmouth-82-to-56-lion-five-remains-tied-for-ivy.html | Columbia Trounces Dartmouth, 82 to 56;; LION FIVE REMAINS TIED FOR IVY LEAD | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/bass-asks-miami-to-surrender-art-offers-to-repay-city-if-work-is.html | BASS ASKS MIAMI TO SURRENDER ART; Offers to Repay City of Work is Put in Another Museum | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/dora-loues-millet-is-dead-a-fashion-consultant-77.html | Dora Loues Millet' Is Dead; A Fashion Consultant, 77 | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/belgium-will-buy-french-war-planes.html | BELGIUM WILL BUY FRENCH WAR PLANES | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/father-of-three-is-arrested-after-3d-carolina-strangling.html | Father of Three Is Arrested After 3d Carolina Strangling | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/texts-of-3-documents-on-deferment-from-draft.html | Texts of 3 Documents on Deferment From Draft | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/trading-is-light-on-london-board-brokers-attribute-slowness-to.html | TRADING IS LIGHT ON LONDON BOARD; Brokers Attribute Slowness to Renewed Budget Fears | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/execution-wall-bought.html | Execution Wall Bought | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/hock-shop-for-rich-is-more-posh-than-pawn.html | ' Hock Shop for Rich' Is More Posh Than Pawn | True | By Judy Klemesrud | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/3d-wife-is-granted-divorce-from-astor.html | 3D WIFE IS GRANTED DIVORCE FROM ASTOR | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/miss-macdonald-engaged-to-wed-thomas-greene.html | Miss MacDonald Engaged to Wed Thomas Greene | True | Spec%l to Tle New York Timel | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/33d-colonial-ball-held-at-plaza-six-debutantes-make-their-bows.html | 33d Colonial Ball Held at Plaza; Six Debutantes Make Their Bows | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/chancellor-of-ucla-quits-on-short-notice-dr-murphy-to-take-norman.html | Chancellor of U.C.L.A. Quits on Short Notice; Dr. Murphy to Take Norman Chandler's Post With the Times Mirror Company | True | By Gladwin Hill | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/zurich-octet-gives-first-recital-here.html | ZURICH OCTET GIVES FIRST RECITAL HERE | True | RAYMOND ERICSON. | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/ethiopia-algeria-out-of-olympics.html | ETHOPIA, ALGERIA OUT OF OLYMPICS | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/wreck-delays-commuters.html | Wreck Delays Commuters | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/caroline-windischgraetz-married.html | Caroline Windisch-Graetz Married | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/de-gaulle-and-kiesinger-agree-british-market-entry-is-distant-de.html | De Gaulle and Kiesinger Agree British Market Entry Is Distant; DE GAULLE GETS AID OF KIESINGER | True | By Henry Tanner | 1996-02-12 | RE0000720877 | B00000404129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/grace-will-dip-into-its-reserve-maritime-agency-approves-15million.html | GRACE WILL DIP INTO ITS RESERVE; Maritime Agency Approves 15-Million Withdrawal | True | By Werner Bamberger | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/us-sues-concern-over-a-i.-d.-loan-finds-deceit-in-23million-deal-to-a.html | U.S. SUES CONCERN OVER A. I. D. LOAN; Finds Deceit in $2.3-Million Deal to Assist India | True | By Felix Belair Jr | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/slain-agent-is-honored.html | Slain Agent Is Honored | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/airline-executive-is-chosen-to-take-trowbridge-post-johnson-selects.html | AIRLINE EXECUTIVE IS CHOSEN TO TAKE TROWBRIDGE POST; Johnson Selects C. R. Smith as the Successor to Ailing Commerce Secretary | True | By Eileen Shanahan | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/exlife-editor-to-aid-rusk.html | Ex-Life Editor to Aid Rusk | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/refugees-find-hue-provides-no-haven-allies-continue-air-land-and.html | Refugees Find Hue Provides No Haven; Allies Continue Air, Land and Sea Battle for Hue | True | By Thomas A. Johnson | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/commission-on-sequesters-some-riot-transcripts.html | Commission on Sequesters Some Riot Transcripts | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/negro-athletes-apprehensive-but-compete-in-meet-anyway.html | Negro Athletes Apprehensive, But Compete in Meet Anyway | True | By Dave Anderson | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/dr-david-s-pecker.html | DR. DAVID S. PECKER | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/the-arab-league-is-arabs-target-failure-to-redress-defeat-by-israel.html | THE ARAB LEAGUE IS ARABS' TARGET; Failure to Redress Defeat by Israel Sharply Criticized | True | By Eric Pace | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/750000-shares-offered-by-sherman-dean-fund.html | 750,000 Shares Offered By Sherman, Dean Fund | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/gary-elden-to-wed-maria-a-castellano.html | Gary Elden to Wed Maria A. Castellano | True | special to Tile New York Time | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/erhard-cautions-us-against-curbs-on-trade-keep-trade-free-erhard.html | Erhard Cautions U.S. Against Curbs on Trade; KEEP TRADE FREE, ERHARD BIDS U.S. | True | By Gerd Wilcke | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/housing-starts-show-a-rebound-increase-of-16-per-cent-is-reported.html | HOUSING STARTS SHOW A REBOUND; Increase of 16 Per Cent Is Reported for Month, Following Downturn | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/bobsled-drivers-skim-over-risks-of-sport-more-afraid-of-auto-ride.html | Bobsled Drivers Skim Over Risks of Sport; More Afraid of Auto Ride Up Hill Than the Run Down | True | By Lloyd Garrison | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/thaw-in-czechoslovakia.html | Thaw in Czechoslovakia | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/tyler-opposes-garage-rate-bill-sees-many-abuses-resulting.html | Tyler Opposes Garage Rate Bill; Sees Many Abuses Resulting | True | By Charles G. Bennett | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/dr-parran-dead-exhealth-chief-surgeon-general-193648-leader-in.html | DR. PARRAN DEAD; EX-HEALTH CHIEF; Surgeon General, 1936-48, Leader in Medical Advance | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/theater-orangeade.html | Theater Orangeade | True | JOHN BEARY | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/hugh-p-grannum.html | HUGH P. GRANNUM | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/jaime-abartes-poet-and-aide-to-picasso-deacl-biographer-of-azrtist.html | Jaime Sabartes, Poet and Aide to Picasso., Dead; Biographer of Azrtist Sat for Blue Period PG, rtrait and Screened His Visitors | True | Special to The ew 'York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/bullets-down-sonics.html | Bullets Down Sonics | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/foreign-office-is-silent.html | Foreign Office Is Silent | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/miss-shaw-affianced.html | Miss Shaw Affianced | True | SpeciAl tO Tile New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/3-dead-enemy-soldiers-reported-chained-to-gun-allied-officers-in.html | 3 Dead Enemy Soldiers Reported Chained to Gun; Allied Officers in Hue Assert the Bodies Were Discovered When School Was Taken | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/new-narcotics-chief-thomas-caldwell-renaghan.html | New Narcotics Chief; Thomas Caldwell Renaghan | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/ucla-five-routs-oregon.html | U.C.L.A. Five Routs Oregon | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/fire-on-battleship-doused.html | Fire on Battleship Doused | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/hussein-cautions-arab-terrorists-attacks-from-jordan-hdd-excuses.html | HUSSEIN CAUTIONS ARAB TERRORISTS; Attacks From Jordan Held 'Excuses' for Israeli Blows | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/leader-of-teachers-union-jailed-for-cincinnati-strike.html | Leader of Teachers Union Jailed for Cincinnati Strike | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/road-to-nowhere.html | Road to Nowhere | True | By Thomas Lask | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/jordan-complains-in-un.html | Jordan Complains in U.N. | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/exsouth-arabian-aide-says-new-regime-cannot-last.html | Ex-South Arabian Aide Says New Regime 'Cannot Last' | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/mundt-to-head-delegates-pledged-to-nixon-candidacy.html | Mundt to Head Delegates Pledged to Nixon Candidacy | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/kosciuszko-music-prizes.html | Kosciuszko Music Prizes | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/dr-victor-e-singer-l-physician-dies-at-70.html | DR. VICTOR E. SINGER, L PHYSICIAN, DIES AT 70 | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/city-may-widen-towaway-area-order-expected-in-march-covering-72d-to.html | CITY MAY WIDEN TOWAWAY AREA; Order Expected in March Covering 72d to 96th St.--Parking Fines Up $10 | True | By Joseph C. Ingraham | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/youngstown-door-elects.html | Youngstown Door Elects | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/louisa-m-oondon-betrothed-70-lieut-philip-h-trubin6-3d.html | Louisa M. Oondon Betrothed 70 Lieut. Philip H. trubin6 3d | True | Special to Tile New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/air-group-assails-travel-curb-plan-says-us-should-seek-to-induce.html | AIR GROUP ASSAILS TRAVEL CURB PLAN; Says U.S. Should Seek to Induce Europeans Here | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/georgia-troopers-avoid-clash-at-allnegro-school.html | Georgia Troopers Avoid Clash at All-Negro School | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/washington-feels-vietcong-offensive-failed-to-gain-maximum.html | Washington Feels Vietcong Offensive Failed to Gain Maximum Objectives | True | By Hanson W. Balwin | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/traffic-over-bridge-resumes-special-to-the-new-york-times.html | Traffic Over Bridge Resumes; Special to The New York Times | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/repertory-officials-defend-dependence-on-foundation-cash.html | Repertory Officials Defend Dependence On Foundation Cash | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/court-reverses-ruling-on-robles-orders-hearing-on-double-murder.html | COURT REVERSES RULING ON ROBLES; Orders Hearing on Double Murder Confession | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/olympic-scoring-proves-puzzling-hockey-is-a-series-of-ifs-slalom.html | OLYMPIC SCORING PROVES PUZZLING; Hockey Is a Series of 'Ifs' -- Slalom Unusual, Too | True | By Michael Strauss | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/boycott-in-plainfield.html | Boycott in Plainfield | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/the-italian-detroit-in-turin-fiats-vast-company-town-employes.html | The Italian Detroit; In Turin, Fiat's Vast Company Town, Employes Buying Autos Show Loyalty | True | By Robert C. Doty | 1996-02-12 | RE0000720877 | B00000404129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/john-o-webb.html | JOHN O. WEBB | True | pectal to Tle .ew '.'orR Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/zambia-picks-pcking-envoy.html | Zambia Picks Peking Envoy | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/music-an-orchestra-from-finland-helsinki-philharmonic-has-pleasant.html | Music: An Orchestra From Finland; Helsinki Philharmonic Has Pleasant Sound | True | By Harold C. Schonberg | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/congress-may-give-more-protection-to-plant-breeders-patent-on-plant.html | Congress May Give More Protection to Plant Breeders; PATENT ON PLANTS MAY BE WIDENED | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/florida-is-facing-teachers-strike-walkout-expected-monday-34000.html | FLORIDA IS FACING TEACHERS' STRIKE; Walkout Expected Monday — 34,000 Seen Resigning | True | By Martin Waldron | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/sanchez-and-wife-expecting.html | Sanchez and Wife Expecting | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/peter-pears-and-julian-bream-give-a-pristine-song-recital.html | Peter Pears and Julian Bream Give a Pristine Song Recital | True | ROBERT SHERMAN | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/junta-entirely-civilian.html | Junta Entirely Civilian | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/whole-crew-north-korea-says.html | WHOLE CREW SORRY, NORTH KOREA SAYS | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/hippie-orestes-opens-on-coast-relevance-seen-in-message-to-get-out.html | HIPPIE 'ORESTES' OPENS ON COAST; Relevance Seen in Message to 'Get Out of Troy, Now' | True | By Robert Windeler | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/verkerk-wins-olympic-speed-skating-schwarz-takes-figure-title-dutch.html | Verkerk Wins Olympic Speed Skating Schwarz Takes Figure Title; DUTCH STAR SETS 1,500-METER MARK | True | By Fred Tupper | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/proposed-setup-on-bail-attacked-private-group-says-state-would.html | PROPOSED SETUP ON BAIL ATTACKED; Private Group Says State Would Perpetuate Defects | True | By William K. Stevens | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/tavern-blaze-set-off-in-grudge-kills-12.html | Tavern Blaze Set Off in Grudge Kills 12 | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/amex-prices-lag-in-slow-trading-brief-rally-near-the-close-fails-to.html | AMEX PRICES LAG IN SLOW TRADING; Brief Rally Near the Close Fails to Erase Losses | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/350000-new-refuges.html | 350,000 New Refugees | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/fun-furs-dont-amuse-top-furriers-any-more.html | Fun Furs Don't Amuse Top Furriers Any More | True | By Marylin Bender | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/mutual-fund-executive-is-named-its-president.html | Mutual Fund Executive Is Named Its President | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/wilsoncox-win-6hour-net-match-defeat-pasarellholmberg-in-us-indoor.html | WILSON-COX WIN 6-HOUR NET MATCH; Defeat Pasarell-Holmberg in U.S. Indoor Tourney | True | By Allison Danzig | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/in-a-hough.html | In a Hough | True | ALEX H. FAULKNER | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/union-leaders-say-mayors-call-for-the-guard-solidified-labor.html | Union Leaders Say Mayor's Call For the Guard Solidified Labor | True | By Martin Arnold | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/dulles-subpoenaed-in-garrison-inquiry.html | DULLES SUBPOENAED IN GARRISON INQUIRY | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/city-officials-in-brooklyn-listed-in-phone-booklet.html | City Officials in Brooklyn Listed in Phone Booklet | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/sports-of-the-times-return-of-the-springbok.html | Sports of The Times; Return of the Springbok | True | By Robert Lipsyte | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/johnson-denies-atom-use-in-vietnam-is-considered-johnson-denies.html | Johnson Denies Atom Use In Vietnam Is Considered; Johnson Denies Atom Use in War Is Considered | True | By John W. Finney | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/art-a-new-hangar-for-rosenquists-jetpop-f111.html | Art: A New Hangar for Rosenquist's Jet-Pop 'F-111' | True | By Hilton Kramer | 1996-02-12 | RE0000720877 | B00000404129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/52-refuse-to-quit-homes-in-armory-harlem-families-relocated-last.html | 52 REFUSE TO QUIT HOMES IN ARMORY; Harlem Families Relocated Last Month Resist Orders to Move to New Quarters | True | By Edward C. Burks | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/new-envoy-to-mongolia-is-named-by-soviet-union.html | New Envoy to Mongolia Is Named by Soviet Union | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/naacp-assails-memphis-on-strike.html | N.A.A.C.P. ASSAILS MEMPHIS ON STRIKE | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/gop-governor-in-jersey.html | G.O.P. Governor in Jersey | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/armstrong-rubber-elects.html | Armstrong Rubber Elects | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/us-bond-issues-show-new-gains-harvester-sells-50million-of-6.html | U.S. BOND ISSUES SHOW NEW GAINS; Harvester Sells $50-Million of 6% Debentures -- Power Offering Set | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/for-senator-mccarthy.html | For Senator McCarthy | True | ROBERT STEIN | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/reserve-heard-approved.html | Reserve Heard Approved | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/utilitys-profits-rise.html | Utilit'I's Profits Rise | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/pan-am-reduces-fares-for-groups-on-atlantic-flights.html | Pan Am Reduces Fares for Groups On Atlantic Flights | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/a-dynamic-fighter-dr-thomas-parran-former-surgeon-general-diesi.html | A Dynamic Fighter; Dr. Thomas Parran, Former Surgeon General, DiesI | True | By Alden Whitman | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/a-hirschfeld-dance-at-calvary-church.html | A HIRSCHFELD DANCE AT CALVARY CHURCH | True | DON McDONAGH. | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/britains-outlook-financial-men-have-to-wait-a-bit-more-before.html | Britain's Outlook; Financial Men Have to Wait a Bit More Before Determining If the Road Is Clear | True | By John M. Lee | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/american-display-in-pris.html | American Display in Pris | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/son-to-the-j-p-reiners.html | Son to the J. P. Reiners | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/canadian-minister-is-11th-to-seek-liberal-leadership.html | Canadian Minister Is 11th To Seek Liberal Leadership | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/mohawk-to-begin-trial-plan-of-unlimited-air-travel.html | Mohawk to Begin Trial Plan Of Unlimited Air Travel | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/johnson-signs-bill-for-riso-in-railroad-retirement-aid.html | Johnson Signs Bill for Rise In Railroad Retirement Aid | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/us-ends-search-for-pilot-downed-by-chinese-jets.html | U.S. Ends Search for Pilot Downed by Chinese Jets | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/london-imports-at-the-marlborough-4-artists-represented-in-gallery.html | London Imports at the Marlborough; 4 Artists Represented in Gallery Exhibition | True | By Grace Glueck | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/young-sets-2mile-new-york-ac-meet-mark-9-negroes-appear-in-garden.html | Young Sets 2-Mile New York A.C. Meet Mark; 9 NEGROES APPEAR IN GARDEN ACTION | True | By Frank Litsky | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/19-profit-drop-listed-by-litton-but-sales-show-29-gain-for-sixmonth.html | 19% PROFIT DROP LISTED BY LITTON; But Sales Show 29% Gain For Six-Month Period | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/attack-on-measles-cuts-cases-sharply.html | ATTACK ON MEASLES CUTS CASES SHARPLY | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/insurers-profits-decline.html | Insurer's Profits Decline | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/250-princeton-students-staging-an-antiwar-fast.html | 250 Princeton Students Staging an Antiwar Fast | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/sheriffs-riot-control-plan-in-chicago-scored-in-suit.html | Sheriff's Riot Control Plan In Chicago Scored in Suit | True | Special to The New York Times | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/li-migrants-a-study-in-confusion.html | L.I. Migrants: A Study in Confusion | True | By Francis X. Clines | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/parents-find-daughter-raped-and-slain-in-li-shopping-area.html | Parents Find Daughter Raped And Slain in L.I. Shopping Area | True | By Agis Salpukas | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/kennedys-decline-to-debate-vietnam-war-with-3-in-un.html | Kennedys Decline to Debate Vietnam War With 3 in U.N. | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/negroes-protest-mt-vernon-buses-hundreds-boycott-school-additional.html | NEGROES PROTEST MT. VERNON BUSES; Hundreds Boycott School -- Additional Vehicles Put On | True | By Ralph Blumenthal | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/tourism-to-italy-increases.html | Tourism to Italy Increases | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/more-cuts-faced-by-copter-airline-t-w-a-may-end-support-as-pan.html | MORE CUTS FACED BY COPTER AIRLINE; T. W. A. May End Support as Pan American Did | True | By Edward Hudson | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/two-soviet-bombers-spotted-off-canada-2-soviet-bombers-seen-off.html | Two Soviet Bombers Spotted Off Canada; 2 SOVIET BOMBERS SEEN OFF CANADA | True | By Benjamin Welles | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/proud-clarion-hialeah-pick-12-slated-to-run-in-144000-race.html | Proud Clarion Hialeah Pick; 12 SLATED TO RUN IN $144,000 RACE | True | By Joe Nichols | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/knudson-with-131-leads-at-phoenix-shaw-trailing-by-2.html | Knudson, With 131, Leads at Phoenix; Shaw Trailing by 2 | True | | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/president-declares-hanoi-doesnt-want-to-negotiate-johnson-says-foe.html | President Declares Hanoi Doesn't Want to Negotiate; JOHNSON SAYS FOE WON'T NEGOTIATE | True | By Max Frankel | 1996-02-12 | RE0000720877 | B00000404129 | | | |
| 1968-02-17 | 1968-02-17 | https://www.nytimes.com/1968/02/17/archives/slalom-fans-peering-in-mist-ask-did-schranz-really-lose.html | Slalom Fans, Peering in Mist, Ask, 'Did Schranz Really Lose?' | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/boston-adding-parleys.html | Boston Adding Parleys | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/how-to-appear-better-than-you-are-the-encyclopedia-of-etiquette-a.html | How to Appear Better Than You Are; THE ENCYCLOPEDIA OF ETIQUETTE. A Guide to Good Manners in Today's World. By Llewellyn Miller. Introduction by Cleveland Amory. 640 pp. New York: Crown Publishers. $12.50. | True | By Andy Logan | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/counter-list-plus-amex-close-mixed.html | Counter List Plus Amex Close Mixed | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mets-pitchers-and-catchers-to-begin-drills-wednesday-balance-of.html | Mets' Pitchers and Catchers to Begin Drills Wednesday; BALANCE OF SQUAD TO REPORT FEB. 27 | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/parthenia-a-russell-engaged-to-robert-c-randolph-4th.html | Parthenia A. Russell Engaged To Robert C. Randolph 4th | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/lindsay-so-far-is-the-hero.html | Lindsay So Far Is The Hero | True | By Richard Reeves | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/evidence-for-authorship-essays-on-problems-of-attribution-edited-by.html | EVIDENCE FOR AUTHORSHIP: Essays on Problems of Attribution. Edited by David V. Erdman and Ephim G. Fogel. 559 pp. Cornell. $15. | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/societys-colts-prance-with-gusto-at-charity-ball.html | Society's Colts Prance With Gusto at Charity Ball | True | By Lisa Hammel | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/for-the-long-haul-a-tougher-draft.html | For the Long Haul, a Tougher Draft | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/frenchcanadian-enlivens-liberals-trudeau-is-11th-candidate-and-a.html | FRENCH-CANADIAN ENLIVENS LIBERALS; Trudeau Is 11th Candidate and a Major One in Party | True | By Jay Walz | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/tourists-revolt.html | TOURISTS, REVOLT! | True | FRANCES DAVIDS | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/queens-trackmen-defeat-3-rivals-to-win-city-crown-4th-straight-year.html | Queens' Trackmen Defeat 3 Rivals to Win City Crown 4th Straight Year; NAPPI OF VICTORS TAKES TWO EVENTS | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/whos-afraid-of-the-undergraduate.html | Who's Afraid Of the Undergraduate? | True | By Leslie Aldridge | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/john-cimperman-60-dies-nbc-program-analyst.html | John Cimperman, 60, Dies; N.B.C. Program Analyst | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/schindler-sets-chsaa-record-stepinac-star-wins-2mile-run-in-indoor.html | SCHINDLER SETS C.H.S.A.A. RECORD; Stepinac Star Wins 2-Mile Run in Indoor Title Meet | True | By William J. Miller | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/dr-mark-weisler-pasmantier-weds-miss-catharine-sitterley.html | Dr. Mark Weisler Pasmantier Weds Miss Catharine Sitterley | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/epton-released-on-25000-bond-judge-orders-review-of-anarchy-case.html | EPTON RELEASED ON $25,000 BOND; U.S. Judge Orders Review of Anarchy Case Appeal | True | By Martin Gansberg | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/confrontation-at-khesanh.html | Confrontation at Khesanh | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/ethics-and-politics-writers-in-arms-the-literary-impact-of-the.html | Ethics and Politics; WRITERS IN ARMS. The Literary Impact of the Spanish Civil War. By Frederick R. Benson. Foreword By Salvador de Madariaga. 345 pp. New York: New York University Press. $5.95. | True | By Daniel Aaron | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/syzdekbakken.html | SyzdekBakken | True | Speci to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-beatles-yes.html | The Beatles, Yes | True | BARB K. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/goldwater-man-hired.html | Goldwater Man Hired | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/sad-ballad-of-the-real-bonnie-and-clyde-the-real-bonnie-and-clyde.html | Sad Ballad of the Real Bonnie and Clyde; The Real Bonnie and Clyde | True | By John Toland | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/army-is-defeated-by-ga-tech-6055-cadets-streak-snapped-at-12-after.html | ARMY IS DEFEATED BY GA. TECH, 60-55; Cadets' Streak Snapped at 12 After Hunt Fouls Out | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/7-negro-priests-criticize-church-deplore-suspicious-disdain-of.html | 7 NEGRO PRIESTS CRITICIZE CHURCH; Deplore 'Suspicious Disdain' of Militants on Race | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/soviet-hockey-victor-canada-bows-50-in-deciding-game.html | SOVIET HOCKEY VICTOR;; CANADA BOWS, 5-0, IN DECIDING GAME | True | By Michael Strauss | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-five-sons-of-king-pandu-the-story-of-the-mahabharata-adapted.html | THE FIVE SONS OF KING PANDU. The Story of the Mahabharata. Adapted from the English Translation of Kisari Mohan Ganguli by Elizabeth Seeger. Illustrated by Gordon Laite. 340 pp. New York: William R. Scott. $6.95. | True | SHULAMITH OPPENHEIM. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/pro-publicists-slate-meeting.html | Pro Publicists Slate Meeting | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/wrong-ernst.html | Wrong Ernst | True | BENJAMIN G. KOHL. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/governor-urges-more-judgeships-in-fight-on-crime-legislature-asked.html | GOVERNOR URGES MORE JUDGESHIPS IN FIGHT ON CRIME; Legislature Asked to Relieve Court Delays That 'Breed Disrespect for the Law' | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/it-can-be-tough-to-be-firstborn.html | It Can Be Tough To Be First-Born | True | By Jane E. Brody | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/eloise-a-leubert-to-vted.html | Eloise A. Leubert to VTed | True | fqj=d&l to '/31e ew York TImel | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/romney-grabbing-the-peace-issue-advisers-say-strategy-may-win.html | ROMNEY GRABBING THE PEACE ISSUE; Advisers Say Strategy May Win Victory in Primary | True | By Jerry M. Flint | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/texas-golf-purse-125000.html | Texas Golf Purse $125,000 | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/us-asked-to-study-newark-news-sale.html | U.S. ASKED TO STUDY NEWARK NEWS SALE | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/donald-wolfit-actor-dies-at-65-led-his-own-troupe-films-included.html | DONALD WOLFIT, ACTOR, DIES AT 65; Led His Own Troupe -- Films Included 'Room at the Top' | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/wood-field-and-stream-charter-boat-captain-plenty-of-fish-provide.html | Wood, Field and Stream; Charter Boat Captain, Plenty of Fish Provide Fine Time for Florida Angler | True | By Nelson Bryant | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/alexander-and-the-car-with-a-missing-headlight-by-peter-fleischmann.html | ALEXANDER AND THE CAR WITH A MISSING HEADLIGHT. By Peter Fleischmann. Adapted by Morton Schindel. Illustrated by Kindergarten Children of Paris. Unpaged. New Yor: The Viking Press. $4.95. | True | ADELE SILVER. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/meany-accused-of-demagoguery-auto-union-official-asserts-war-view.html | MEANY ACCUSED OF 'DEMAGOGUERY'; Auto-Union Official Asserts War View Was Maligned | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/soviet-astronauts-degrees.html | Soviet Astronauts' Degrees | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/all-5-on-navy-copter-dead-in-coast-mountain-crash.html | All 5 on Navy Copter Dead In Coast Mountain Crash | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/complexities-of-polling.html | Complexities of Polling | True | HARRIS L. HARTZ | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/margaret-olvfara-to-wed-special-to-the-new-york-thna.html | Margaret OlVfara to Wed Special to The New York Thna | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-blues-gallery.html | A Blues Gallery | True | By Robert Shelton | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROBERT GORHAM DAVIS | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/villanova-breaks-2mile-relay-mark.html | VILLANOVA BREAKS 2-MILE RELAY MARK | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/miss-matheny-wed-to-peter-jones.html | Miss Matheny Wed to Peter Jones | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/bulgarian-views-anger-yugoslavs-classification-as-a-western-country.html | BULGARIAN VIEWS ANGER YUGOSLAVS; Classification as a Western Country Is Resented | True | By Richard Eder | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/fairleigh-downs-post-8470.html | Fairleigh Downs Post, 84-70 | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/st-johns-subdues-fordham-75-to-71-bogad-is-standout-st-johns.html | St. John's Subdues Fordham, 75 to 71; Bogad Is Standout; ST. JOHNS DEFEATS FORDHAM, 75 TO 71 | True | By Deane McGowen | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/l-i-unit-is-formed.html | L. I. Unit Is Formed | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/babe-ruth-world-series-set-in-oregon-in-august.html | Babe Ruth World Series Set in Oregon in August | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/in-the-sun.html | In the Sun | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-brothers-lament-he-opted-for-india-and-i-chose-pakistan.html | A Brother's Lament: 'He Opted for India and I Chose Pakistan' | True | By Terence Smith | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/knudson-shoots-a-70-for-201-and-leads-phoenix-open-by-stroke-over.html | Knudson Shoots a 70 for 201 and Leads Phoenix Open by Stroke Over Shaw; CANADIAN'S TOUCH ON GREENS IS OFF | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/labor-building-trades-say-enter-negroes.html | Labor; Building Trades Say, 'Enter, Negroes' | True | By Peter Millones | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/krell-mckenzie.html | Krell -McKenzie | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/richard-f-bach-arts-adviser-80-educational-consultant-dies-a-writer.html | RICHARD F. BACH, ARTS ADVISER, 80; Educational Consultant Dies -- A Writer and Lecturer | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/off-to-an-early-start.html | Off to an Early Start | True | By George A. Elbert | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/in-the-fall-movies-may-be-all.html | In the Fall, Movies May Be All | True | By Jack Gould | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/watches-made-by-soviet-worry-the-us-industry-watches-made-by-soviet.html | Watches Made by Soviet Worry the U.S. Industry; Watches Made by Soviet Worry the U.S. Industry | True | By H. J. Maidenberg | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/bourguiba-will-visit-us.html | Bourguiba Will Visit U.S. | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/even-their-beards-will-go.html | Even Their Beards Will Go | True | By Raymond Ericson | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/paris-would-help-bonn-in-bid-to-east.html | Paris Would Help Bonn in Bid to East | True | By David Binder | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/promoter-says-killy-could-earn-a-million.html | Promoter Says Killy Could Earn a Million | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | RICHARD P. VERNE | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/foes-shells-hit-37-vietnam-cities-and-saigon-field-us-headquarters.html | FOES SHELLS HIT 37 VIETNAM CITIES AND SAIGON FIELD; U.S. Headquarters Is Among Targets at Tansonhut -Barrages Destroy Planes | True | By Gene Roberts | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/st-olaf-tops-lawrence.html | St. Olaf Tops Lawrence | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/baba-and-kate-girls-in-their-married-bliss-by-edna-obrien-191-pp.html | Baba and Kate; GIRLS IN THEIR MARRIED BLISS. By Edna O'Brien. 191 pp. New York: Simon & Schuster. $4.95. | True | By Millicent Bell | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/nonwhites-in-state-triple-in-27-years.html | NONWHITES IN STATE TRIPLE IN 27 YEARS | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/insurance-shift-sought-in-boston-legislature-sorts-plans-for-new.html | INSURANCE SHIFT SOUGHT IN BOSTON; Legislature Sorts Plans for New Auto Liability Law | True | By John H. Fenton | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/what-for-other-unions.html | What for Other Unions? | True | By Damon Stetson | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/june-bridal-planned-for-pamela-swan.html | June Bridal Planned For Pamela Swan | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/louisianas-crop-land-turns-industrial.html | Louisiana's Crop Land Turns Industrial | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-doityourself-nursery-school.html | The 'do-it-yourself' nursery school | True | By Marie Winn | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/kim-outpoints-filipino.html | Kim Outpoints Filipino | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/asian-diary-by-charlotte-y-salisbury-158-pp-scribners-495-in-brief.html | ASIAN DIARY. By Charlotte Y. Salisbury. 158 pp. Scribners. $4.95.; In Brief | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gore-urges-us-quit-war-morass-calls-for-negotiations-and-a.html | GORE URGES U.S.; QUIT WAR MORASS; Calls for Negotiations and a Neutralized Vietnam | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/support-from-briton.html | Support From Briton | True | ALISTAIR HORNE | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/lakes-conference-to-increase-rates.html | LAKES CONFERENCE TO INCREASE RATES | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/us-gives-city-1744000-to-extend-renewal-project.html | U.S. Gives City $1,744,000 To Extend Renewal Project | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/middle-east-a-strange-kind-of-peace.html | Middle East A Strange Kind of 'Peace' | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/armory-is-home-to-52-squatters-but-children-are-unhappy-with-945-pm.html | ARMORY IS HOME TO 52 SQUATTERS; But Children Are Unhappy With 9:45 P.M. Bedtime | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-22-no-title.html | Article 22 — No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/comment-from-romney.html | Comment From Romney | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/seton-hall-triumphs-6761.html | Seton Hall Triumphs, 67-61 | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/homecoming-hail-hero-by-john-weston-215-pp-new-york-david-mckay.html | Homecoming; HAIL, HERO! By John Weston. 215 pp. New York: David McKay Company. $4.50. | True | By Frank Conroy | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/canadian-mint-has-problems.html | Canadian Mint Has Problems | True | By Thomas V. Haney | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/12-at-olean-hurt-as-ski-lift-breaks.html | 12 AT OLEAN HURT AS SKI LIFT BREAKS | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/coach-reduces-work-load.html | Coach Reduces Work Load | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/tom-clark-scores-crime-news-curbs-exjustice-sees-no-need-for-bar.html | TOM CLARK SCORES CRIME NEWS CURBS; Ex-Justice Sees No Need for Bar Panel's Proposals | True | By Fred P. Graham | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/marilyn-donovan-engaged-to-wed-john-w-timbers.html | Marilyn Donovan Engaged to Wed John W. Timbers | True | Special to Tits New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/owners-manifesto.html | Owners' Manifesto | True | By Richard Haitch | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/farm-leaders-argue-bargaining-issue.html | Farm Leaders Argue Bargaining Issue | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/alison-l-hannan-is-betrothed.html | Alison L. Hannan Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-island-of-rhodes-where-history-stands-still.html | The Island of Rhodes, Where History Stands Still | True | By Royal W. Ryan | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/dr-maureen-matturri-wed-here.html | Dr. Maureen Matturri Wed Here | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/transport-parley-sets-innovation-labor-and-management-will-forecast.html | TRANSPORT PARLEY SETS INNOVATION; Labor and Management Will Forecast Industry Needs | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/japanese-protest-sub-visit.html | Japanese Protest Sub Visit | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/amo-to-publish-books-on-negroes-their-role-in-us-history-is.html | ARNO TO PUBLISH BOOKS ON NEGROES; Their Role in U.S. History Is Depicted in Old Volumes | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/schoencohen.html | SchoenCohen | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/haryou-planner-calls-it-failure-20million-lost-without-a-trace-dr.html | HARYOU PLANNER CALLS IT FAILURE; $20-Million Lost Without a Trace, Dr. Marshall Says | True | By Edith Evans Asbury | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/brown-upsets-penn-5249.html | Brown Upsets Penn, 52-49 | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/city-and-sanitationmen-to-abide-by-arbitration-state-takeover.html | CITY AND SANITATIONMEN TO ABIDE BY ARBITRATION; STATE TAKE-OVER DROPPED; IMPASSE IS ENDED | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/at-rest-in-the-west.html | AT REST IN THE WEST | True | L. M. COOPER | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-17-no-title.html | Article 17 — No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/garbage-strike-arbitration.html | Garbage Strike Arbitration | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/l-i-u-trounces-wagner-by-8955-posts-18th-triumph-in-row-and-7th-in.html | L. I. U. TROUNCES WAGNER BY 89-55; Posts 18th Triumph in Row and 7th in Conference | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-composer-and-the-noncomposer-rossini-a-biography-by-herbert.html | The Composer and the Non-Composer; ROSSINI. A Biography. By Herbert Weinstock. Illustrated. 560 pp. New York: Alfred A. Knopf. $12.50. | True | By Alfred Frankenstein | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mitchell-friedman.html | Mitchell -Friedman | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/indictments-rise-sharply-in-bronx-justices-shift-to-criminal-trials.html | INDICTMENTS RISE SHARPLY IN BRONX; Justices Shift to Criminal Trials for a Month | True | By Edward C. Burks | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/spring-in-paris.html | Spring in Paris | True | By Gloria Emerson | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/air-force-aide-resigns.html | Air Force Aide Resigns | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/susan-gooduellow-engaged.html | Susan Gooduellow Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/tizabeth-a-bylnes-ngaged.html | tIizabeth A. ByInes ngaged; | True | SptrsJ The Nw York Tles | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/aerospace-unions-plan-pack-talks-2-groups-meet-this-week-to-plot.html | AEROSPACE UNIONS PLAN PACK TALKS; 2 Groups Meet This Week to Plot Contract Strategy | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/jane-d-cannon-to-be-the-bride-of-george-smith.html | Jane D. Cannon To Be the Bride Of George Smith | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/dartmouth-wins-6765.html | Dartmouth Wins, 67-65 | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/madalyn-shorr-bride-of-physician.html | Madalyn Shorr Bride of Physician | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/magnifying-glass-blamed-in-fire-death-of-infant.html | Magnifying Glass Blamed In Fire Death of Infant | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/local-settles-with-gm-as-strike-deadline-passes.html | Local Settles With G.M. As Strike Deadline Passes | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/2-murder-charges-added.html | 2 Murder Charges Added | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/another-opinion-in-defense-of-governor-rockefeller.html | Another Opinion; In Defense of Governor Rockefeller | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/title-ski-jumping-set-today.html | Title Ski Jumping Set Today | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/34000-teachers-resign-in-florida-pay-dispute-leads-to-strike.html | 34,000 TEACHERS RESIGN IN FLORIDA; Pay Dispute Leads to Strike -- Walkout Ruled Illegal | True | By Martin Waldron | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/ship-agents-name-treasurer.html | Ship Agents Name Treasurer | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/welfare-payments-up-sharply-in-us-many-still-unaided.html | Welfare Payments Up Sharply in U.S.; Many Still Unaided | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/opponent-of-proposed-curbs-on-travel.html | Opponent of Proposed Curbs on Travel | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/liverpool-tied-by-walsall-00-wall-collapses-during-game-but-no.html | LIVERPOOL TIED BY WALSALL, 0-0; Wall Collapses During Game But No Injuries Reported | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/marion-klumpp-wed-in-midwest-to-julian-bulfitt.html | Marion Klumpp Wed in Midwest To Julian Bulfitt | True | Special to New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/8-die-in-paris-auto-collision.html | 8 Die in Paris Auto Collision | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/how-to-say-it-with-music.html | How to Say It With Music | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/naval-officer-fiance-of-miss-jane-gray.html | Naval Officer Fiance Of Miss Jane Gray | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/helen-m-tremaine-betrothed-to-lieut-stanford-gregory-jr.html | Helen M. Tremaine Betrothed To Lieut. Stanford Gregory -Jr. | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/passenger-forces-pilot-in-florida-to-fly-to-cuba.html | Passenger Forces Pilot In Florida to Fly to Cuba | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/roger-marcus-to-wed-nancy-ann-goldberg.html | Roger Marcus to Wed Nancy Ann Goldberg | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/draft-calls-of-40000-a-month-through-june-seen-by-hershey.html | Draft Calls of 40,000 a Month Through June Seen by Hershey | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/spotlight-prospering-colt-echoes-past.html | Spotlight; Prospering Colt Echoes Past | True | By John J. Abele | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/columbia-sets-scoring-record-in-11556-rout-of-harvard-total-is.html | Columbia Sets Scoring Record in 115-56 Rout of Harvard; TOTAL IS HIGHEST FOR A LION TEAM | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-competition-can-get-personal.html | The Competition Can Get Personal | True | By Walter Sullivan | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/spiritual-odyssey-christ-the-tiger-a-postscript-to-dogma-by-thomas.html | Spiritual Odyssey; CHRIST THE TIGER. A Postscript to Dogma. By Thomas Howard. 160 pp. Philadelphia and New York: J. B. Lippincott Company. Cloth, $4.50. Paper, $2.25. | True | By D. Bruce Lockerbie | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/6-are-attendants-of-miss-dunbar-at-her-nuptials.html | 6 Are Attendants Of Miss Dunbar At Her Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/riot-study-is-said-to-express-alarm-report-of-presidential-panel-is.html | RIOT STUDY IS SAID TO EXPRESS ALARM; Report of Presidential Panel Is Scheduled March 3 | True | By John Herbers | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-streetcar-named-desire-or-death-a-streetcar-named-desire-or-death.html | A Streetcar Named Desire -- or Death?; A Streetcar Named Desire -- or Death? | True | By Dan Isaac | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/nordic-council-convenes.html | Nordic Council Convenes | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/onedimensional-account-vanity-of-duluoz-an-adventurous-education.html | One-Dimensional Account; VANITY OF DULUOZ. An Adventurous Education, 1935-46. By Jack Kerouac. 280 pp. New York: Coward-McCann. $5.50. | True | By Peter Sourian | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/chang-greenawalt.html | Chang--Greenawalt | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/burlington-industries-emphasizes-merchandising-under-new-team-new.html | Burlington Industries Emphasizes Merchandising Under New Team; New Team at Burlington Pushes Merchandising | True | By Isadore Barmash | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-wistful-goodby-to-all-that-a-wistful-goodby-to-all-that-cont.html | A Wistful Good-by To All That; A Wistful Good-by To All That (Cont.) | True | By James Morris | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/european-notebook-european-notebook.html | European Notebook; European Notebook | True | By Marc Slonim | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/letters-hittite-site-linked-to-an-exhibit-here.html | Letters; Hittite Site Linked to an Exhibit Here | True | K.D.S. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-rebellion-ravenna-recalls-with-pride.html | A Rebellion Ravenna Recalls With Pride | True | By Robert Deardorff | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/rosalie-j-coe-married-to-dr-andrew-b-weir.html | Rosalie J. Coe Married To Dr. Andrew B. Weir | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/stores-add-to-orders-for-spring.html | Stores Add To Orders For Spring | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/auto-racing-slate-is-impressive-with-or-without-superlatives.html | Auto Racing Slate Is Impressive With or Without Superlatives | True | By John S. Radosta | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/talks-fill-winter-calendar.html | Talks Fill Winter Calendar | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-kind-of-economic-holy-war-a-kind-of-economic-holy-war.html | A Kind of Economic Holy War; A Kind of Economic Holy War | True | By A. H. Raskin | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/an-end-and-a-beginning.html | An End -- And a Beginning | True | By Harold C. Schonberg | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/scarsdale-is-stirred-by-talk-of-school-integration.html | Scarsdale Is Stirred by Talk of School Integration | True | By Ralph Blumenthal | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/easy-to-get-but-suddenly-ouch.html | Easy to Get but Suddenly 'Ouch!' | True | By Colin Turner | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/harvard-victor-in-big-3-track-crimson-scores-67-points-yale-47-and.html | HARVARD VICTOR IN 'BIG 3' TRACK; Crimson Scores 67 Points, Yale 47 and Princeton 23 | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/seychelles-seeks-to-draw-tourists-indian-ocean-isles-a-british.html | SEYCHELLES SEEKS TO DRAW TOURISTS; Indian Ocean Isles, a British Colony, Want an Airport | True | By Alvin Shuster | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-view-of-haiti.html | A VIEW OF HAITI | True | ALESSANDRO LANFRANCHI | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/middlebury-sextet-on-top.html | Middlebury Sextet on Top | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gambling-on-a-sure-thing-catholic-education-in-a-changing-world-by.html | Gambling on a Sure Thing CATHOLIC EDUCATION IN A CHANGING WORLD. By George N. Shuster. 241 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By Maurice R. Berube | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/taiwan-exports-crop-techniques-seminar-begins-for-benefit-of.html | TAIWAN EXPORTS CROP TECHNIQUES; Seminar Begins for Benefit of African Technicians | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/robin-kolodny-engaged.html | Robin Kolodny Engaged | True | SPecial to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/paraguay-the-two-faces-of-stroessner.html | Paraguay; The Two Faces of Stroessner | True | By Malcolm W. Browne | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/engleman-mirer.html | Engleman -- Mirer | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/everythings-going-full-throttle-in-miami-beach.html | Everything's Going Full Throttle in Miami Beach | True | By Jay Clarke | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/leader-quits-post-in-uttar-pradesh.html | LEADER QUITS POST IN UTTAR PRADESH | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/congress-is-upset-by-latin-policies-irregularities-at-oas-add-to.html | CONGRESS IS UPSET BY LATIN POLICIES; Irregularities at O.A.S. Add to Dissatisfaction on Aid | True | By Benjamin Welles | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/iona-routs-st-francis.html | Iona Routs St. Francis | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/hanoi-paper-derides-us-for-sending-more-troops.html | Hanoi Paper Derides U.S. For Sending More Troops | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/washington-the-politics-of-blackmail.html | Washington: The Politics of Blackmail | True | By James Reston | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/henry-ford-honored.html | Henry Ford Honored | True | By David Lidman | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/customs-revenue-increases-by-5-1967-total-was-27-billion-other.html | CUSTOMS REVENUE INCREASES BY 5%; 1967 Total Was $2.7-Billion -- Other Indicators Jump | True | By Werner Bamberger | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/uconn-five-eliminated.html | UConn Five Eliminated | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/to-make-the-negro-a-living-human-being.html | To Make the Negro a Living Human Being | True | By Lindsay Patterson, | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/susan-nobert-wed-to-barrett-r-petty.html | Susan Nobert Wed To Barrett R. Petty | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/bowie-sprint-won-by-crowned-king-favored-kilbegan-second-winner.html | BOWIE SPRINT WON BY CROWNED KING; Favored Kilbegan Second -- Winner Returns $50.60 | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/us-goods-to-get-a-london-promotion.html | U.S. Goods to Get a London Promotion | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/howard-lindsay-18891968.html | HOWARD LINDSAY 1889-1968 | True | By Brooks Atkinson | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/fun-on-a-ledge-laughter-on-the-ledge.html | Fun on a 'Ledge'; Laughter on 'The Ledge' | True | By Lewis Funke | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/writein-is-begun-for-rockefeller-new-hampshire-delegates-seeking.html | WRITE-IN IS BEGUN FOR ROCKEFELLER; New Hampshire Delegates Seeking Votes in Primary | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/flying-saucers-derided.html | Flying Saucers Derided | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/joyful-in-the-dark-the-light-around-the-body-by-robert-bly-62-pp.html | Joyful in the Dark; THE LIGHT AROUND THE BODY. By Robert Bly. 62 pp. New York: Harper & Row. $3.95. | True | By Michael Goldman | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/south-carolinas-governor-says-black-militants-caused-rioting.html | South Carolina's Governor Says Black Militants Caused Rioting | True | By Douglas Robinson | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-21-no-title.html | Article 21 — No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/canadiens-set-back-penguins-43-as-duff-paces-attack-with-three.html | Canadiens Set Back Penguins, 4-3, as Duff Paces Attack With Three Goals; MONTREAL STREAK EXTENDED TO SIX | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/life-editor-new-rusk-aide.html | Life Editor New Rusk Aide | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-15-no-title.html | Article 15 — No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/johnsons-rating-declines-in-poll-gallup-notes-7point-drop-since.html | JOHNSON'S RATING DECLINES IN POLL; Gallup Notes 7-Point Drop Since Vietcong Offensive After a 3-Month Rise | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/loan-sharks-with-and-without-heart.html | LOAN SHARKS - WITH AND WITHOUT HEART | True | CHARLES CLEL4[ENT HAIMO. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/judith-c-anderson-to-be-bride-of-david-c-vetter-on-march-23.html | Judith C. Anderson to Be Bride Of David C. Vetter on March 23 | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/korea-disappointment-over-the-vance-mission.html | Korea Disappointment Over the Vance Mission | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/supply-problems-disclosed.html | Supply Problems Disclosed | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/spain-only-rational-solution.html | Spain 'Only Rational Solution' | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/print-collection-given-to-museum.html | Print Collection Given to Museum | True | By Jacob Deschin | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/scientists-study-defoliated-areas-report-concludes-rocklike.html | SCIENTISTS STUDY DEFOLIATED AREAS; Report Concludes Rocklike Laterite Could Result | True | By Walter Sullivan | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/miss-linda-steinberg-betrothed-to-lawyer.html | Miss Linda Steinberg Betrothed to Lawyer | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/us-group-pushes-archeology-task-adjusts-to-mideast-realities-and.html | U.S. GROUP PUSHES ARCHEOLOGY TASK; Adjusts to Mideast Realities and Pursues Projects | True | By James Feron | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/christine-m-armstrong-affianced.html | Christine M. Armstrong Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/songs-about-pardon-i-use-obscene-words-as-a-farce-to-make-people.html | Songs About ... Pardon?; ' I use obscene words as a farce, to make people laugh' | True | By Elizabeth Peer | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/princeton-wins-tiger-rally-tops-yale-five-7471.html | Princeton Wins; TIGER RALLY TOPS YALE FIVE, 74-71 | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/uruguayan-sloop-takes-class-c-honor-in-rio-race.html | Uruguayan Sloop Takes Class C Honor in Rio Race | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/noel-harrison-knows-he-cant-go-home-again.html | Noel Harrison Knows He Can't Go Home Again | True | By Robert Windeler | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/barnes-is-wrong.html | BARNES IS WRONG" | True | ADELINE FIEGER. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/observer-the-beastly-season.html | Observer: The Beastly Season | True | By Russell Baker | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/luge-doubles-set-today-after-delays-by-weather.html | Luge Doubles Set Today After Delays by Weather | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/kelly-smith-is-bride-of-jay-tunney-former-a-p-writer-married-to-son.html | Kelly Smith Is Bride of Jay Tunney; Former A. P. Writer Married to Son of Boxing Champion | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/donald-nicholson.html | DONALD NICHOLSON | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/negroes-seek-jersey-jobs.html | Negroes Seek Jersey Jobs | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/haydns-serene-seasons-haydn.html | Haydn's Serene 'Seasons'; Haydn | True | By Raymond Ericson | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/muriel-leak-is-wed-to-james-f-relyea.html | Muriel Leak Is Wed To James F. Relyea | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/studies-in-disbelief-six-seconds-in-dallas-a-microstudy-of-the.html | Studies in Disbelief; SIX SECONDS IN DALLAS. A Micro-Study of the Kennedy Assassination. By Josiah Thompson. Illustrated. 323 pp. Ne YorE: Bern.rd Gels Associates. Distributed by Random House. $8.95. | True | By Fred Graham | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/ford-fund-pledges-drive-against-racial-prejudice-ford-fund-vows-to.html | Ford Fund Pledges Drive Against Racial Prejudice; FORD FUND VOWS TO ASSIST NEGROES | True | By Fred M. Hechinger | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/italian-race-driver-dies.html | Italian Race Driver Dies | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/42mph-winds-force-cut-in-turnpike-speed.html | 42-M.P.H. Winds Force Cut in Turnpike Speed | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/protection-urged-for-water-carrier-in-rail-competition.html | Protection Urged For Water Carrier In Rail Competition | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/dutch-restore-greek-ties.html | Dutch Restore Greek Ties | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mary-ann-glossberg-is-betrothed.html | Mary Ann Glossberg Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/travail-in-olympic-tv-widely-dispersed-sites-broken-cables-and.html | Travail in Olympic TV; Widely Dispersed Sites, Broken Cables and Weather Make Coverage Difficult | True | By Lloyd Garrison | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/3-more-yankees-sign-1968-pacts-stottlemyre-hamilton-and-tresh-bring.html | 3 MORE YANKEES SIGN 1968 PACTS; Stottlemyre, Hamilton and Tresh Bring List to 29 | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/truce-unit-agrees-to-go-to-saravane.html | TRUCE UNIT AGREES TO GO TO SARAVANE | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/argentina-takes-lead-in-south-american-swim.html | Argentina Takes Lead In South American Swim | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/army-captain-to-marry-miss-jennifer-bonthron-john-waters-jr-and-an.html | Army Captain to Marry Miss Jennifer Bonthron; John Waters Jr. and an Alumna of Colby Junior Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/law-to-speed-up-car-suits.html | Law; To Speed Up Car Suits | True | By Fred P. Graham | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-form-or-two-is-born.html | A Form (Or Two) Is Born | True | By Grace Glueck | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/surviving-motorist.html | SURVIVING MOTORIST | True | VRDA L LYNN | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/sports-mailbox.html | Sports Mailbox | True | LF LETOURNEUR | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/protesters-draw-soviet-warnings-friends-of-jailed-dissidents-are.html | PROTESTERS DRAW SOVIET WARNINGS; Friends of Jailed Dissidents Are Called In by K.G.B. | True | By Henry Kamm | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gifts-to-neediest-rise-to-830260-number-of-donors-nearing-record-of.html | GIFTS TO NEEDIEST RISE TO $830,260; Number of Donors Nearing Record of '66-67 Appeal | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/frostbite-series-canceled.html | Frostbite Series Canceled | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/februarys-prospects-are-brightened-by-a-formal-dinnerdance.html | February's Prospects Are Brightened by a Formal Dinner-Dance | True | By Charlotte Curtis | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/400-enroll-in-a-harvard-course-on-law-and-the-lawyer-in-the-vietnam.html | 400 Enroll in a Harvard Course on 'Law and the Lawyer' in the Vietnam War | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/pasarell-upset-in-title-tennis-defending-champion-beaten-by.html | PASARELL UPSET IN TITLE TENNIS; Defending Champion Beaten by Graebner in 5 Sets | True | By Allison Danzig | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/benjamin-l-spitzer.html | BENJAMIN L. SPITZER | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/two-brazilians-lead-finn-sailing-conrad-has-big-margin-bruder.html | TWO BRAZILIANS LEAD FINN SAILING; Conrad Has Big Margin -- Bruder Second in Miami | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/phelps-captures-horse-show-test-bean-platter-wins-in-event.html | PHELPS CAPTURES HORSE SHOW TEST; Bean Platter Wins in Event Patterned on Olympics | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/hamilton-five-9579-victor.html | Hamilton Five 95-79 Victor | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/ship-concern-names-aides.html | Ship Concern Names Aides | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/offduty-patrolmen-balk-cab-attacks.html | Off-Duty Patrolmen Balk Cab Attacks | True | By Irving Spiegel | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/bath-iron-works-revamps-its-production-department.html | Bath Iron Works Revamps Its Production Department | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/on-tarnished-skis-coach-of-us-alpine-team-criticized-for-failure-to.html | On Tarnished Skis; Coach of U.S. Alpine Team Criticized For Failure to Produce Olympic Medals | True | By William N. Wallace | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/concern-in-india-presses-highprotein-food-sales.html | Concern in India Presses High-Protein Food Sales | True | By Joseph Lelyveld | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/college-fencers-are-where-you-find-them-masin-nyu-star-is.html | College Fencers Are Where You Find Them; Masin, N.Y.U. Star, Is Discovered in Student Center | True | By Neil Amdur | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/alexandra-collingwood-affianced.html | Alexandra Collingwood Affianced | True | Special to Thl New Yor TIme | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mr-millers-two-new-faces-mr-millers-two-new-faces.html | Mr. Miller's Two New Faces; Mr. Miller's Two New Faces | True | By Walter Kerr | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/koreas-outcasts.html | Korea's Outcasts | True | ELIZABETH SHEPHERD | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gamely-and-princessnesian-finish-1-2-as-entry-in-100000-race-on.html | Gamely and Princessnesian Finish 1, 2 as Entry in $100,000 Race on Coast; NOSE SEPARATES PAIR AT THE WIRE | True | By Bill Becker | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/week-in-finance-shaky-market-the-week-in-finance.html | Week in Finance: Shaky Market; The Week in Finance: | True | By Thomas E. Mullaney | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/ivy-laces-ruffles-and-curls.html | Ivy Laces, Ruffles and Curls | True | By Mary Ellen Ross | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/aide-to-mccarthy-named.html | Aide to McCarthy Named | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mrs-ladd-is-remarried.html | Mrs. Ladd Is Remarried | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/rangers-defeat-maple-leafs-32-toronto-fails-in-late-bid-to-tie.html | RANGERS DEFEAT MAPLE LEAFS, 3-2; Toronto Fails in Late Bid to Tie Before 15,896 Fans | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/ccny-tops-hartford.html | C.C.N.Y. Tops Hartford | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/music-finnish-ensemble-helsinki-philharmonic-has-pleasant-sound.html | Music: Finnish Ensemble; Helsinki Philharmonic Has Pleasant Sound | True | By Harold C. Schonberg | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/williams-skiing-halted-by-winds-jumping-fourth-and-final-event-is.html | WILLIAMS SKIING HALTED BY WINDS; Jumping, Fourth and Final Event, Is Canceled | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/economics-of-crisis.html | Economics of Crisis | True | ELIOT JANEWAY. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/borgwarner-closes-a-deal.html | Borg-Warner Closes a Deal | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/new-jersey-plans-symphony-ball.html | New Jersey Plans Symphony Ball | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/india-where-instability-may-be-edging-toward-chaos.html | India Where Instability May Be Edging Toward Chaos | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/high-cost-of-sound-currency.html | High Cost of Sound Currency | True | MORRIS MENDELSON | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/foreign-affairs-an-alliance-package.html | Foreign Affairs: An Alliance Package | True | By C. L. Sulzberger | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/us-pessimistic-on-talks.html | U.S. Pessimistic on Talks | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/d-r-loxton-to-wed-miss-pamela-marx.html | D. R. Loxton to Wed Miss Pamela Marx | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/wisconsin-awaits-nixon-and-romney-gop-rivals-likely-to-use-new.html | WISCONSIN AWAITS NIXON AND ROMNEY; G.O.P. Rivals Likely to Use New Hampshire Tactics | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/maki-stars-for-chicago.html | Maki Stars for Chicago | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/out-of-the-earth-sing-edited-by-richard-lewis-illustrated-143-pp.html | OUT OF THE EARTH : SING. Edited by Richard Lewis. Illustrated. 143 pp. New York: W. W. Norton & Co. $3.95. | True | HARRY BEHN. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/berlin-will-allow-big-student-march.html | BERLIN WILL ALLOW BIG STUDENT MARCH | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/sailing-match-called-off.html | Sailing Match Called Off | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/susan-e-sweeny-wed-in-cathedral-to-p-e-wurst-3d.html | Susan E. Sweeny Wed in Cathedral To P. E. Wurst 3d | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/jewish-appeal-elects.html | Jewish Appeal Elects | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-difference-of-man-and-the-difference-it-makes-by-mortimer-j.html | THE DIFFERENCE OF MAN AND THE DIFFERENCE IT MAKES. By Mortimer J. Adler. Holt, Rinehart & Winston. 395 pp. $7.95. | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/on-civil-disobedience.html | ON CIVIL DISOBEDIENCE | True | ERIC BENTLEY | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/nixon-rerun.html | NIXON RE-RUN? | True | SAMUEL H. HOFSTADTER. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/miss-susan-hight-is-married-to-joseph-nichols-rounfree.html | Miss Susan Hight Is Married To Joseph Nichols Rounfree | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/morton-baum-he-will-be-missed.html | Morton Baum: He Will Be Missed | True | By Clive Barnes | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/brazilians-move-to-expel-two-international-unions.html | Brazilians Move to Expel Two International Unions | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/consistency.html | CONSISTENCY | True | JOHN D. MARRY | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mrs-camille-yelverton-married-to-a-lawyer.html | Mrs. Camille Yelverton Married to a Lawyer | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/knicks-turn-back-sonics-by-134111-water-bugs-in-new-garden-require.html | KNICKS TURN BACK SONICS BY 134-111; ' Water Bugs' in New Garden Require Toweling of Court | True | By Dave Anderson | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/new-delhi-bends-its-ways-for-un-delegates-can-buy-whisky-by-the.html | NEW DELHI BENDS ITS WAYS FOR U.N.; Delegates Can Buy Whisky by the Drink at Parley | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/cerdan-easily-defeats-west-german-champion.html | Cerdan Easily Defeats West German Champion | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/28-earn-diplomas-at-narcotics-unit.html | 28 EARN DIPLOMAS AT NARCOTICS UNIT | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/thant-again-says-peace-talks-could-follow-end-of-bombing.html | Thant Again Says Peace Talks Could Follow End of Bombing | True | By Sam Pope Brewer | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/writers-dispute-party-in-poland-showdown-appears-at-hand-over-role.html | WRITERS DISPUTE PARTY IN POLAND; Showdown Appears at Hand Over Role of Regime | True | By Jonathan Randal | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/young-couple-runs-school-and-shows-for-junior-riders.html | Young Couple Runs School and Shows For Junior Riders | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/golf-locker-sale-feb-26.html | Golf Locker Sale Feb. 26 | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/an-olympian-problem-racial-turmoil-over-nyac-meet-seen-future.html | An Olympian Problem; Racial Turmoil Over N.Y.A.C. Meet Seen Future Threat to Amateur Sports | True | By Frank Litsky | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/winter-park-ushers-in-its-annual-festival-season.html | Winter Park Ushers In Its Annual Festival Season | True | By C. E. Wright | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/niagara-upsets-st-peters-10088-6814-jersey-record-see-murphy-get-50.html | NIAGARA UPSETS ST. PETER'S, 100-88; 6,814, Jersey Record, See Murphy Get 50 Points | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/elizabeth-s-taylor-is-married-to-r-a-lukens-princeton-62.html | Elizabeth S. Taylor Is Married To R. A. Lukens, Princeton '62 | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/crown-jem-2520-takes-sprint-at-oaklawn-park.html | Crown Jem, $25.20, Takes Sprint at Oaklawn Park | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/pie-in-the-sky.html | PIE IN THE SKY | True | EDYTH TEIKA L | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/st-johns-keeps-swimming-crown-wins-3d-met-title-in-row-by-beating.html | ST. JOHN'S KEEPS SWIMMING CROWN; Wins 3d Met Title in Row by Beating Fordham, 61-43 | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/athletic-grants-restored-to-2-explayers-at-la-salle.html | Athletic Grants Restored to 2 Ex-Players at La Salle | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/royals-conquer-bullets-117115-robertsons-2-free-throws-provide.html | ROYALS CONQUER BULLETS, 117-115; Robertson's 2 Free Throws Provide Victor's Margin | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/britain-goes-off-gmt-for-continental-time.html | Britain Goes Off G.M.T. For Continental Time | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/bnai-brith-names-aide.html | B'nai B'rith Names Aide | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/clergy-is-still-on-churchmouse-pay-nations-clergymen-still-on.html | Clergy Is Still on Church-Mouse Pay; Nation's Clergymen Still on Church-Mouse Pay | True | By George Dugan | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/virginia-stockton-married-to-ensign.html | Virginia Stockton Married to Ensign | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/officials-scored-on-handicapped-facilities-for-care-lagging.html | OFFICIALS SCORED ON HANDICAPPED; Facilities for Care Lagging, Legislative Panel Told | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/political-confusion-in-sudan-increases-as-opposition-elects-rival.html | Political Confusion in Sudan Increases as Opposition Elects Rival Premier | True | By Lawrence Fellows | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/sette-bello-100-wins-widener-handicap-by-head-dead-heat-for-2d.html | SETTE BELLO, $100, WINS WIDENER HANDICAP BY HEAD; DEAD HEAT FOR 2D | True | By Joe Nichols | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/child-to-mrs-bermingham.html | Child to Mrs. Bermingham | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/umbrage-in-indiana.html | UMBRAGE IN INDIANA | True | JAN MAC. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gop-governors-shift-on-reagan-western-leaders-cite-loss-of-some.html | G.O.P. GOVERNORS SHIFT ON REAGAN; Western Leaders Cite Loss of Some Early Luster | True | By Wallace Turner | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/baseballs-trek-south-is-in-full-swing.html | Baseball's Trek South Is in Full Swing | True | By Leonard Koppett | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gen-hanford-macnider-dies-hero-of-2-world-wars-was-78-muchdecorated.html | Gen. Hanford MacNider Dies; Hero of 2 World Wars Was 78; Much-Decorated Officer Was Elected American Legion Head in 1921 at 31 | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/us-aid-to-egypt.html | U.S. Aid to Egypt | True | BERNARD KATZEN | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/kingsley-amis.html | Kingsley Amis | True | DONALD A. NEWTON. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/son-to-mrs-oshaughnessy.html | Son to Mrs. O'Shaughnessy | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/what-is-a-nation-the-fall-and-rise-of-modern-italy-by-serge-hughes.html | What Is a Nation?; THE FALL AND RISE OF MODERN ITALY. By Serge Hughes. 322 pp. New York: The Macmillan Company. $6.95. | True | By Sidney Tarrow | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/reich-speaks-of-freud-edited-by-mary-higgins-and-chester-m-raphael.html | REICH SPEAKS OF FREUD.; Edited by Mary Higgins and Chester M. Raphael, M.D. Noonday. 296 pp. $5.95. | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/roslyn-avins-is-wed-to-samuel-samuels.html | Roslyn Avins Is Wed To Samuel Samuels | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/custom-comfort-due-in-1970-jets-spiral-staircase-will-lead-to-747s.html | CUSTOM COMFORT DUE IN 1970 JETS; Spiral Staircase Will Lead to 747's Lounge for 8 | True | By Edward Hudson | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/salesmen-at-boat-show-find-courtesy-can-pay-stupid-questions-get.html | Salesmen at Boat Show Find Courtesy Can Pay; STUPID QUESTIONS GET CLEAR REPLIES | True | By Steve Cady | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/oas-is-studying-spur-to-latin-aid-25million-is-proposed-for-science.html | O.A.S. IS STUDYING SPUR TO LATIN AID; $25-Million Is Proposed for Science and Education | True | By Paul L. Montgomery | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/job-advances-are-examined.html | Job Advances Are Examined | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/us-stars-shatter-50meter-marks-gaines-miss-ferrell-victors-at.html | U.S. STARS SHATTER 50-METER MARKS; Gaines, Miss Ferrell Victors at Moscow Indoor Meet | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/reluctant-leaver.html | RELUCTANT LEAVER | True | MARIE EMMA ELFERS | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/banks-confident-on-illinois-exports.html | Banks Confident on Illinois Exports | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mintyre-active-in-new-hampshire-helps-king-and-democrats-in-johnson.html | M'INTYRE ACTIVE IN NEW HAMPSHIRE; Helps King and Democrats in Johnson Primary Drive | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/poverty-unit-asks-protest-on-funds-board-of-education-is-said-to.html | POVERTY UNIT ASKS PROTEST ON FUNDS; Board of Education Is Said to Violate Agreement | True | By John Kifner | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/guyana-holiday.html | GUYANA HOLIDAY | True | VICTOR SANCHO | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gop-women-shun-wallace-banner-alabamian's-campaign-fails-to-attract.html | G.O.P. WOMEN SHUN WALLACE BANNER; Alabamian's Campaign Fails to Attract Conservatives | True | By Donald Janson | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/jamaica-planning-currency-change.html | Jamaica Planning Currency Change | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/truck-kills-train-passenger.html | Truck Kills Train Passenger | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/waterford-calls-off-racing.html | Waterford Calls Off Racing | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/following-rule-keeps-wall-st-busy-following-rules-keeps-wall-st.html | Following Rule Keeps Wall St. Busy; Following Rules Keeps Wall St. Busy | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/washingtons-birthday-gift-for-mount-vernon.html | Washington's Birthday Gift for Mount Vernon | True | By Philip R. Smith Jr. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/masters-offered-at-parkebernet-19thcentury-works-also-included-in.html | MASTERS OFFERED AT PARKE-BERNET; 19th-Century Works Also Included in Auction | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/sandpaper-its-selection-and-use.html | Sandpaper: Its Selection and Use | True | By Bernard Gladstone | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/italian-cabinet-shakes-up-command-of-armed-forces.html | Italian Cabinet Shakes Up Command of Armed Forces | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/subverting-the-jarring-mission.html | Subverting the Jarring Mission | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/okonite-co-plans-14million-plant.html | Okonite Co. Plans $14-Million Plant | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/departed-souls-european-brasses-with-an-introduction-and-notes-by-a.html | Departed Souls; EUROPEAN BRASSES. With an Introduction and Notes by A. C. Bouquet. In collaboration with Michael Waring. Illustrated. 78 pp. New York: Frederick A. Praeger. $28.50. | True | By James R. Mellow | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/greek-regime-made-king-quit-embassy.html | GREEK REGIME MADE KING QUIT EMBASSY | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/dr-k-n-katju-dead-exminister-in-india.html | DR. K. N. KATJU DEAD; EX-MINISTER IN INDIA | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/objectives-of-tax-on-travel.html | Objectives of Tax on Travel | True | STANLEY S. SURREY | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/dirksen-will-seek-4th-term-in-senate.html | DIRKSEN WILL SEEK 4TH TERM IN SENATE | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/tell-me-lies-tells-you-how-to-go-mindless-tell-me-lies-and.html | ' Tell Me Lies' Tells You How to Go Mindless; Tell Me Lies' and Mindlessness | True | By Renata Adler | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/sue-shapiro-betrothed.html | Sue Shapiro Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/3-nations-plan-tobacco-parley.html | 3 Nations Plan Tobacco Parley | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/kill-y-gains-olympic-triple-victor-in-slalom.html | KILL Y GAINS OLYMPIC TRIPLE; VICTOR IN SLALOM | True | By Fred Tupper | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/hunter-wrestlers-defeat-adelphi-on-pin-in-finale.html | Hunter Wrestlers Defeat Adelphi on Pin in Finale | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-19-no-title.html | Article 19 — No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/chamber-urges-voluntary-curbs.html | Chamber. Urges Voluntary Curbs | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/dutch-still-seek-more-us-investment.html | Dutch Still Seek More U.S. Investment | True | By Brendan Jones | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | HERBERT STEVENS. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/economy-exceeding-the-speed-limit.html | Economy; Exceeding the Speed Limit | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/advertising-duality-is-the-word-at-grey.html | Advertising Duality Is the Word at Grey | True | By Philip H. Dougherty | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/pakistani-assails-indian-plane-deal.html | PAKISTANI ASSAILS INDIAN PLANE DEAL | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-peking-papers-leaves-from-the-notebook-of-a-china-correspondent.html | THE PEKING PAPERS. Leaves From the Notebook of a China Correspondent. By Jacques Marcuse. 351 pp. Dutton. $6.95. | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/renewed-soviet-space-drive-likely.html | Renewed Soviet Space Drive Likely | True | By John Noble Wilford | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/vatican-aides-trip-disclosed.html | Vatican Aide's Trip Disclosed | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/patricia-boyle-is-wed-here-to-john-f-conroy.html | Patricia Boyle Is Wed Here to John F. Conroy | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/st-paul-rink-takes-womens-curling-title.html | St. Paul Rink Takes Women's Curling Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/lee-fish.html | Lee -- Fish | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/switches-by-press-on-war-reported-7-papers-more-critical-of-us-4.html | SWITCHES BY PRESS ON WAR REPORTED; 7 Papers More Critical of U.S. -- 4 More Hawkish | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/new-freedom-of-information-law-factseekers-testing-its.html | New Freedom of Information Law: Fact-Seekers Testing Its Effectiveness | True | By Joseph A. Loftus | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/politics-nixons-campaign-is-stately-dignified-proud-and-slow.html | Politics; Nixon's Campaign Is "Stately, Dignified, Proud -- and Slow | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/production-gains-seen-by-consolidation-coal.html | Production Gains Seen By Consolidation Coal | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/yales-dilemma.html | YALE'S DILEMMA? | True | A. W. OPPENHEIMER. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/aid-to-medical-schools-ama-in-favor-of-federal-funds-but-not-solely.html | Aid to Medical Schools; A.M.A. in Favor of Federal Funds, But Not Solely to Get More Students | True | By Howard A. Rusk, M.d. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/enthusiasts-flock-to-hear-the-byrds.html | ENTHUSIASTS FLOCK TO HEAR THE BYRDS | True | ROBERT SHELTON. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/navy-seeks-plans-for-group-of-new-escort-destroyers.html | Navy Seeks Plans for Group Of New Escort Destroyers | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/capotes-prayers-are-answered.html | Capote's 'Prayers' Are Answered | True | By A. H. Weiler | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/jamelle-gloria-racklen-is-engaged.html | Jamelle Gloria RackleN Is Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/baseball-the-picture-for-1968-cards-and-twins-are-early-pennant.html | Baseball: The Picture for 1968; Cards and Twins Are Early Pennant Favorites as Baseball Training Begins | True | By Joseph M. Sheehan | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/business-index-rose-in-week.html | Business Index Rose in Week | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/new-idea-tried-by-catholic-fund-woman-hired-as-a-liaison-with-her.html | NEW IDEA TRIED BY CATHOLIC FUND; Woman Hired as a Liaison With Her Poor Neighbors | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/taking-the-long-view.html | Taking the long view | True | By Barbara Plumb | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/elect-abj.html | Elect ABJ? | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/francoamerican-bavarian.html | Franco-American Bavarian | True | By Craig Claiborne | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/miss-lean-l-callan-is-fiancee.html | Miss lean L. Callan Is Fiancee | True | IJ 'o "JLe Nsw Yctk T',m4*.8 | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/violence-is-seen-eroding-the-us-urban-studies-director-says-we.html | VIOLENCE IS SEEN ERODING THE U.S.; Urban Studies Director Says 'We Cannot Live With It' | True | By M. A. Farber | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/vermonts-new-welcome-mat.html | Vermont's New Welcome Mat | True | By Marilyn Stout | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/storm-of-apathy-greets-copper-rise.html | Storm of Apathy Greets Copper Rise | True | By Robert Walker | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-ambiguities-of-neoimpressionism.html | The Ambiguities of Neo-Impressionism | True | By Hilton Kramer | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/speaking-of-books-to-write-across-the-heavens-to-write-across-the.html | SPEAKING OF BOOKS To Write Across the Heavens; To Write Across the Heavens | True | By Jonathan Williams | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/clark-sounds-alarm-on-rising-disorders.html | CLARK SOUNDS ALARM ON RISING DISORDERS | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/for-maps.html | FOR MAPS | True | S. CIREGNA | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/in-the-nation-beyond-the-eleventh-commandment.html | In The Nation; Beyond the Eleventh Commandment | True | By Tom Wicker | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/lester-reeve-marries-mrs-elizabeth-k-allen.html | Lester Reeve Marries Mrs. Elizabeth K. Allen | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/sports-of-the-times-dark-shadows.html | Sports of The Times; Dark Shadows | True | By Arthur Daley | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-name-is-carol-not-julie.html | The Name Is Carol, Not Julie | True | By Rex Reed | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/dr-king-warns-that-riots-might-bring-rightists-rule.html | Dr. King Warns That Riots Might Bring Rightists' Rule | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/marian-ward-low-is-the-bride-of-john-butler-horton-lawyer.html | Marian Ward Low Is the Bride Of John Butler Horton, Lawyer | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/javits-offers-plan-to-bolster-britain.html | JAVITS OFFERS PLAN TO BOLSTER BRITAIN | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mexico-will-tax-foreigners-pay.html | Mexico Will Tax Foreigners' Pay | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/public-keeps-a-fast-pace-in-spending.html | Public Keeps A Fast Pace In Spending | True | By Herbert Koshetz | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/nyu-downs-vermont.html | N.Y.U. Downs Vermont | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/police-wives-form-group.html | Police Wives Form Group | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/fans-at-n-y-a-c-garden-meet-find-many-seats-obstruct-view.html | Fans at N. Y. A. C. Garden Meet Find Many Seats Obstruct View | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/regents-on-coast-score-fund-cuts-280million-reagan-budget-said-to.html | REGENTS ON COAST SCORE FUND CUTS; $280-Million Reagan Budget Said to Bar Programs | True | By Gladwin Hill | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/kastrud-foster.html | Kastrud -- Foster | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/gordonwildstein.html | Gordon--Wildstein | True | Special t The 2ew York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/move-on-market-put-up-to-wilson-paris-and-bonn-await-his-reaction.html | MOVE ON MARKET PUT UP TO WILSON; Paris and Bonn Await His Reaction on Limited Tie | True | By Henry Tanner | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/3-freed-airmen-are-back-in-us-in-washington-one-reports-hanoi-may.html | 3 FREED AIRMEN ARE BACK IN U.S.; In Washington, One Reports Hanoi May Release Others | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/elizabeth-mce-duncan-is-engaged.html | Elizabeth McE. Duncan Is Engaged | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/istanbul-to-london-on-two-wheels.html | Istanbul to London On Two Wheels | True | By Norman D. Ford | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/whooping-it-up-in-the-cow-capital-of-florida.html | Whooping It Up in the Cow Capital of Florida | True | By John Durant | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/singapore-party-is-returned.html | Singapore Party Is Returned | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/assault-in-hue-hampered-as-foe-sinks-supply-ship-sinking-of-ship.html | Assault in Hue Hampered As Foe Sinks Supply Ship; Sinking of Ship Hampers Drive in Hue | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/linda-r-pratt-richard-hegel-to-wed-in-june.html | Linda R. Pratt, Richard Hegel To Wed in June | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/manila-to-make-guam-study.html | Manila to Make Guam Study | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mccarthy-demands-connecticut-votes.html | M'CARTHY DEMANDS CONNECTICUT VOTES | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/denise-shelley-engaged.html | Denise Shelley Engaged | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/racial-riots-linked-to-bilking-the-poor.html | RACIAL RIOTS LINKED TO BILKING THE POOR | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/marriage-announcement-1--no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/us-travel-statistics-are-questioned-congressman-notes-task-forces.html | U.S. Travel Statistics Are Questioned; Congressman Notes Task Force's Report Doubts Basis of Tax Plan | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mary-terenzio-wed-in-jersey-to-c-b-alecci.html | Mary Terenzio Wed in Jersey TO C. B. Alecci | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/einstein-college-given-$1.5million-for-housing.html | Einstein College Given $1.5-Million for Housing | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/rewriting-the-last-act-in-vietnam.html | REWRITING THE LAST ACT IN VIETNAM | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/2-americans-among-dead-in-plane-crash-on-taiwan.html | 2 Americans Among Dead In Plane Crash on Taiwan | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/billy-graham-group-may-purchase-liner.html | BILLY GRAHAM GROUP MAY PURCHASE LINER | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/precincts-named-in-merger-plan-3-of-9-stations-due-to-be-closed-are.html | PRECINCTS NAMED IN MERGER PLAN; 3 of 9 Stations Due to Be Closed Are in Manhattan | True | By David Burnham | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/the-dazzling-underworld-of-marine-gardens-in-the-virgin-islands-the.html | The Dazzling Underworld of Marine Gardens in the Virgin Islands; The Dazzling Underworld of the Virgin Islands | True | By Donald Janson | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/again-sharp-controversy-over-the-public-schools.html | Again Sharp Controversy Over the Public Schools | True | F. M. H. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/reese-center-of-world-controversy.html | Reese Center of World Controversy | True | By Alan Truscott | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/with-a-castable-cast-gore-and-igor-an-extravaganza-by-meyer-levin.html | With a Castable Cast; GORE AND IGOR. An Extravaganza. By Meyer Levin. 315 pp. New York: Simon & Schuster. $5.95. | True | By Richard R. Lingeman | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/barnes-is-right-say-it-with-music.html | BARNES IS RIGHT"; Say It With Music | True | GILBERT CHASE | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/ben-irving.html | BEN IRVING | True | FREDERICK O'NEAL, | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/1000-to-attend-air-force-ball-at-the-n-y-hilton.html | 1,000 to Attend Air Force Ball at The N. Y. Hilton | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/twenty-years-after-the-prague-putsch-it-is-relatively-easy-to-see.html | Twenty years after the Prague Putsch, it is relatively easy to see the lessons of The Fall of Czechoslovakia; Fall of Czechoslovakia | True | By Edmund Stillman | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/miss-brodies-prime.html | MISS BRODIE'S PRIME | True | MICHAEL LANGHAM | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/bokhara.html | BOKHARA | True | WILLIAM R. SEWARD JR. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/president-visits-men-going-to-war-flies-to-carolina-base-and-later.html | PRESIDENT VISITS MEN GOING TO WAR; Flies to Carolina Base and Later to California to See Combat Reinforcements | True | By Max Frankel | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/cabildo-beats-diplomat-way.html | Cabildo Beats Diplomat Way | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/us-looks-for-fraud-in-trading-us-looks-for-fraud-in-trading.html | U.S. Looks For Fraud In Trading; U.S. Looks For Fraud In Trading | True | By Terry Robards | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/soviets-rocket-chief-sees-missile-superiority.html | Soviet's Rocket Chief Sees Missile Superiority | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/99-bus-ticket.html | $99 BUS TICKET | True | MARIA LADIMANN | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/murphy-fettig.html | Murphy -- Fettig | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/porter-barefoot.html | Porter -- Barefoot | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/richard-john-chreoder-to-marry-mfiss-harel.html | Richard John Schroeder To Marry Mfiss Harel | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/navy-tops-manhattan-7972.html | Navy Tops Manhattan, 79-72 | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/poetry.html | Poetry | True | RONALD GROSS. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/future-city-big-thirst-for-power-city-of-the-future-will-have-an.html | Future City: Big Thirst For Power; City of the Future Will Have an Insatiable Thirst for Power | True | By Gene Smith | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/larchmont-yacht-club-streamlines-race-week-juniors-will-sail-on-3.html | Larchmont Yacht Club Streamlines Race Week; JUNIORS WILL SAIL ON 3 DAYS ONLY | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/biggest-carrier-for-brazil.html | Biggest Carrier for Brazil | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/patricia-clarks-nuptials.html | Patricia Clark's Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/aristide-by-robert-tibber-illustrated-by-quentin-blake-61-pp-new.html | ARISTIDE. By Robert Tibber. Illustrated by Quentin Blake. 61 pp. New York: The Dial Press. $3.50. | True | ALICE LOW. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/for-man-who-has-everything-a-champion-iselin-who-guides-mathiss-for.html | For Man Who Has Everything A Champion?; Iselin, Who Guides Mathis's Fortunes, Seeking 'Identity' | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/northeastern-six-wins-53.html | Northeastern Six Wins, 5-3 | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/californias-answer-to-the-eiffel-tower.html | California's Answer To the Eiffel Tower | True | By Larry Glenn | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/eight-plans-for-a-masterpiece-the-notebooks-for-the-idiot-fyodor.html | Eight Plans For a Masterpiece; THE NOTEBOOKS FOR "THE IDIOT." Fyodor Dostoevsky. Edited with an Introduction by Edward Wasiolek. Translated from the Russian by Katharine Strelsky. Illustrated. 254 pp. Chicago: The University of Chicago Press. $6.95. DOSTOEVSKY. His Life and Work. By Konstantin Mochulsky. Translated from the Russian, with an Introduction, by Michael A. Minihan. 687 pp. Princeton N. J.: Princeton University Press. $12.50 | | By Ernest J. Simmons | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/providence-and-elm-city-align-as-new-double-on-show-circuit.html | Providence and Elm City Align As New Double on Show Circuit | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/2-italian-groups-to-study-merger-sinatra-and-difalco-leading.html | 2 ITALIAN GROUPS TO STUDY MERGER; Sinatra and DiFalco Leading Campaign Against Slurs | True | By Paul Hofmann | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/jordan-warns-syria-on-use-of-guerrillas.html | JORDAN WARNS SYRIA ON USE OF GUERRILLAS | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/unemployment-in-spain-spurs-a-backtothefarm-movement.html | Unemployment in Spain Spurs A Back-to-the-Farm Movement | True | By Tad Szulc | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/first-in-their-hearts-a-biography-of-george-washington-by-thomas-j.html | FIRST IN THEIR HEARTS. A Biography of George Washington. By Thomas J. Fleming. Illustrated. 136 pp. New York: W. W. Norton & Co. $3.95. | | MONROE STEARNS. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/frances-new-discount-regulations.html | France's New Discount Regulations | True | By Daniel M. Madden | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/dr-barnards-miracle.html | Dr. Barnard's Miracle | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/pilots-strike-shuts-down-private-airline-in-britain.html | Pilots' Strike Shuts Down Private Airline in Britain | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/setback-for-rockefeller.html | Setback for Rockefeller | True | By William V. Shannon | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/von-karajan-has-grippe.html | Von Karajan Has Grippe | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/nancy-voss-wed-to-william-scott.html | Nancy Voss Wed to William Scott | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/pace-and-12-others-named-by-president-to-public-tv-board-pace-and.html | Pace and 12 Others Named by President To Public TV Board; Pace and 12 Others Are Named To Unit for Noncommercial TV | | By Jack Gould | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/seoul-feels-a-cold-wind-from-the-north-seoul-feels-a-cold-wind-from.html | Seoul Feels a Cold Wind From the North; Seoul Feels a Cold Wind From the North (Cont.) | | By Flora Lewis | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mary-f-lau-affianced.html | Mary F. Lau Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/mazeroskis-duo-gains-golf-lead-mantles-team-trails-by-2-shots-at.html | MAZEROSKI'S DUO GAINS GOLF LEAD; Mantle's Team Trails by 2 Shots at 123 on Coast | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/blues-tie-stars-22.html | Blues Tie Stars, 2-2 | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/rosenblum-ravitz.html | Rosenblum -Ravitz | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/deferment-order-scored.html | Deferment Order Scored | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/what-did-myra-want-myra-breckinridge-by-gore-vidal-264-pp-boston.html | What Did Myra Want?; MYRA BRECKINRIDGE. By Gore Vidal. 264 pp. Boston: Little, Brown & Co. $5.95. | True | By James MacBride | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/cargo-liability-debate-is-now-moot.html | Cargo Liability: Debate Is Now Moot | True | By George Horne | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/by-lonely-difficult-evolutions-.html | By Lonely, Difficult Evolutions . . . | True | By Peter Schjeldahl | 1996-02-12 | RE0000720876 | B00000404128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/new-copper-plan-is-offered-by-u-s-a-change-in-the-bargaining-format.html | NEW COPPER PLAN IS OFFERED BY U. S.; A Change in the Bargaining Format Urged in Strike | True | By David R. Jones | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/de-vicenzo-registers-67-to-widen-lead-at-bogota.html | De Vicenzo Registers 67 To Widen Lead at Bogota | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/temptation-in-the-hospital-bishops-progress-by-d-keith-mano-356-pp.html | Temptation in the Hospital; BISHOP'S PROGRESS. By D. Keith Mano. 356 pp. Boston: Houghton Mifflin Company. $5.95. | True | By R. V. Cassill | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/larsen-first-in-international.html | Larsen First in International | True | By Al Horowitz | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/athletes-or-actors-why-not-both.html | Athletes or Actors? Why Not Both? | True | By Robert E. Dallos | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/lucy-vickers-mcclintock-is-bride.html | Lucy Vickers McClintock Is Bride | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/wind-gust-tears-hole-in-roof-of-spectrum.html | Wind Gust Tears Hole In Roof of Spectrum | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/speed-regulations.html | SPEED REGULATIONS | True | L. J. C. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/plattsburgh-five-wins.html | Plattsburgh Five Wins | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/7-more-craft-finish-race-to-acapulco.html | 7 MORE CRAFT FINISH RACE TO ACAPULCO | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/peter-samtons-have-son.html | Peter Samtons Have Son | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/statement-by-iata.html | Statement by I.A.T.A. | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/rosemary-robinson-is-married.html | Rosemary Robinson Is Married | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/daughter-to-mrs-villiamsl.html | Daughter to Mrs. VTilliamsl | True | Special to The New York TImel I | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/a-nightmare-for-the-graduate-schools.html | A Nightmare for the Graduate Schools | True | By Fred M. Hechinger | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/jonathan-fuerbringer-fiance-of-sallie-adams-65-debutant.html | Jonathan Fuerbringer Fiance Of Sallie Adams, '65 Debutante | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/spaniel-scores-at-hartford-dunelm-galaxy-takes-top-honor.html | Spaniel Scores at Hartford; DUNELM GALAXY TAKES TOP HONOR | True | By John Rendel | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/guidebook-for-a-workable-revolution-triumph-in-a-white-suburb-the.html | Guidebook for a Workable Revolution; TRIUMPH IN A WHITE SUBURB. The Dramatic Story of Teaneck, N. J., The First Town in the Nation to Vote for Integrated Schools. By Reginald G. Damerell. 351 pp. New York: William Morrow & Co. $5. | True | By Whitney M. Young Jr. | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/demand-surging-for-us-engineers-70000-graduates-sought-each-year-in.html | DEMAND SURGING FOR U.S. ENGINEERS; 70,000 Graduates Sought Each Year in Nation | True | By Richard Lyons | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/celtics-down-hawks-11399.html | Celtics Down Hawks, 113-99 | True | | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/segovia-glad-to-steal-the-young-away-from-the-beatles.html | Segovia: Glad to Steal the Young Away From the Beatles | True | By Donal Henahan | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/physician-to-marry-miss-patricia-blank.html | Physician to Marry Miss Patricia Blank | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/susan-c-harragan-is-engaged-to-james-joseph-mckeon-jr.html | Susan C. Harragan Is Engaged To James Joseph McKeon Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/new-head-for-hew.html | New Head for H.E.W. | True | ROBERT K. WEATHERALL | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-18 | 1968-02-18 | https://www.nytimes.com/1968/02/18/archives/james-s-shaw-fiance-of-susan-l-swinburne.html | James S. Shaw Fiance Of Susan L. Swinburne | True | Special to The New York Times | 1996-02-12 | RE0000720876 | B00000404128 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/howard-ellis-76-is-dead-libel-lawyer-in-chicago.html | Howard Ellis, 76; Is Dead; Libel Lawyer in Chicago | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/soviet-president-is-65.html | Soviet President Is 65 | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/mayors-courage.html | Mayor's Courage | True | GEORGE F. SHASKAN Jr. | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/downtown-church-is-a-stage-for-experimental-drama-group.html | Downtown Church Is a Stage For Experimental Drama Group | True | DAN SULLIVAN. | 1996-02-12 | RE0000720883 | B00000405533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/the-execution-of-a-vietcong-suspect-marks-a-day-of-violence-in.html | The Execution of a Vietcong Suspect Marks a Day of Violence in Saigon | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/few-changes-due-in-cbs-programs-4-cancellations-5-additions-planned.html | FEW CHANGES DUE IN C.B.S. PROGRAMS; 4 Cancellations, 5 Additions Planned for Next Season | True | By Robert E. Dallos | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/gatt-to-examine-us-poultry-issues.html | GATT To Examine U.S. Poultry Issues | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/richey-defeats-graebner-for-u-s-indoor-tennis-crown-texan-captures.html | Richey Defeats Graebner for U. S. Indoor Tennis Crown; TEXAN CAPTURES FINAL, 6-4, 6-4, 6-4 Richey in Charge of Match as Blisters on Right Hand Hurt Graebner's Game | True | By Allison Danzig | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/frostbite-racing-results.html | Frostbite Racing Results | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/fame-is-a-worry-to-liechtenstein-us-tax-case-focuses-on-dummy.html | FAME IS A WORRY TO LIECHTENSTEIN; U.S. Tax Case Focuses on Dummy Concerns There | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/lindsay-praised.html | Lindsay Praised | | GAIL M. BUERGER | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/scott-says-that-wallace-is-menace-to-everybody.html | Scott Says That Wallace Is 'Menace to Everybody' | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/news-analysis-communication-failure-senates-foreign-relations.html | News Analysis; Communication Failure Senate's Foreign Relations Committee And Rusk Come Close to Severing Ties | True | By John W. Finney | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/dr-w-ross-mcarty-surgery-professor.html | DR. W. ROSS M'CARTY, SURGERY PROFESSOR | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/secretary-says-john-kennedy-talked-of-replacing-johnson.html | Secretary Says John Kennedy Talked of Replacing Johnson | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/soccer-results.html | Soccer Results | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/ernest-e-heimbach.html | ERNEST E. HEIMBACH | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/mrs-berg-is-rewed.html | Mrs. Berg Is Rewed | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/new-group-in-city-demands-housing-pickets-delaneys-home-in-pressure.html | NEW GROUP IN CITY DEMANDS HOUSING; Pickets Delaney's Home in Pressure on Congress | True | By Peter Kihss | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/common-sense.html | Common Sense | True | E. L. HURWITZ | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/177-autos-are-cut-from-citys-fleet-to-save-102000.html | 177 Autos Are Cut From City's Fleet To Save $102,000 | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/after-the-sari-the-miniskirt.html | After the Sari, the Miniskirt? | True | By Joseph Lelyveld | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/mrs-t-b-hesburgh.html | MRS. T. B. HESBURGH | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/iran-gets-record-budget.html | Iran Gets Record Budget | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/bunker-sees-gains.html | Bunker Sees Gains | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/no-8-post-given-to-cardigan-bay-52-favorite-handicapped-for.html | NO. 8 POST GIVEN TO CARDIGAN BAY; 5-2 Favorite Handicapped' for Wednesday's Pace | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/talks-seek-to-bar-post-strike-today-guild-contract-situation-is.html | TALKS SEEK TO BAR POST STRIKE TODAY; Guild Contract Situation Is 'Serious,' Kheel Says | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/communism-to-go-on-trial.html | Communism to Go on 'Trial' | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/hampton-triumphs-by-one-lap-in-300mile-race-at-daytona.html | Hampton Triumphs by One Lap In 300-Mile Race at Daytona | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/state-wins-round-for-deposit-claims-at-intra-bank-here-state-wins.html | State Wins Round For Deposit Claims At Intra Bank Here; STATE WINS ROUND ON INTRA DEPOSITSi | True | By H. Erich Heinemann | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/o-tempora-britons-cast-aside-gmt-british-cast-off-greenwich-mean.html | O Tempora! Britons Cast Aside G.M.T.; British Cast Off Greenwich Mean Time | True | By Alvin Shuster | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/torres-to-fight-aussie.html | Torres to Fight Aussie | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/bar-association-will-consider-auto-crash-compensation-idea.html | Bar Association Will Consider Auto Crash Compensation Idea | True | By Fred P. Graham | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/hospital-repairs-expedited-by-city-mayor-clears-the-way-for.html | HOSPITAL REPAIRS EXPEDITED BY CITY; Mayor Clears the Way for Contracts Up to $10,000 | True | By Martin Tolchin | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/pipers-vanquish-rockets-10392-gain-control-in-2d-period-as-williams.html | PIPERS VANQUISH ROCKETS, 103-92; Gain Control in 2d Period as Williams Sets Pace | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/parishanoi-cooperation-in-medicine-considered.html | Paris-Hanoi Cooperation In Medicine Considered | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/tension-in-korea-spurs-superhighway-projects-work-is-begun-on.html | Tension in Korea Spurs Superhighway Projects; Work Is Begun on 270-Mile Link From Seoul to Pusan Road Connecting Capital to Inchon Also Under Way | True | By J. Anthony Lukas | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/american-book-elects-unit-chief.html | American Book Elects Unit Chief | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/ustinov-on-the-ustinovs.html | 'Ustinov on the Ustinovs' | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/bridge-doubled-contract-made-with-the-help-of-unusual-squeeze.html | Bridge: Doubled Contract Made With The Help of Unusual Squeeze | True | By Alan Truscott | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/yale-stage-post-to-larry-arrick-brustein-chooses-a-director-for.html | YALE STAGE POST TO LARRY ARRICK; Brustein Chooses a Director for Repertory Theater | True | By Sam Zolotow | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/goodyear-five-wins-10067.html | Goodyear Five Wins, 100-67 | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/chile-denies-shift-planned-in-policy-on-copper-sales.html | Chile Denies Shift Planned In Policy on Copper Sales | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/queens-terminal-study-due.html | Queens Terminal Study Due | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/synthetic-fibers-increase.html | Synthetic Fibers Increase | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/clash-with-state-may-cost-city-aid-rockefeller-assistants-cool-to.html | CLASH WITH STATE MAY COST CITY AID; Rockefeller Assistants Cool to $300-Million Request in Wake of Sanitation Fight Clash With State May Cost City Aid | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/dr-jules-v-gilman-dentist-led-elks-lodge-1-in-1959.html | Dr. Jules V. Gilman, Dentist; Led Elks Lodge 1 in 1959 | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/harpers-and-atlantic-put-out-vietnam-issues-monthlies-break.html | Harper's and Atlantic Put Out 'Vietnam' Issues; Monthlies Break Century-Old Tradition to Devote a Full Magazine to the War | True | By Henry Raymont | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/soundlight-show-drags-slowly-on.html | SOUND-LIGHT SHOW DRAGS SLOWLY ON | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/joneses-win-doubles-again.html | Joneses Win Doubles Again | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/man-in-the-news-the-model-executive.html | Man in the News; The 'Model Executive' | True | Cyrus Rowlett Smith | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/brother-jero-to-continue.html | 'Brother Jero' to Continue | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/panel-calls-on-firemens-union-to-modify-ban-against-strikes.html | Panel Calls on Firemen's Union To Modify Ban Against Strikes | True | By David R. Jones | 1996-02-12 | RE0000720883 | B00000405533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/museum-buys-saints-at-sterns-sterns-supplies-museum-saints.html | Museum Buys Saints at Stern's; STERN'S SUPPLIES MUSEUM SAINTS | True | By Isadore Barmash | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/special-house-election-in-brooklyn-tomorrow-4-vie-for-13th-district.html | Special House Election in Brooklyn Tomorrow; 4 Vie for 13th District Seat Vacated by Justice Multer Test of Public Sentiment on War in Vietnam Expected | True | By Clayton Knowles | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/japanese-stake-in-korea-surges-a-new-agreement-provides-for-further.html | JAPANESE STAKE IN KOREA SURGES; A New Agreement Provides for Further Investments JAPANESE STAKE IN KOREA SURGES | True | By Tillman Durdin | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/us-sees-soviet-closing-gap-on-strategic-missiles-us-experts-see.html | U.S. Sees Soviet Closing Gap on Strategic Missiles; U.S. Experts See Soviet Closing the Gap on Strategic Missiles | True | By William Beecher | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/goldstein-upsets-grubel-in-tennis-57-108-64.html | Goldstein Upsets Grubel In Tennis, 5-7, 10-8, 6-4 | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/offer-is-extended.html | Offer Is Extended | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/knudson-captures-phoenix-open-by-3-strokes-with-closing-71-for-272.html | Knudson Captures Phoenix Open by 3 Strokes With Closing 71 for 272 Total; CARMICHAEL FADES ON LAST 3 HOLES Indiana Pro Ties Leader at 15th but He Finishes in 3-Way Deadlock for 2d | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/hanoi-troops-set-to-attack-in-laos-threat-to-saravane-linked-to.html | HANOI TROOPS SET TO ATTACK IN LAOS; Threat to Saravane Linked to Khesanh--Similarity to Giap's Plan in '54 Seen HANOI TROOPS SET TO ATTACK IN LAOS | True | By Sydney Gruson | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/new-president-elected-by-blau-mortgage-co.html | New President Elected By Blau Mortgage Co. | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/news-analysis-can-arbitration-work-use-of-a-third-party-in-citys.html | News Analysis; Can Arbitration Work? Use of a Third Party in City's Labor Disputes Raises Some Legal Questions | True | By Damon Stetson | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/villanovas-2mile-relay-team-sets-a-world-record-of-7238.html | Villanova's 2-Mile Relay Team Sets a World Record of 7:23.8 | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/1780-letter-hints-at-arnolds-treason-1780-letter-to-washington.html | 1780 Letter Hints at Arnold's Treason; 1780 Letter to Washington Hinting at Benedict Arnold's Treason Is Found | True | By Sanka Knox | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/found-a-public-voice-in-crisis-strikes.html | Found: A Public Voice in Crisis Strikes | True | By A. H. Raskin | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/mazeroski-team-wins-golf-event-pirates-star-sinks-birdie-putt-for.html | MAZEROSKI TEAM WINS GOLF EVENT; Pirates' Star Sinks Birdie Putt for Stroke Victory | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/don-pasquale-sung-by-brooklyn-opera.html | 'DON PASQUALE' SUNG BY BROOKLYN OPERA | True | DONAL HENAHAN | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/politicians-in-saigon-form-an-anticommunist-front.html | Politicians in Saigon Form An Anti-Communist Front | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/poor-example.html | Poor Example | | EMERSON F. HIRD, M.D. | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/benefit-bazaar-set.html | Benefit Bazaar Set | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/hedy-weber-is-wed.html | Hedy Weber Is Wed | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/russian-warns-us-on-aarms-in-war.html | RUSSIAN WARNS U.S. ON A-ARMS IN WAR | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/nasa-to-develop-vehicles-to-explore-surface-of-moon.html | NASA to Develop Vehicles to Explore Surface of Moon | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/william-g-mennen-dies-at-83-chairman-of-toiletries-concern.html | William G. Mennen Dies at 83; Chairman of Toiletries Concern; Developed a Lather Shaving Cream That Could Be Packaged in Tubes | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/trade-bloc-holds-payments-hopes-us-looks-to-a-gesture-by-common.html | TRADE BLOC HOLDS PAYMENTS HOPES; U.S. Looks to a Gesture by Common Market to Help Avert Legislative Move DECISION DUE IN MARCH If This Country Acts, a 10% Across-the-Board Import Surcharge Is Possible TRADE BLOC HOLDS PAYMENT HOPES | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/resolution-calls-school-integration-not-main-goal.html | Resolution Calls School Integration 'Not Main Goal' | True | By M. A. Farber | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/heart-ball-takes-first-in-the-bahamas-sweepstakes.html | Heart Ball Takes First in the Bahamas Sweepstakes | True | By Enid Nemy | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/sports-of-the-times-after-thermopylae-what.html | Sports of The Times; After Thermopylae, What? | True | By Robert Lipsyte | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/boy-2-burned-fatally.html | Boy, 2, Burned Fatally | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/clays-hearing-today.html | Clay's Hearing Today | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/papandreou-says-us-lied-about-him.html | PAPANDREOU SAYS U.S. LIED ABOUT HIM | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/deleyers-horses-triumph.html | DeLeyer's Horses Triumph | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/smathers-assails-kennedy.html | Smathers Assails Kennedy | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/propeller-club-holding-student-essay-contest.html | Propeller Club Holding Student Essay Contest | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/pittsburgh-school-strike-set.html | Pittsburgh School Strike Set | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/lindsay-urges-war-on-riot-conditions.html | LINDSAY URGES 'WAR' ON RIOT CONDITIONS | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/steel-expecting-new-order-phase-april-demand-may-increase-activity.html | STEEL EXPECTING NEW ORDER PHASE; April Demand May Increase Activity to Full Boom | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/treasury-itemizes-1year-maturities-118652787964.html | Treasury Itemizes 1-Year Maturities: $118,652,787,964 | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/2-young-long-islanders-found-dead-in-california.html | 2 Young Long Islanders Found Dead in California | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/anglers-seeking-cod-brave-pitching-seas-and-icy-winds.html | Anglers Seeking Cod Brave Pitching Seas and Icy Winds | True | By Francis X. Clines | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/nasd-outlines-automation-plan-new-quotations-system-in.html | N.A.S.D. OUTLINES AUTOMATION PLAN; New Quotations System in Over-the-Counter Market Set for Target of 1970 N. A. S. D. OUTLINES AUTOMATION PLAN | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/uris-buildings-picks-vice-presidents.html | Uris Buildings Picks Vice Presidents | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/sports-today.html | Sports Today | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/buccaneers-rout-oaks.html | Buccaneers Rout Oaks | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/royals-end-celtic-streak.html | Royals End Celtic Streak | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/u-s-again-issues-pueblo-warning-cautions-north-koreans-not-to.html | U. S. AGAIN ISSUES PUEBLO WARNING; Cautions North Koreans Not to Punish the 82 Surviving Crewmen of Seized Ship U.S. AGAIN ISSUES PUEBLO WARNING | True | By Peter Grose | 1996-02-12 | RE0000720883 | B00000405533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/greater-police-use-of-nonlethal-weapons-urged-state-crime-units.html | Greater Police Use of Nonlethal Weapons Urged; State Crime Unit's Head Asks Alternative to Gun and Club N.A.A.C.P. Official Criticizes 'Chemical Mace' Spray | True | By John Sibley | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/eugene-f-malaniuk.html | EUGENE F. MALANIUK | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/pressman-shot-by-police-at-burning-of-news-truck.html | Pressman Shot by Police At Burning of News Truck | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/man-and-child-die-in-brooklyn-fire.html | Man and Child Die in Brooklyn Fire | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/no-obstructed-garden-view-for-some-fans-its-a-dim-one.html | No Obstructed Garden View? For Some Fans It's a Dim One | True | By Dave Anderson | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/cyanamids-railcon-enters-transit-field.html | Cyanamid's Rail-Con Enters Transit Field | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/poor-victor-at-apawamis-in-squash-racquets-final.html | Poor Victor at Apawamis In Squash Racquets Final | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/museum-elects-two-executives.html | Museum Elects Two Executives | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/jewish-group-asks-wide-urban-action.html | JEWISH GROUP ASKS WIDE URBAN ACTION | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/johnson-confers-with-eisenhower-briefs-him-on-war-3hour-talk-in.html | JOHNSON CONFERS WITH EISENHOWER; BRIEFS HIM ON WAR; 3-Hour Talk in West Caps President's Cross-Country Tour of Military Bases JOHNSON CONFERS WITH EISENHOWER | True | By Max Frankel | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/college-and-school-results.html | College and School Results | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/johnson-back-in-capital.html | Johnson Back in Capital | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/designers-find-success-when-the-clients-do-the-decorating.html | Designers Find Success When the Clients Do the Decorating | True | By Rita Reif | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/protestant-seminary-will-offer-course-on-sex-new-york-theological.html | Protestant Seminary Will Offer Course on Sex; New York Theological Plans, in 4-Part Series, to Reply to Frank Questions | True | By George Dugan | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/district-of-columbias-negro-mayor-grapples-with-problems-of.html | District of Columbia's Negro Mayor Grapples With Problems of Pollution, Schools and Rights Drives | True | By Ben A. Franklin | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/car-insurance-plan-to-get-illinois-test.html | CAR INSURANCE PLAN TO GET ILLINOIS TEST | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/four-in-family-die-in-fire-at-home-in-pennsylvania.html | Four in Family Die in Fire At Home in Pennsylvania | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/fire-kills-jersey-woman.html | Fire Kills Jersey Woman | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/sharon-dennis-becomes-bride-of-air-officer.html | Sharon Dennis Becomes Bride Of Air Officer | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/bonnie-and-clyde-heads-british-award-nominations.html | 'Bonnie and Clyde' Heads British Award Nominations | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/car-rams-bronx-office-and-kills-3.html | Car Rams Bronx Office and Kills 3 | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/kheel-asks-labor-act-change-urges-secret-votes-on-terms.html | Kheel Asks Labor Act Change; Urges Secret Votes on Terms | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/soviet-victory-a-crushing-blow-to-scandinavian-ski-squads.html | Soviet Victory a Crushing Blow To Scandinavian Ski Squads | True | By Michael Strauss | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/mrs-w-a-rosendale.html | MRS. W. A. ROSENDALE | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/chess-a-sampling-of-games-from-the-vietnam-championship.html | Chess: A Sampling of Games From The Vietnam Championship | True | By Al Horowitz | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/miss-katherine-potter-houston-engaged-to-peter-a-bradford.html | Miss Katherine Potter Houston Engaged to Peter A. Bradford | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/group-gives-plan-for-world-peace-urges-that-all-resources-center-on.html | GROUP GIVES PLAN FOR WORLD PEACE; Urges That All Resources Center on Global Safety | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/accord-set-on-local-pact-at-g-m-factory-in-ohio.html | Accord Set on Local Pact At G. M. Factory in Ohio | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/a-union-rivalry-halts-ship-sale-international-admiralty-sues-grace.html | A UNION RIVALRY HALTS SHIP SALE; International Admiralty Sues Grace Line for Delivery | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/furman-wins-again-on-tv-college-bowl.html | FURMAN WINS AGAIN ON TV COLLEGE BOWL | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/progress-on-ratings.html | Progress on Ratings | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/truce-units-team-has-abandoned-hue.html | TRUCE UNIT'S TEAM HAS ABANDONED HUE | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/wings-trounced-by-hawks-7-to-1-wharram-and-mikita-score-3-goals-2.html | WINGS TROUNCED BY HAWKS, 7 TO 1; Wharram and Mikita Score 3 Goals, 2 Assists Each | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/conrad-takes-title-in-finn-sail-series.html | CONRAD TAKES TITLE IN FINN SAIL SERIES | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/dr-edward-j-lynch-dies-at-83-modernized-an-old-tb-hospital.html | Dr. Edward J. Lynch Dies at 83; Modernized an Old TB Hospital | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/chicago-republicans-back-negro-woman-for-congress.html | Chicago Republicans Back Negro Woman for Congress | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/israeli-actor-to-appear.html | Israeli Actor to Appear | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/official-will-be-removed-for-lsd-blindness-hoax.html | Official Will Be Removed For LSD Blindness Hoax | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/guard-no-solution.html | Guard No Solution | True | DANA G. DALRYMPLE | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/mccarthy-will-intensify-drive-in-new-hampshire.html | McCarthy Will Intensify Drive in New Hampshire | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/wilson-fellows-get-citation-this-year-but-no-fiscal-aid.html | Wilson Fellows Get Citation This Year, But No Fiscal Aid | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/man-who-hijacked-plane-believed-professors-son.html | Man Who Hijacked Plane Believed Professor's Son | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/plane-downed-hanoi-says.html | Plane Downed, Hanoi Says | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/college-conference-standings.html | College Conference Standings | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/books-of-the-times-how-science-is-done.html | Books of The Times; How Science Is 'Done' | True | By Elliot Fremont-Smith | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/carnegie-filled-by-enrico-macias-guitarstrumming-pied-noir-brings.html | CARNEGIE FILLED BY ENRICO MACIAS; Guitar-Strumming Pied Noir Brings Down the House | True | By Richard F. Shepard | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/dutch-premier-in-london.html | Dutch Premier in London | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/phyllis-ann-eisgrau-wed-to-stuart-simon.html | Phyllis Ann Eisgrau Wed to Stuart Simon | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/fair-lark-takes-horse-show-title-at-secor-farms.html | Fair Lark Takes Horse Show Title At Secor Farms | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/florida-teachers-set-for-walkout-to-meet-today-to-discuss.html | FLORIDA TEACHERS SET FOR WALKOUT; To Meet Today to Discuss Resignations Over Salary | True | By Martin Waldron | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/cathy-moses-married.html | Cathy Moses Married | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/scott-to-direct-23-oneill-play-actor-plans-gods-chillun-for-off.html | SCOTT TO DIRECT 23 O'NEILL PLAY; Actor Plans 'God's Chillun' for Off Broadway in April | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/boy-dies-in-skilift-accident.html | Boy Dies in Ski-Lift Accident | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/pontiff-welcomes-bishops-to-rome-for-conference.html | Pontiff Welcomes Bishops To Rome for Conference | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/yanks-just-another-club-now-open-spring-training-today.html | Yanks, Just Another Club Now, Open Spring Training Today | True | By Leonard Koppett | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/yugoslav-in-paris-dies-in-bombing-of-embassy.html | Yugoslav in Paris Dies In Bombing of Embassy | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/us-trackmen-set-3-marks-in-moscow.html | U.S. TRACKMEN SET 3 MARKS IN MOSCOW | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/sheila-antman-bride-of-marvin-goldklang.html | Sheila Antman Bride Of Marvin Goldklang | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/headquarters-moved-here-by-water-carriers-group.html | Headquarters Moved Here By Water Carriers' Group | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/soviet-exhorted-on-consumer-gap-kosygin-warns-industry-to-catch-up.html | SOVIET EXHORTED ON CONSUMER GAP; Kosygin Warns Industry to Catch Up to U.S. on Goods | True | By Henry Kamm | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/oil-subsidiaries-seek-exemptions-units-in-canada-want-us-to-lift-in.html | OIL SUBSIDIARIES SEEK EXEMPTIONS; Units in Canada Want U.S. to Lift Investment Curbs OIL SUBSIDIARIES SEEK EXEMPTIONS | True | By Edward Cowan | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/two-die-in-midair-collision.html | Two Die in Mid-Air Collision | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/utility-elects-director.html | Utility Elects Director | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/hanoi-paper-scores-johnsons-formula.html | HANOI PAPER SCORES JOHNSON'S FORMULA | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/bias-ban-in-construction.html | Bias Ban in Construction | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/mediation-aide-reassigned.html | Mediation Aide Reassigned | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/state-program-seeks-return-of-trained-teachers.html | State Program Seeks Return of Trained Teachers | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/a-crumb-for-moscow.html | A Crumb for Moscow | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/humphrey-joins-club.html | Humphrey Joins Club | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/u-s-is-accused-on-pilots-return-two-pacifists-see-future-hanoi.html | U. S. IS ACCUSED ON PILOTS' RETURN; Two Pacifists See Future Hanoi Releases Imperiled | True | By Barnard L. Collier | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/lasalle-3-other-quintets-make-chsaa-playoffs.html | LaSalle, 3 Other Quintets Make C.H.S.A.A. Playoffs | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/mrs-charles-b-wiggin.html | MRS. CHARLES B. WIGGIN | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/us-concedes-air-violation.html | U.S. Concedes Air Violation | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/commandos-arms-seized-by-jordan.html | COMMANDOS' ARMS SEIZED BY JORDAN | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/rome-marchers-driven-off.html | Rome Marchers Driven Off | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/a-slim-calendar-ahead-for-bonds-corporate-offerings-slated-in-march.html | A SLIM CALENDAR AHEAD FOR BONDS; Corporate Offerings Slated in March Fall Far Below Level of Previous Years THIS WEEK IS ALSO LEAN Only $68-Million in Railway and Utility Issues Are Scheduled for Sale A SLIM CALENDAR AHEAD FOR BONDS | True | By John H. Allan | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/clark-in-a-lotus-wins-at-sydney-scot-leads-all-the-way-and-sets.html | CLARK, IN A LOTUS, WINS AT SYDNEY; Scot Leads All the Way and Sets Record in Event | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/irish-sports-results.html | Irish Sports Results | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/platform-tennis-final-won-by-gerrish-and-mrs-knox.html | Platform Tennis Final Won By Gerrish and Mrs. Knox | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/dr-sponerfranck-exduke-physicist.html | DR. SPONER-FRANCK, EX-DUKE PHYSICIST | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/principle-in-strike.html | Principle in Strike | True | ABRAHAM ENGELMAN | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/political-expediency.html | Political Expediency | True | GEORGE NICKLAUS | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/boat-show-comes-to-whistlestopping-end-attendance-is-third-largest.html | Boat Show Comes to Whistle-Stopping End; Attendance Is Third Largest Despite Change in Dates | True | By Steve Cady | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/new-greek-government-insists-investment-policy-is-unchanged-greece.html | New Greek Government Insists Investment Policy Is Unchanged; GREECE INSISTS POLICY IS SAME | True | By Gerd Wilcke | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/personal-finance-new-york-states-income-tax-return-is-relatively.html | Personal Finance; New York State's Income Tax Return Is Relatively Simple Even if Irritating Personal Finance | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/sharp-crime-drop-is-noted-in-miami-police-report-success-for-new.html | SHARP CRIME DROP IS NOTED IN MIAMI; Police Report Success for New 'Get Tough' Policy | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/carol-l-maxwell-prospective-bride.html | Carol L. Maxwell Prospective Bride | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/pistons-conquer-warriors-123104-halt-losing-streak-at-5-ailing-bing.html | PISTONS CONQUER WARRIORS, 123-104; Halt Losing Streak at 5-Ailing Bing Hospitalized | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/silent-march-in-london.html | Silent March in London | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/basketball-tourney-bids-ready-to-go-battle-for-teams-opens-tomorrow.html | Basketball Tourney Bids Ready to Go; BATTLE FOR TEAMS OPENS TOMORROW N.C.A.A. Expected to Invite Houston First—Local Fives Hope for N.I.T. Berths | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/new-glass-parley-set.html | New Glass Parley Set | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/114000-in-jewels-stolen.html | $114,000 in Jewels Stolen | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/redistricting-in-secret.html | Redistricting in Secret | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/dr-barnard-in-portugal.html | Dr. Barnard in Portugal | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/untimely-visit.html | Untimely Visit | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/pakistan-strikes-oil.html | Pakistan Strikes Oil | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/sathers-shot-gives-bruins-6to5-victory-over-kings.html | Sather's Shot Gives Bruins 6-to-5 Victory Over Kings | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/athens-reported-planning-to-send-an-envoy-to-king.html | Athens Reported Planning To Send an Envoy to King | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/they-soared-from-an-olympian-height-flying-for-a-piece-of-gold.html | They Soared From an Olympian Height, Flying for a Piece of Gold; Belousov Wins 90-Meter Ski Jump as 10th Winter Olympics End at Grenoble EAST GERMAN PAIR TAKE LUGE EVENT Victory of Belousov Gives Soviet Union Its First Gold Medal in Jumping | True | By Fred Tupper | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/police-arrest-65-in-haight-district-tear-gas-used-to-disperse-crowd.html | POLICE ARREST 65 IN HAIGHT DISTRICT; Tear Gas Used to Disperse Crowd Blocking Traffic | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/citys-ordeal.html | City's Ordeal | True | JOSEPHINE POWELL BEATY | 1996-02-12 | RE0000720883 | B00000405533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/rangers-top-flyers-31-in-first-game-at-new-garden-2dperiod-surge.html | Rangers Top Flyers, 3-1, in First Game at New Garden; 2D-PERIOD SURGE DECIDES CONTEST Nevin, Marshall, Kurtenbach Tally to Erase 1-0 Deficit Before 17,250 Fans | True | By Gerald Eskenazi | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/salmon-crisis-alarms-an-elite-group-in-spain-dams-in-asturias.html | Salmon Crisis Alarms an Elite Group in Spain; Dams in Asturias Threaten to Diminish Game Fish Smoked Delicacy Sells for $10 a Pound in Madrid | True | By Tad Szulc | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/political-drama.html | Political Drama | True | ROBERT R. SULLIVAN | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/lindsay-man-dances-with-hampton-band.html | LINDSAY MAN DANCES WITH HAMPTON BAND | True | JOHN S. WILSON. | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/jersey-church-to-gain.html | Jersey Church to Gain | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/south-yemen-claims-victory.html | South Yemen Claims Victory | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/woman-hiker-dies.html | Woman Hiker Dies | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/u-s-clergymans-son-heads-a-swiss-bank-americans-swiss-bank.html | U. S. Clergyman's Son Heads a Swiss Bank; American's Swiss Bank | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/tv-robin-hood-and-his-merry-men-fare-poorly-songs-for-stonefaced.html | TV: Robin Hood and His Merry Men Fare Poorly; Songs for Stone-Faced Lovers Add Little David Watson and Lee Berry Play Leads | True | By Jack Gould | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/allied-command-divided-on-foes-aim-in-new-raids-allied-command-is.html | Allied Command Divided On Foe's Aim in New Raids; Allied Command Is Split on New Raids | True | By Gene Roberts | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/barbara-karton-wed-to-stephen-phillips.html | Barbara Karton Wed To Stephen Phillips | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/dance-premiere-by-the-boston-ballet-talley-beatty-moves-into.html | Dance: Premiere by the Boston Ballet; Talley Beatty Moves Into Classic Field Two Balanchine Pieces Are Also Presented | True | By Clive Barnes | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/ship-conference-is-approved-by-us.html | Ship Conference Is Approved by U.S. | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/ray-brock-dead-newsmanauthor-extimes-correspondent-in-turkey-and.html | RAY BROCK DEAD; NEWSMAN-AUTHOR; Ex-Times Correspondent in Turkey and Yugoslavia | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/the-president-messes-up-a-putt-but-makes-a-point-at-navy-mess-us.html | The President Messes Up a Putt but Makes a Point at Navy Mess; U.S. AIDES REPORT SETBACKS FOR FOE They Assert Recent Fighting Exacted Heavy Toll | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/alarm-system-here-to-link-all-schools-with-police-stations.html | Alarm System Here To Link All Schools With Police Stations | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/abused-citizenry.html | Abused Citizenry | True | DANIEL FARBER | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/bulls-down-hawks-113107.html | Bulls Down Hawks, 113-107 | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/potholes-reach-emergency-state-1300-men-assigned-by-city-to-fill.html | POTHOLES REACH EMERGENCY STATE; 1,300 Men Assigned by City to Fill About 4,000 a Day | True | By William K. Stevens | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/janis-joplin-is-climbing-fast-in-the-heady-rock-firmament-singer.html | Janis Joplin Is Climbing Fast In the Heady Rock Firmament; Singer Makes Her New York Debut With Big Brother and the Holding Company | True | By Robert Shelton | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/to-mccarthy-now-its-on-wisconsin-senator-to-make-strongest-push-in.html | TO M'CARTHY, NOW, IT'S 'ON, WISCONSIN'; Senator to Make Strongest Push in Primary April 2 | True | By Warren Weaver Jr.special To the New York Times | 1996-02-12 | RE0000720883 | B00000405533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/lieder-offered-by-schwarzkopf-schubert-wolf-and-richard-strauss-on.html | LIEDER OFFERED BY SCHWARZKOPF; Schubert, Wolf and Richard Strauss on Program | True | By Donal Henahan | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/j-h-kinne-fiance-of-nancy-b-nevell.html | J. H. Kinne Fiance Of Nancy B. Nevell | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/mrs-ray-thompson-74-lad-psychiatric-social-workers.html | Mrs. Ray Thompson, 74, Lad Psychiatric Social Workers | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/32-freight-cars-derailed.html | 32 Freight Cars Derailed | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/u-s-tells-how-stalins-son-died-in-a-nazi-camp-documents-captured-in.html | U. S Tells How Stalin's Son Died in a Nazi Camp; Documents Captured in 1945 Say That He Pleaded With SS Guard to Shoot Him | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/milwaukee-to-bus-white-pupils-to-integrated-inner-city-school.html | Milwaukee to Bus White Pupils To Integrated Inner City School | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/hyster-company-acquires-assets-of-lewisshepard.html | Hyster Company Acquires Assets of Lewis-Shepard | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/mavericks-triumph.html | Mavericks Triumph | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/japanus-concerns-plan-aluminum-plant-in-oregon.html | Japan-U.S. Concerns Plan Aluminum Plant in Oregon | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/7-dances-presented-by-st-lukes-group.html | 7 DANCES PRESENTED BY ST. LUKE'S GROUP | True | DON MCDONAGH. | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/berry-captures-eastern-ski-title-overcomes-strong-winds-to-triumph.html | BERRY CAPTURES EASTERN SKI TITLE; Overcomes Strong Winds to Triumph at Salisbury | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/comments-on-sanitation-strike-governor-upheld.html | Comments on Sanitation Strike; Governor Upheld | True | THOMAS H. BAER | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/klobucar-to-conduct-at-met.html | klobucar to Conduct at Met | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/boy-14-shot-dead-2-others-wounded-over-stickball-play.html | Boy, 14, Shot Dead, 2 Others Wounded Over Stickball Play | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/women-in-berne-gain-in-suffrage-municipal-option-is-granted-by.html | WOMEN IN BERNE GAIN IN SUFFRAGE; Municipal Option Is Granted by Canton's Men Voters | True | By Thomas J. Hamilton | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/advertising-free-quits-to-start-own-shop.html | Advertising: Free Quits to Start Own Shop | True | By Philip H. Dougherty | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/transport-news-aircargo-center-eastern-opens-15million-distribution.html | TRANSPORT NEWS: AIR-CARGO CENTER; Eastern Opens $1.5-Million Distribution Hub in Atlanta | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/egypt-slackens-birthcurb-drive-problems-related-to-june-war-are.html | EGYPT SLACKENS BIRTH-CURB DRIVE; Problems Related to June War Are Given Priority | True | By Eric Pace | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/moses-cautions-new-authority-praises-triborough-bridge-operations.html | MOSES CAUTIONS NEW AUTHORITY; Praises Triborough Bridge Operations in Final Report | True | By Martin Gansberg | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/home-accident-deaths-at-record-low-in-67.html | Home Accident Deaths At Record Low in '67 | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/news-of-realty-5million-lease-general-signal-takes-two-floors-of.html | NEWS OF REALTY: $5-MILLION LEASE; General Signal Takes Two Floors of New Building | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/ship-line-names-aide.html | Ship Line Names Aide | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/kennedy-visits-indians.html | Kennedy Visits Indians | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/hanoi-aide-going-to-sweden.html | Hanoi Aide Going to Sweden | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/arkansas-is-ready-to-act-on-prisons.html | ARKANSAS IS READY TO ACT ON PRISONS | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/debut-for-a-series-of-international-cookbooks.html | Debut for a Series of International Cookbooks | True | By Craig Claiborne | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/lack-of-morality.html | Lack of Morality | True | MICHAEL A. RICHMAN | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/two-on-city-rights-unit.html | Two on City Rights Unit | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/10000-assail-us-in-west-berlin-rally-10000-join-rally-in-west.html | 10,000 Assail U.S. In West Berlin Rally; 10,000 Join Rally in West Berlin To Denounce U. S. Vietnam Role | True | By Philip Shabecoff | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/san-diego-ends-loss-streak.html | San Diego Ends Loss Streak | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/arbitration-plan-lauded-by-mayor-as-breakthrough-action-in.html | ARBITRATION PLAN LAUDED BY MAYOR AS BREAKTHROUGH; Action in Sanitation Dispute Regarded as a Precedent for Other Union Talks PROCESS TERMED LEGAL Some Union Officials Call System Unsatisfactory-'Anathema,' Says One Lindsay Praises Arbitration Plan in Sanitation Dispute as 'a Major Breakthrough' SEES A PRECEDENT FOR OTHER TALKS But Union Officials Call the System Unsatisfactory-'Anathema,' Says One | True | By Maurice Carroll | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/car-boy-9-at-the-wheel-kills-a-woman-in-jersey.html | Car. Boy. 9. at the Wheel, Kills a Woman in Jersey | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/harvard-gets-1million-from-banking-executive.html | Harvard Gets $1-Million From Banking Executive | True | | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-19 | 1968-02-19 | https://www.nytimes.com/1968/02/19/archives/airport-terminal-at-saigon-struck-in-rocket-attack-a-us-serviceman.html | AIRPORT TERMINAL AT SAIGON STRUCK IN ROCKET ATTACK; A U.S. Serviceman, Waiting to Return Home, Killed by Enemy Missile--21 Hurt FOE CONTINUES ASSAULT Vietcong Invade Provincial Capital and Open Prison --47 Places Assaulted Airport Terminal at Saigon Struck in Rocket Raid | True | By Bernard Weinraub | 1996-02-12 | RE0000720883 | B00000405533 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/seoul-aide-says-vietnam-peace-would-set-off-war-in-thailand.html | Seoul Aide Says Vietnam Peace Would Set Off War in Thailand | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/victim-shoots-holdup-man-with-divers-spear-gun.html | Victim Shoots Holdup Man With Diver's Spear Gun | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/dr-leary-and-followers-told-to-vacate-estate.html | Dr. Leary and Followers Told to Vacate Estate | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/special-elections-to-fill-4-seats-in-city-today.html | Special Elections to Fill 4 Seats in City Today | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/strategists-hiring-unknown-to-reagan.html | STRATEGIST'S HIRING UNKNOWN TO REAGAN | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/prices-retreat-on-london-board-dip-linked-to-coming-budget-index.html | PRICES RETREAT ON LONDON BOARD; Dip Linked to Coming Budget -- Index Off 7.9 Points | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/dance-sequoio-premiere-couracoe-is-presented-in-st-marks-place.html | Dance: Sequoio Premiere; ' Couracoe' Is Presented in St. Marks Place | True | By Clive Barnes | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/undefeated-liu-routs-bridgeport-blackbirds-run-streak-to-19-with.html | UNDEFEATED L.I.U. ROUTS BRIDGEPORT; Blackbirds Run Streak to 19 With 68-52 Triumph | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/film-memoir-of-a-wartime-childhood-claude-berris-lovely-two-of-us.html | Film: Memoir of a Wartime Childhood; Claude Berri's Lovely 'Two of Us' Opens | True | By Renata Adler | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/edmund-n-peterson-ebasco-engineer-77.html | EDMUND N. PETERSON, EBASCO ENGINEER, 77 | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/madison-square-garden-names-new-director.html | Madison Square Garden Names New Director | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/hunter-routs-yeshiva.html | Hunter Routs Yeshiva | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/advertising-a-pitch-to-effervesce-about.html | Advertising A Pitch to Effervesce About | True | By Philip H. Dougherty | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/jerusalem-plans-to-rebuild-walls-mayor-asks-global-support-for.html | JERUSALEM PLANS TO REBUILD WALLS; Mayor Asks Global Support for Old-City Project | True | By Henry Raymont | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/johnson-said-to-bar-goddard-testimony.html | JOHNSON SAID TO BAR GODDARD TESTIMONY | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/some-unfit-poultry-found-in-us-check-some-poultry-unfit-to-eat.html | Some Unfit Poultry Found in U.S. Check; Some Poultry Unfit to Eat Found in Check by U.S. | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/cards-end-coach-quits.html | Cards' End Coach Quits | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/two-volunteers-reappear.html | Two Volunteers Reappear | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/saudi-official-in-paris.html | Saudi Official in Paris | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/foe-hurled-back-from-key-village-near-saigon-base-point-within.html | FOE HURLED BACK FROM KEY VILLAGE NEAR SAIGON BASE; Point Within Mortar Range of Field Retaken in 8 Hours -- Allies Stalled in Hue HANOI REPORTS BIG GAIN Says Drive Brought Mastery Over Much of Countryside, but U.S. Disputes Claim FOE HURLED BACK FROM KEY VILLAGE South Vietnamese National Police Assault Burning Position of Foe | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/33-students-freed-of-rioting-charges-at-brooklyn-college.html | 33 Students Freed Of Rioting Charges At Brooklyn College | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/1500-reward-in-slaying.html | $1,500 Reward in Slaying | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/colorado-justice-is-picked-for-foreign-claims-post.html | Colorado Justice Is Picked For Foreign Claims Post | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/ibos-again-hiding-in-nigerian-war-rebel-raids-send-farmers-to-hills.html | IBOS AGAIN HIDING IN NIGERIAN WAR; Rebel Raids Send Farmers to Hills After 4 Months | True | By Alfred Friendly Jr.special To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/atlantic-richfield-co-promotes-executive.html | Atlantic Richfield Co. Promotes Executive | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/rona-greenfield-to-marry-june-9.html | Rona Greenfield to Marry June 9 | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/work-accident-toll-down.html | Work Accident Toll Down | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/gambleskogmo-in-bid-for-stores-19-offered-for-a-share-of-mcdonald.html | GAMBLE-SKOGMO IN BID FOR STORES; $19 Offered for a Share of McDonald, Midwest Chain | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/connally-contends-kennedy-criticism-of-war-hurts-us.html | Connally Contends Kennedy Criticism Of War Hurts U.S. | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/lindsay-revises-modelarea-plan-reduced-density-suggested-for-staten.html | LINDSAY REVISES MODEL-AREA PLAN; Reduced Density Suggested for Staten Island Site | True | By Charles G. Bennett | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/exattorney-general-joins-fox-film-board.html | Ex-Attorney General Joins Fox Film Board | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/senate-hopes-dim-for-rights-action-chances-of-closing-debate-fade.html | SENATE HOPES DIM FOR RIGHTS ACTION; Chances of Closing Debate Fade as Dirksen Balks | True | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/bernard-newman-author-dies-british-spy-during-world-war-i-125-books.html | Bernard Newman, Author, Dies; British Spy During World War I; 125 Books Divided Between Serious Political Study and Mystery Novels | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/president-stresses-consumer-program-special-to-the-new-york-times.html | PRESIDENT STRESSES CONSUMER PROGRAM; Special to The New York Times | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/child-welfare-curb-expected-to-create-problem-for-states.html | Child Welfare Curb Expected to Create Problem for States | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/the-new-champ-is-a-phony.html | The New Champ Is a Phony | True | By Joan Cook | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/observer-from-here-to-fraternity.html | Observer: From Here to Fraternity | True | By Russell Baker | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/midwest-railways-ask-ice-soo-move.html | MIDWEST RAILWAYS ASK I.C.C. SOO MOVE | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/fiolo-of-brazil-sets-world-breaststroke-mark-of-1064-for-100-meters.html | Fiolo of Brazil Sets World Breast-Stroke Mark of 1:06.4 for 100 Meters; 17-YEAR-OLD CUTS RECORD BY 0:00.3 Time Is Achieved in Special Swim in Salt Water Pool | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/commodities-pork-bellies-lead-trading-activity.html | Commodities: Pork Bellies Lead Trading Activity | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/jan-p-chance-engaged-to-edwin-j-omalley-jr.html | Jan P. Chance Engaged To Edwin J. O'Malley Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/jarring-in-cairo-again.html | Jarring in Cairo Again | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/drivers-body-recovered.html | Driver's Body Recovered | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/foreclosure-rate-falls-at-savings-associations.html | Foreclosure Rate Falls At Savings Associations | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/four-morse-officers-in-new-posts.html | Four Morse Officers in New Posts | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/presidential-science-advisers-marking-a-decade-of-influence-are.html | Presidential Science Advisers, Marking a Decade of Influence, Are Turning to Nonmilitary Matters | True | By Evert Clarkspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/knicks-warriors-playing-tonight-pistons-face-bulls-on-nba-twin-bill.html | KNICKS, WARRIORS PLAYING TONIGHT; Pistons Face Bulls on N.B.A. Twin Bill at Garden | True | By Thomas Rogers | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/miss-orlovsky-john-schwartz-plan-marriage.html | Miss Orlovsky, John Schwartz Plan Marriage | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/states-cost-dips-in-new-bond-sale-interest-is-40110-against-41968.html | STATE'S COST DIPS IN NEW BOND SALE; Interest Is 4.0110% Against 4.1968% for January Bonds; New York State's Net Interest Cost Drops in New Sale RATE IS 4.0110% FOR $80-MILLION Chase Syndicate Wins Issue and Is Now Reoffering It to Yield 3.15-4.10% | True | By John H. Allan | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/arbitration-plan-backed-by-meany-he-suggests-voluntary-idea-in.html | ARBITRATION PLAN BACKED BY MEANY; He Suggests Voluntary Idea in Public Worker Disputes Meany Suggests Plan for Voluntary Arbitration | True | By David R. Jonesspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/wyandotte-picks-president.html | Wyandotte Picks President | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/bill-curbs-key-sales.html | Bill Curbs Key Sales | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/rockefeller-removes-name-from-primary-in-nebraska.html | Rockefeller Removes Name from Primary in Nebraska | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/omega-data-picks-chief.html | Omega Data Picks Chief | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/patrolman-is-guilty-of-accepting-gifts-from-corporation.html | Patrolman Is Guilty Of Accepting Gifts From Corporation | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/2-persian-gulf-states-agree-on-a-federation.html | 2 Persian Gulf States Agree on a Federation | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/unicef-war-relief-ready.html | UNICEF War Relief Ready | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/jersey-representative-charged-with-assaulting-wife-in-home.html | Jersey Representative Charged With Assaulting Wife in Home | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/fund-drive-for-vietnamese.html | Fund Drive for Vietnamese | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/amex-toughens-listing-policies-guidelines-are-revised-for-the-1200.html | AMEX TOUGHENS LISTING POLICIES; Guidelines Are Revised for the 1,200 Stock Issues Carried on Exchange AMEX TOUGHENS LISTING POLICIES | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/women-open-jewish-appeal.html | Women Open Jewish Appeal | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/bridge-prosnitz-and-schwartz-win-expert-game-at-gotham-club.html | Bridge: Prosnitz and Schwartz Win Expert Game at Gotham Club | True | By Alan Truscott | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/fulbright-opens-seminar-with-a-vietnam-twist.html | Fulbright Opens Seminar With a Vietnam Twist | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/lsu-beats-miss-state.html | L.S.U. Beats Miss. State | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/sports-of-the-times-the-frostbite-follies.html | Sports of The Times; The Frostbite Follies | True | By Arthur Daley | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/baker-and-2-accused-of-liquor-violation.html | BAKER AND 2 ACCUSED OF LIQUOR VIOLATION | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/hirsch-motley-and-trippi-among-seven-named-to-pro-football-hall-of.html | Hirsch, Motley and Trippi Among Seven Named to Pro Football Hall of Fame; WOJCIECHOWICZ, BATTLES PICKED Millner and Donovan Other Nominees -- Leagues Open Joint Meetings Here | True | By William N. Wallace | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/heart-is-transplanted-but-indian-patient-dies.html | Heart Is Transplanted, But Indian Patient Dies | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/the-race-in-the-13th-cd.html | The Race in the 13th C.D. | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/belgium-relaxes-rules-on-loans-for-plants-after-us-curbs-belgium.html | Belgium Relaxes Rules on Loans for Plants After U.S. Curbs; BELGIUM RELAXES LOANS FOR PLANTS | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/pacifists-charges-in-return-of-pilots-disputed-by-us.html | Pacifists' Charges In Return of Pilots Disputed by U.S. | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/books-of-the-times-between-jamestown-and-concord.html | Books of The Times; Between Jamestown and Concord | True | By Thomas Lask | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/envoy-to-ecuador-quits.html | Envoy to Ecuador Quits | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/dirksen-exaide-in-race.html | Dirksen Ex-Aide in Race | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/arkansas-decision-voided.html | Arkansas Decision Voided | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/nbc-plans-2-specials-on-civildisorders-report.html | N.B.C. Plans 2 Specials On Civil-Disorders Report | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/40-of-teachers-in-florida-absent-many-schools-are-closed-in-a-pay.html | 40% OF TEACHERS IN FLORIDA ABSENT; Many Schools Are Closed in a Pay Dispute -- Cities Are the Hardest Hit 40% of Teachers Are Out in Florida Pay Dispute | True | By Martin Waldronspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/liechtenstein-lawyer-fined-in-us-tax-inquiry-buehlers-failure-to.html | Liechtenstein Lawyer Fined in U.S. Tax Inquiry; Buehler's Failure to Testify Brings $5,000 Levy for Contempt of Court | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/pep-barone-is-dead-listons-manager-66.html | PEP BARONE IS DEAD; LISTON'S MANAGER, 66 | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/papers-in-pakistan-publish-photos-of-ayub-reported-iii.html | Papers in Pakistan Publish Photos of Ayub, Reported III | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/kentucky-duke-advance-in-poll-houston-continues-to-hold-first-place.html | KENTUCKY, DUKE ADVANCE IN POLL; Houston Continues to Hold First Place in Ratings | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/sparkling-native-victor-at-bowie-harbor-view-colt-wins-by-1-34.html | SPARKLING NATIVE VICTOR AT BOWIE; Harbor View Colt Wins by 1 3/4 Lengths, Pays $3.60 | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/james-c-ryan.html | JAMES C. RYAN | True | Special to The e' York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/mavericks-subdue-oaks-five-118111.html | MAVERICKS SUBDUE OAKS FIVE, 118-111 | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/indian-cabinet-meets.html | Indian Cabinet Meets | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/state-lottery-winners-include-one-in-vietnam.html | State Lottery Winners Include One in Vietnam | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/vanderbilt-triumphs-8974.html | Vanderbilt Triumphs, 89-74 | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/phils-farm-buys-sullivan.html | Phils' Farm Buys Sullivan | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/91day-treasury-bill-rate-dips-to-4940-at-weekly-auction.html | 91-Day Treasury Bill Rate Dips To 4.940% at Weekly Auction | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/780000-transamerica-shares-to-be-sold-by-airline-chairman.html | 780,000 Transamerica Shares To Be Sold by Airline Chairman | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/amex-prices-gain-in-light-trading-investors-more-selective-index-is.html | AMEX PRICES GAIN IN LIGHT TRADING; Investors More Selective -- Index Is 13c Higher | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/nato-may-offer-east-a-troop-cut-johnson-and-brosio-agree-to-revive.html | NATO MAY OFFER EAST A TROOP CUT; Johnson and Brosio Agree to Revive Proposals | True | By Peter Grosespecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/romney-scores-vietnam-war-in-wisconsin-campaign-speech.html | Romney Scores Vietnam War In Wisconsin Campaign Speech | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/schools-to-hire-security-helpers-education-board-plans-700-to.html | SCHOOLS TO HIRE SECURITY HELPERS; Education Board Plans 700 to Provide Protection | True | By Leonard Buder | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/rio-coffee-rift-with-us-ended-pact-in-peril-over-a-debate-involving.html | RIO COFFEE RIFT WITH U.S. ENDED; Pact, in Peril Over a Debate Involving Soluble Products, Clears Last Hurdle BOON TO POOR NATIONS New Clause in Agreement Provides for Arbitration of Future Disputes RIO COFFEE RIFT WITH U.S. ENDED | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/bonnie-and-clyde-makes-off-with-10-oscar-nominations.html | ' Bonnie and Clyde' Makes Off With 10 Oscar Nominations | True | By Robert Windelerspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/enos-ihroop-geer-i.html | „ENOS .... THROOP GEER I | True | Special to Thl New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/grandson-of-general-pershing-killed-in-vietnam.html | Grandson of General Pershing Killed in Vietnam | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/the-winds-of-change-sweep-through-american-convents-the-winds-of.html | The Winds of Change Sweep Through American Convents; The Winds of Change Sweep Through Convents | True | By Deirdre Carmody | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/family-court-judge-named.html | Family Court Judge Named | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/the-post-and-guild-agree-on-contract.html | THE POST AND GUILD AGREE ON CONTRACT | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/kahn-ogilvie-masterson-and-ball-in-net-semifinals.html | Kahn, Ogilvie, Masterson And Ball in Net Semi-Finals | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/gibraltar-talks-to-resume.html | Gibraltar Talks to Resume | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/confrontation-in-warsaw.html | Confrontation in Warsaw | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/poll-shows-nixon-gains-on-johnson.html | POLL SHOWS NIXON GAINS ON JOHNSON | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/national-bar-adopts-standards-to-curb-release-of-crime-news-bar.html | National Bar Adopts Standards To Curb Release of Crime News; Bar Association Approves Rules to Restrict Release of Crime News to Press | True | By Fred P. Grahamspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/emergency-over-health-aide-says-orourke-finds-hazards-of-garbage.html | EMERGENCY OVER, HEALTH AIDE SAYS; O'Rourke Finds Hazards of Garbage Strike Are Ended | True | By Martin Tolchin | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/satirist-in-poland-gets-a-3year-term.html | SATIRIST IN POLAND GETS A 3-YEAR TERM | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/iron-ruler-310-choice-triumphs-by-halflength-in-hialeah-dash-addy.html | Iron Ruler, 3-10 Choice, Triumphs by Half-Length in Hialeah Dash; ADDY BOY RUNS 2D AS LATE BID FAILS Victor, Ridden by Cordero, Loafs After Taking Lead but Holds Off Rivals | True | By Joe Nicholsspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/ben-tres-destruction.html | Ben Tre's Destruction | True | THOMAS H. GREER | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Marcia Haight, 1961 Debutante, Is Future Bride | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/un-trade-talks-adjourn-after-political-quarrels.html | U.N. Trade Talks Adjourn After Political Quarrels | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/a-closing-missile-gap-although-the-soviet-is-catching-up-us-banks.html | A Closing Missile Gap; Although the Soviet Is Catching Up, U.S. Banks on 'Mutual Deterrence' | True | By William Beecherspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/lagos-forces-claim-awka.html | Lagos Forces Claim Awka | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/american-power-and-other-utilities-list-income-gains.html | American Power And Other Utilities List Income Gains | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/buchanan-stops-cullen.html | Buchanan Stops Cullen | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/chess-play-begins-with-drawn-game.html | CHESS PLAY BEGINS WITH DRAWN GAME | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/factors-in-graduate-students-draft.html | Factors in Graduate Students' Draft | True | SANFORD S. ELBERG | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/sears-foundation-chairman.html | Sears Foundation Chairman | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/news-of-realty-sale-in-times-sq-criterion-and-bonds-store-to-yield.html | NEWS OF REALTY: SALE IN TIMES SQ.; Criterion and Bond's Store to Yield to Skyscraper | True | By William Robbins | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/job-changes-irk-poverty-workers-city-switch-to-civil-service-will.html | JOB CHANGES IRK POVERTY WORKERS; City Switch to Civil Service Will Affect 1,100 Employees | True | By John Kifner | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/crippled-tanker-arrives.html | Crippled Tanker Arrives | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/antireds-plan-berlin-rally.html | Anti-Reds Plan Berlin Rally | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/ukrainian-scores-nationalist-ideas-red-leader-says-talk-of.html | UKRAINIAN SCORES NATIONALIST IDEAS; Red Leader Says Talk of Independence Is 'Drivel' | True | By Henry Kammspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/syria-9th-to-join-olympic-boycott-india-calls-for-a-reversal-of.html | SYRIA 9TH TO JOIN OLYMPIC BOYCOTT; India Calls for a Reversal of Readmission of So. Africa | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/downing-and-womack-on-verge-of-becoming-yankee-holdouts.html | Downing and Womack on Verge Of Becoming Yankee Holdouts | True | By Leonard Koppettspecial to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/2-seized-in-plot-to-bomb-union-square-bookstore-u-s-agents-and.html | 2 Seized in Plot to Bomb Union Square Bookstore; U. S. Agents and Police Stop in After Explosives Are Placed in Doorway | True | By Martin Gansberg | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/rebels-deny-report.html | Rebels Deny Report | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/roy-cohn-named-in-action-by-sec-added-to-defendant-list-in-fifth.html | ROY COHN NAMED IN ACTION BY SEC.; Added to Defendant List in Fifth Ave. Coach Case ROY COHN NAMED IN ACTION BY SEC | True | By Terry Robards | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/pakistan-is-given-sections-of-cutch-international-court-awards-her.html | PAKISTAN IS GIVEN SECTIONS OF CUTCH; International Court Awards Her a Tenth of Territory in Dispute With India Tribunal Awards Tenth of Disputed Part of Rann of Cutch to Pakistan | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/reduction-in-medicaid.html | Reduction in Medicaid | True | LEWIS M. FRAAD, M.D. | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/his-ideas-might-change-your-world.html | His Ideas Might Change Your World | True | By Rita Reif | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/burlesque-producer-yields-to-girls-offcolor-protest.html | Burlesque Producer Yields To Girls' Off-Color Protest | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/maury-yeston-judith-a-rabkin-to-be-married.html | Maury Yeston, Judith A. Rabkin To Be Married | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/soccer-stadium-damaged.html | Soccer Stadium Damaged | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/statement-by-editor.html | Statement by Editor | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/artist-plan-draws-laughs-and-noes-in-assembly.html | Artist Plan Draws Laughs and Noes in Assembly | True | By James F. Clarityspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/two-sides-of-the-payments-gap-gap-in-payments-2-sides-stressed.html | Two Sides of the Payments Gap; GAP IN PAYMENTS: 2 SIDES STRESSED | True | By William M. Freeman | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/heuga-us-skier-weds-in-geneva.html | Heuga, U.S. Skier, Weds in Geneva | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/more-walkouts-by-teachers-seen-education-association-aide-tells-of.html | MORE WALKOUTS BY TEACHERS SEEN; Education Association Aide Tells of School Unrest | True | By M. A. Farberspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/new-york-a-c-to-send-only-token-entry-to-aau-meet-failure-to-drop.html | New York A. C. to Send Only 'Token Entry' to A.A.U. Meet; FAILURE TO DROP RUSSIANS IS CITED Club Also Charges A.A.U. Did Not Supply Athletes Promised for Its Meet | True | By Frank Litsky | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/2d-rotc-college-unit-is-hit-by-fire-in-california.html | 2d R.O.T.C. College Unit Is Hit by Fire in California | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/us-sues-electrical-union.html | U.S. Sues Electrical Union | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/jack-g-leo.html | JACK G. LEO | True | Special to The New NOTk Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/son-to-mrs-mackie.html | Son to Mrs. Mackie | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/businessmen-here-briefed-on-mafias-methods-of-infiltration.html | Businessmen Here Briefed on Mafia's Methods of Infiltration | True | By Charles Grutzner | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/stock-exchange-staff-members-help-pickard-clear-up-work-exchange.html | Stock Exchange Staff Members Help Pickard Clear Up Work; EXCHANGE STAFF HELPING PICKARD | True | By John J. Abele | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/a-federal-court-overturns-north-carolina-speech-ban.html | A Federal Court Overturns North Carolina Speech Ban | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/archives/newark-strikers-clash-with-police-17-seized-in-demonstration-at-st.html | NEWARK STRIKERS CLASH WITH POLICE; 17 Seized in Demonstration at St. Michael Hospital | True | By Walter H. Waggonerspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/eastland-offers-a-security-bill-it-would-make-aid-to-hanoi.html | EASTLAND OFFERS A SECURITY BILL; It Would Make Aid to Hanoi Punishable as Treason | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/the-citys-fiscal-dilemma.html | The City's Fiscal Dilemma | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/suspect-is-booked-in-killing-of-boy.html | SUSPECT IS BOOKED IN KILLING OF BOY | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/us-report-doubted-by-mrs-alliluyeva.html | U.S. REPORT DOUBTED BY MRS. ALLILUYEVA | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/rodale-concerns-unrelated.html | Rodale Concerns Unrelated | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/2-networks-plan-specials-on-report-of-riot-panel.html | 2 Networks Plan Specials On Report of Riot Panel | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/mrs-king-captures-new-england-final.html | MRS. KING CAPTURES NEW ENGLAND FINAL | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/brandeis-offers-top-job-to-abram-prospective-senate-hopeful.html | BRANDEIS OFFERS TOP JOB TO ABRAM; Prospective Senate Hopeful Declines to Comment | True | By Clayton Knowles | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/bartlett-returns-to-senate.html | Bartlett Returns to Senate | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/snow-kills-four-in-norway.html | Snow Kills Four in Norway | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/hearings-are-urged-on-bishop-selection-by-catholics-here.html | Hearings Are Urged On Bishop Selection By Catholics Here | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/man-charged-in-auto-deaths.html | Man Charged in Auto Deaths | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/american-orders-25-dc-10-planes-airline-to-pay-400million-for.html | AMERICAN ORDERS 25 DC-10 PLANES; Airline to Pay $400-Million for 252-Seat Jets -- Asks Option for 25 More AMERICAN ORDERS 25 DC-10 PLANES | True | By Edward Hudson | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/usbacked-volunteer-unit-must-curb-activity-security-in-the-rural.html | U.S.-Backed Volunteer Unit Must Curb Activity; Security in the Rural Areas Is Reason for Reduction by Major Services Agency | True | By Bernard Weinraubspecial To The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/clevelanders-play-tchaikovskys-4th.html | CLEVELANDERS PLAY TCHAIKOVSKYS 4TH | True | RAYMOND ERICSON. | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/southern-yemen-aids-yemeni-units-victory-over-royalist-force.html | SOUTHERN YEMEN AIDS YEMENI UNITS; Victory Over Royalist Force Claimed by Aden and Sana | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/vietcong-report-goals-of-assault-front-also-calls-for-unity-of-the.html | VIETCONG REPORT GOALS OF ASSAULT; Front Also Calls for Unity of the Vietnamese Population | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/aid-chief-denies-bid-to-thwart-inquiry.html | AID CHIEF DENIES BID TO THWART INQUIRY | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/seat-on-big-board-brings-470000-highest-since-30.html | Seat on Big Board Brings $470,000, Highest Since '30 | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/good-morning-and-goodbye-opens.html | Good Morning and Goodbye' Opens | True | A. H. WEILER. | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/lasalle-offers-double-trouble-for-chsaa-playoff-foes.html | LaSalle Offers Double Trouble For C.H.S.A.A. Playoff Foes | True | By Sam Goldaper | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/pakistan-is-satisfied.html | Pakistan Is Satisfied | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/tv-hitlers-life-on-film-german-documentary-pulls-no-punches-but.html | TV: Hitler's Life on Film; German Documentary Pulls No Punches but Impact on People Is Not Detailed | True | By Jack Gould | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/nixon-earnings-averaged-200000-since-1963.html | Nixon Earnings Averaged $200,000 Since 1963 | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/josephine-baker-obtains-delay-on-orphanage-sale.html | Josephine Baker Obtains Delay on Orphanage Sale | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/avco-is-negotiating-carte-blanche-deal-avco-negotiating-creditcard.html | Avco Is Negotiating Carte Blanche Deal; AVCO NEGOTIATING CREDIT-CARD DEAL | True | By H. Erich Heinemann | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/sammartino-wins-garden-mat-match.html | SAMMARTINO WINS GARDEN MAT MATCH | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/a-2-bet-wins-10522.html | A $2 Bet Wins $10,522 | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/pearson-regime-periled-by-defeat-on-a-tax-plan-pearson-suffers.html | Pearson Regime Periled By Defeat on a Tax Plan; PEARSON SUFFERS COMMONS DEFEAT | True | By The Canadian Press | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/aniline-may-change-name.html | Aniline May Change Name | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/royalist-expects-more-action.html | Royalist Expects More Action | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/william-austin-pinney-to-wed-sarah-l-hart.html | William Austin Pinney To Wed Sarah L. Hart | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/city-leaders-fight-for-control-of-community-planning-boards.html | City Leaders Fight for Control of Community Planning Boards | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/arab-refugees-cross-jordan.html | Arab Refugees Cross Jordan | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/iraqi-leader-puts-tie-up-to-britain-arif-says-he-is-not-ready-to.html | IRAQI LEADER PUTS TIE UP TO BRITAIN; Arif Says He Is Not Ready to Renew U.S. Relations | True | By Thomas F. Bradyspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/criticizing-foreign-aid.html | Criticizing Foreign Aid | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/national-theater-of-the-deaf-to-play-at-lincoln-center.html | National Theater of the Deaf To Play at Lincoln Center | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/showup-cards-leave-the-docks-proof-of-search-for-work-now.html | SHOW-UP CARDS LEAVE THE DOCKS; Proof of Search for Work Now Computerized in City | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/greece-trying-10-in-ferry-sinking-negligence-charged-in-loss-of-241.html | GREECE TRYING 10 IN FERRY SINKING; Negligence Charged in Loss of 241 Lives in 1966 | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/miss-anderson-engaged.html | Miss Anderson Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/action-delayed-on-pension-fees-nmu-says-no-checks-will-be-cut-off.html | ACTION DELAYED ON PENSION FEES; N.M.U. Says No Checks Will Be Cut Off Pending Ruling | True | By Peter Millones | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/memphis-rules-out-offer-by-strikers.html | MEMPHIS RULES OUT OFFER BY STRIKERS | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/dr-isaac-rivkind-zionist-scholar-emeritus-chief-of-library-unit-at.html | DR. ISAAC RIVKIND, ZIONIST SCHOLAR; Emeritus Chief of Library Unit at Seminary Dies | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/vietnam-war-dead-listed-by-pentagon.html | VIETNAM WAR DEAD LISTED BY PENTAGON | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/volume-slumps-as-stocks-climb-some-glamour-issues-and-blue-chips.html | VOLUME SLUMPS AS STOCKS CLIMB; Some Glamour Issues and Blue Chips Show Strength -- Most Changes Small VOLUME IS 7.27 MILLION Gain Attributed to Rise in Housing Starts and New Growth in Steel Orders VOLUME SLUMPS AS STOCKS CLIMB | True | By Alexander R. Hammer | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/dubinsky-will-stay-in-ada-despite-rift.html | DUBINSKY WILL STAY IN A.D.A. DESPITE RIFT | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/johnson-says-his-travels-in-68-will-not-be-divulged.html | Johnson Says His Travels In '68 Will Not Be Divulged | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/a-chaplain-chooses-to-stay-at-the-front-and-dies-marines-recall-a.html | A Chaplain Chooses to Stay at the Front and Dies; Marines Recall a 'Friendly Guy,' Who Was With Them in the Battle for Hue | True | By Thomas A. Johnsonspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/pilot-dies-when-plane-hits-school-gym-pupils-safe.html | Pilot Dies When Plane Hits School Gym; Pupils Safe | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/rockefeller-asks-panel-to-revise-the-taylor-law-calls-on-drafters.html | ROCKEFELLER ASKS PANEL TO REVISE THE TAYLOR LAW; Calls on Drafters of Act to Suggest Changes in Time for Legislature to Act GARBAGE STRIKE CITED Governor Seeks to Put City's Bargaining Procedures Under State's Control Governor Seeks Taylor Law Revision | | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/extreasury-aide-to-run-for-senate-in-missouri.html | Ex-Treasury Aide to Run For Senate in Missouri | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/cab-allows-continental-to-suspend-an-air-route.html | C.A.B. Allows Continental To Suspend an Air Route | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/miss-hughes-mj-bowler-set-nuptials.html | Miss Hughes, M. J. Bowler Set Nuptials | | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/a-h-tiscitler-dead-i-engineers-adviseri.html | A. H. TISCItLER DEAD ; ENGINEERS' ADVISERI | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/uranium-hunt-opens-in-ontario-hunt-for-uranium-opens.html | Uranium Hunt Opens in Ontario; Hunt for Uranium Opens | True | By Edward Cowanspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/something-lacking-in-dance-at-judson.html | SOMETHING LACKING IN DANCE AT JUDSON | | DON McDoNAGH. | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/fireman-hit-by-missile.html | Fireman Hit by Missile | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/mission-to-saigon-never-got-there.html | MISSION TO SAIGON NEVER GOT THERE | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/south-africa-parliament-elects-chief-of-state.html | South Africa Parliament Elects Chief of State | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/20-debutantes-to-be-introduced-at-piarist-ball.html | 20 Debutantes To Be Introduced At Piarist Ball | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/crime-in-city-cabs-is-down-40-since-police-began-to-moonlight-40.html | Crime in City Cabs Is Down 40% Since Police Began to Moonlight; 40% DIP IN CRIME IN CABS REPORTED | | By Emanuel Perlmutter | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/boris-karloff-in-hospital.html | Boris Karloff in Hospital | | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/walter-e-dillon.html | WALTER E. DILLON | | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/hearing-debates-hudson-highway-ossining-naacp-rejects-3-routes.html | HEARING DEBATES HUDSON HIGHWAY; Ossining N.A.A.C.P. Rejects 3 Routes Offered by State | | By Ralph Blumenthalspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/marine-advance-against-citadel-in-hue-stalled-us-troops-raise-a.html | Marine Advance Against Citadel in Hue Stalled; U.S. Troops Raise a Flag, but Enemy Blocks Drive Tank Repulsed by Rockets -- 2 Journalists Wounded | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/elvin-jones-sets-off-whirlwind-of-limbs-in-giant-drum-solos.html | Elvin Jones Sets Off Whirlwind Of Limbs in Giant Drum Solos | True | By John S. Wilson | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/iraqs-tough-president-abdel-rahman-arif.html | Iraq's Tough President; Abdel Rahman Arif | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/eliezer-lewinepstein-i-leader-of-ort-in-israeli.html | Eliezer Lewin-Epstein, I Leader of ORT in Israeli | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/a-high-executive-post-is-filled-by-motorola.html | A High Executive Post Is Filled by Motorola | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/in-the-nation-firepower-vs-south-vietnam.html | In The Nation; Firepower vs. South Vietnam | True | By Tom Wicker | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/british-sympathy-for-us-role-in-war-rising-public-criticism-of.html | British Sympathy for U.S. Role in War Rising; Public Criticism of Position on Vietnam Is Tempered by Praise for the G.I.'s | | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/ohio-standard-elects-three.html | Ohio Standard Elects Three | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/dean-at-temple-u-resigns.html | Dean at Temple U. Resigns | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/koosman-accepts-pact-with-mets-jackson-is-only-unsigned-player-on.html | KOOSMAN ACCEPTS PACT WITH METS; Jackson Is Only Unsigned Player on Club Roster | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/rabin-in-washington.html | Rabin in Washington | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/collegian-scores-77-points.html | Collegian Scores 77 Points | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/airlines-to-halve-domestic-fares-for-foreigners-panel-says-rail-bus.html | AIRLINES TO HALVE DOMESTIC FARES FOR FOREIGNERS; Panel Says Rail, Bus, Hotel and Other Cuts Are Part of Bid for More Tourists FOREIGN TOURISTS TO GET FARE CUTS | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/charges-traded-at-panmunjom-us-warns-north-koreans-but-admits-jets.html | CHARGES TRADED AT PANMUNJOM; U.S. Warns North Koreans but Admits Jets Intruded | True | By Robert Trumbullspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/amphenol-loses-round-in-court-in-fight-against-solitron-offer.html | Amphenol Loses Round in Court In Fight Against Solitron Offer; AMPHENOL LOSES A ROUND IN COURT | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/too-few-tickets-old-agency-quits-broadwaypiccadilly-closes-another.html | TOO FEW TICKETS, OLD AGENCY QUITS; Broadway-Piccadilly Closes -- Another Ready to Sell | True | By Sam Zolotow | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/harness-purses-set-mark.html | Harness Purses Set Mark | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/ashland-in-sulphur-deal.html | Ashland in Sulphur Deal | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/a-milestone-for-hayden.html | A Milestone for Hayden | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/harlem-theater-gets-building-aid-new-york-foundation-gives-15000-to.html | HARLEM THEATER GETS BUILDING AID; New York Foundation Gives $15,000 to New Lafayette | True | By Louis Calta | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/index-of-commodity-prices-shows-rise-of-03-to-964.html | Index of Commodity Prices Shows Rise of 0.3, to 96.4 | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/humphrey-assesses-offensives.html | Humphrey Assesses Offensives | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/wallace-backed-in-pennsylvania-petitions-put-him-on-ballot-at-start.html | WALLACE BACKED IN PENNSYLVANIA; Petitions Put Him on Ballot at Start of 3-Day Drive | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/world-bank-names-officer.html | World Bank Names Officer | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/peace-route-in-copper.html | Peace Route in Copper | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/4-flee-from-east-germany.html | 4 Flee From East Germany | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/smallpox-fatal-to-500-in-karachi-in-4-months.html | Smallpox Fatal to 500 In Karachi in 4 Months | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/gene-risch-67-dies-state-business-aide.html | gENE RISCH, 67, DIES; STATE BUSINESS AIDE | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/this-lunch-club-cooks-it-first.html | This Lunch Club Cooks It First | True | By Myra MacPhersonspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/syracuse-gymnast-moonlights-as-a-diver-with-swim-team.html | Syracuse Gymnast Moonlights As a Diver With Swim Team | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/serkin-is-soloist-in-beethoven-4th.html | SERKIN IS SOLOIST IN BEETHOVEN 4TH | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/basketball-rating.html | Basketball Rating | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/market-place-market-hedging-and-the-funds.html | Market Place. Market Hedging and the Funds | | By Robert Metz | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/governors-plan-platform-drive-republican-team-will-hold-series-of.html | GOVERNORS PLAN PLATFORM DRIVE; Republican Team Will Hold Series of Five Hearings | True | By Warren Weaver Jr.special To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/dr-a-m-weckstein.html | DR. A. M. WECKSTEIN | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/controls-apply-to-those-owning-at-least-10-of-foreign-concern-forms.html | Controls Apply to Those Owning at Least 10% of Foreign Concern; FORMS PREPARED ON INVESTMENTS | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/st-bonaventures-streak-at-19-as-creighton-five-bows-9784.html | St. Bonaventure's Streak at 19 As Creighton Five Bows, 97-84 | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/state-department-names-deputy-chief-of-protocol.html | State Department Names Deputy Chief of Protocol | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/rangers-first-line-of-defense-is-kind-even-flyers-might-want.html | Rangers' First Line of Defense Is Kind Even Flyers Might Want | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/naacp-lawyer-hired-by-college.html | N.A.A.C.P. LAWYER HIRED BY COLLEGE | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/bill-on-steel-quotas-seen-lagging-now-patton-wont-retire-steel.html | Bill on Steel Quotas Seen Lagging Now; Patton Won't Retire; STEEL QUOTA BILL SEEN TO LAG HOW | True | By Robert Walker | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/harris-outpoints-diveronica-in-10-undefeated-welterweights-triumph.html | HARRIS OUTPOINTS DIVERONICA IN 10; Undefeated Welterweight's Triumph Is His 24th | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/policeman-killed-by-queens-robber-shot-trying-to-halt-2-from.html | POLICEMAN KILLED BY QUEENS ROBBER; Shot Trying to Halt 2 From Holding Up Drugstore | True | By Arnold H. Lubasch | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/thalidomide-cases-settled-in-london.html | THALIDOMIDE CASES SETTLED IN LONDON | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/india-bids-council-curb-south-africa.html | INDIA BIDS COUNCIL CURB SOUTH AFRICA | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/garden-officials-and-architects-study-plans-to-improve-view-for.html | Garden Officials and Architects Study Plans to Improve View for Spectators; LOWER RAILINGS ARE CONSIDERED Level of Seats Under Study -- Electric Problems Laid to a Work Dispute | True | By Gerald Eskenazi | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/transport-aide-resigns.html | Transport Aide Resigns | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/ferry-service-disrupted.html | Ferry Service Disrupted | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/selas-elects-director.html | Selas Elects Director | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/earnings-of-getty-oil-company-show-increase-of-17-for-1967.html | Earnings of Getty Oil Company Show Increase of 17% for 1967 | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | George Hackenschmidt Is Dead | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/eyes-on-new-york.html | Eyes on New York | True | WALTER D. BINGER | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/robin-ostow-fiancee-of-michael-bodemann.html | Robin Ostow Fiancee Of Michael Bodemann | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/transport-news-and-notes-legalaid-program-for-longshoremen-provides.html | Transport News and Notes; Legal-Aid Program for Longshoremen Provides Services of Special Attorney | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/london-exchange-to-deal-in-silver-enters-a-market-already-served-by.html | LONDON EXCHANGE TO DEAL IN SILVER; Enters a Market Already Served by 3 Companies LONDON EXCHANGE TO DEAL IN SILVER | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/sudan-court-gives-premier-a-respite.html | SUDAN COURT GIVES PREMIER A RESPITE | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/wood-field-and-stream-heres-an-ideal-place-for-those-fishing-for-a.html | Wood, Field and Stream; Here's an Ideal Place for Those Fishing for a Meal or for the Sport in It | True | By Nelson Bryantspecial To the New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/twister-hits-miami-suburb-30-hurt-damage-put-at-2million.html | Twister Hits Miami Suburb; 30 Hurt, Damage Put at $2-Million | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/li-addict-supervisor-named.html | L.I. Addict Supervisor Named | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/dr-lester-s-mullin.html | DR. LESTER S. MULLIN | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/arpinos-clowns-will-bow-at-the-city-center-feb-28.html | Arpino's 'Clowns' Will Bow At the City Center Feb. 28 | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/nobuko-imai-gives-viola-recital-here.html | NOBUKO IMAI GIVES VIOLA RECITAL HERE | | DONAL HENAHAN | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/al-fatah-defies-jordan-vows-to-continue-fight.html | Al Fatah Defies Jordan, Vows to Continue Fight | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/new-trustee-selected-by-dry-dock-savings.html | New Trustee Selected By Dry Dock Savings | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/kentucky-routs-georgia.html | Kentucky Routs Georgia | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/douglas-a-gould-headed-suburban-bridge-league.html | Douglas A. Gould, Headed Suburban Bridge League | True | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/idaho-n-scores-in-westbury-pace-triumphs-by-2-14-lengths-over.html | IDAHO N. SCORES IN WESTBURY PACE; Triumphs by 2 1/4 Lengths Over Barkley Square | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/rudder-club-plans-dinner.html | Rudder Club Plans Dinner | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/james-g-colvin.html | JAMES G. COLVIN | | Special to The New York Times | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/damage-by-torrey-canyon-to-fishing-termed-slight.html | Damage by Torrey Canyon To Fishing Termed Slight | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/dirksen-holds-the-key.html | Dirksen Holds the Key | True | | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-20 | 1968-02-20 | https://www.nytimes.com/1968/02/20/archives/appeals-court-voids-conviction-in-lenny-bruce-obscenity-case.html | Appeals Court Voids Conviction In Lenny Bruce Obscenity Case | True | By Robert E. Tomasson | 1996-02-12 | RE0000720886 | B00000405536 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/lorna-altemus-bride-of-airman.html | Lorna Altemus Bride of Airman | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/b-f-goodrich.html | B. F. Goodrich | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/soviet-reported-holding-captives-americans-still-in-camps.html | SOVIET REPORTED HOLDING CAPTIVES; Americans Still in Camps. Ex-Prisoner Says | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/new-somali-envoy-to-us.html | New Somali Envoy to U.S. | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/diamond-subsidiary-post.html | Diamond Subsidiary Post | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/12-mayors-back-lindsay-aid-plan-state-and-city-sharing-wins-general.html | 12 MAYORS BACK LINDSAY AID PLAN; State and City Sharing Wins General Approval Upstate | True | By Seth S. King | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/wedding-tonight-for-deborah-segal.html | Wedding Tonight For Deborah Segal | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/romney-urges-greater-uniformity-on-the-draft-would-start-order-of.html | Romney Urges Greater Uniformity on the Draft; Would Start Order of Calls With Younger Men and Revise Deferment Standards | True | By Anthony Ripley | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bill-on-gold-cover-is-debated-in-house.html | BILL ON GOLD COVER IS DEBATED IN HOUSE | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/ghana-critical-on-doctors.html | Ghana Critical on Doctors | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/kiesinger-scores-antius-feeling-tells-west-germans-they-must-back.html | KIESINGER SCORES ANTI-U.S. FEELING; Tells West Germans They Must Back Americans | True | By Philip Shabecoff | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/parley-on-hunger-sees-a-price-rise-delegates-are-told-farmers-must.html | PARLEY ON HUNGER SEES A PRICE RISE; Delegates Are Told Farmers Must Get Fair Profit | True | By Felix Belair Jr. | 1996-02-12 | RE0000720891 | B00000407430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/12-arrested-at-site-of-gym-in-morningside-park.html | 12 Arrested at Site of Gym in Morningside Park | True | By C. Gerald Fraser | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/4-clergymen-are-honored-by-interfaith-group-here.html | 4 Clergymen Are Honored By Interfaith Group Here | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/third-party-in-nebraska.html | Third Party in Nebraska | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/scandinavians-protest.html | Scandinavians Protest | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/a-brake-to-the-bulldozer.html | A Brake to the Bulldozer | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/300million-cut-in-medicaid-voted-by-state-senate-republicans-ignore.html | $300-MILLION CUT IN MEDICAID VOTED BY STATE SENATE; Republicans Ignore Rivals' Angry Protests and Pass Measure by 32 to 22 ELIGIBILITY WOULD DROP Assembly Passage of Bill, Which Affects 600,000, Considered Doubtful $300-Million Medicaid Slash Voted by Senate After Debate | True | By James F. Clarity | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/nbc-schedules-changes-in-fall-replacements-chosen-for-6-of-7.html | N.B.C. SCHEDULES CHANGES IN FALL; Replacements Chosen for 6 of 7 Departing Shows | True | By George Gent | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/howard-b-harte.html | HOWARD B. HARTE | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/joanne-olive-smith-planning-nuptials.html | Joanne Olive Smith Planning Nuptials | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/susan-malinick-engaged.html | Susan Malinick Engaged | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/state-relief-law-held-inadequate-plaintiffs-score-provision-on-cut-off.html | STATE RELIEF LAW HELD INADEQUATE; Plaintiffs Score Provision on Cut-Off Hearing | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/casper-top-athlete-of-month.html | Casper Top Athlete of Month | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/us-lines-names-aide-for-europe.html | U.S. Lines Names Aide for Europe | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/supersonic-plane-will-be-delayed-administration-to-slow-pace-of.html | SUPERSONIC PLANE WILL BE DELAYED; Administration to Slow Pace of Project for Airliner--Political Reasons Seen SUPERSONIC PLANE IS FACING DELAYS | True | By Evert Clark | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/chattanooga-area-patrolled-after-negro-shoots-a-white.html | Chattanooga Area Patrolled After Negro Shoots a White | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/jack-brickel.html | JACK BRICKEL | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/judge-joe-brown-of-ruby-case-dies-sentenced-oswalds-killer-to-death.html | JUDGE JOE BROWN OF RUBY CASE DIES; Sentenced Oswald's Killer to Death After Stormy Trial | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/rail-safety-reorganization.html | Rail Safety Reorganization | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bache-co-chooses-a-first-vice-president.html | Bache & Co. Chooses A First Vice President | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/punishment-for-spies-seen.html | Punishment for 'Spies' Seen | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/seoul-announces-a-2militia-plan-big-national-force-to-fight.html | SEOUL ANNOUNCES A 2-MILITIA PLAN; Big National Force to Fight Incursions From North | True | By Robert Trumbull | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/us-has-no-verification.html | U.S. Has 'No Verification' | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/35-heart-valve-transplants-in-40-worked-doctors-say.html | 35 Heart Valve Transplants In 40 Worked, Doctors Say | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/fitting-aid-to-needs-of-poor-nations-fitting-aid-to-needs-of-poor.html | Fitting Aid to Needs of Poor Nations; Fitting Aid to Needs of Poor Nations | True | By Albert L. Kraus | 1996-02-12 | RE0000720891 | B00000407430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/gourmet-dinner-to-honor-exst-regis-chef-joseph-castayberts-tribute.html | Gourmet Dinner to Honor Ex-St. Regis Chef; Joseph Castaybert's Tribute Scheduled Monday at Lincoln | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/rangers-seamen-find-duty-off-korea-is-a-frustrating-job.html | Ranger's Seamen Find Duty Off Korea Is a Frustrating Job | True | By J. Anthony Lukas | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/podell-a-winner-since-his-first-race.html | Podell a Winner Since His First Race | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/heavier-trucks-opposed.html | Heavier Trucks Opposed | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/new-magazine-opposes-war.html | New Magazine Opposes War | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bullets-beat-hawks.html | Bullets Beat Hawks | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/kuwait-prepares-to-refine-its-petroleum-technology.html | Kuwait Prepares to Refine Its Petroleum Technology | True | By William D. Smith | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/college-and-school-results.html | College and School Results | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/transactions-dip-in-short-interest-positions-drop-for-month-on-big.html | TRANSACTIONS DIP IN SHORT INTEREST; Positions Drop for Month on Big Board and Amex Positions in Short Interest Drop for the Month on Big Board and Amex | True | By David Dworsky | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/chesebroughponds-inc.html | Chesebrough-Pond's, Inc. | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/openhousing-ordinance-rejected-narrowly-in-flint.html | Open-Housing Ordinance Rejected Narrowly in Flint | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/united-aircraft-profit-at-peak-plane-sales-increase-united-aircraft.html | United Aircraft Profit at Peak; Plane Sales Increase UNITED AIRCRAFT RAISES EARNINGS | True | By Clare M. Reckert | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/freeman-criticizes-imbalance-in-rural-and-urban-education.html | Freeman Criticizes 'Imbalance' In Rural and Urban Education | True | By M. A. Farber | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/regime-disliked-by-many-in-iraq-but-few-foresee-a-change-very-soon.html | REGIME DISLIKED BY MANY IN IRAQ; But Few Foresee a Change Very Soon in Government | True | By Thomas F. Brady | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/mrs-daniel-merriman.html | MRS. DANIEL MERRIMAN | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/all-anyone-needs-to-put-on-the-dog.html | All Anyone Needs To Put on the Dog | True | By Judy Klemesrud | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/court-held-in-need-of-probation-aides.html | COURT HELD IN NEED OF PROBATION AIDES | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/william-blake-73-author-and-editor-dies-in-london.html | William Blake, 73, Author And Editor, Dies In London | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/ford-fund-helps-negro-colleges-grants-of-3million-to-aid-a-variety.html | FORD FUND HELPS NEGRO COLLEGES; Grants of $3-Million to Aid a Variety of Programs | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/st-johns-sets-back-massachusetts-five-in-last-second-5553.html | St. John's Sets Back Massachusetts Five In Last Second, 55-53 | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/jeanette-eaton-82-childrens-author.html | JEANETTE EATON, 82, CHILDRENS AUTHOR | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/samuel-shapiro-76-of-maryland-cup.html | SAMUEL SHAPIRO, 76, OF MARYLAND CUP | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/chinese-will-build-new-mill-in-yemen.html | CHINESE WILL BUILD NEW MILL IN YEMEN | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/clever-union-1420-wins.html | Clever Union, $14.20, Wins | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/a-pacification-drive-set-back-in-key-area-pacification-of-vital.html | A Pacification Drive Set Back in Key Area; Pacification of Vital Central Highlands Region Set Back Severely by Vietcong Onslaught | True | By Bernard Weinraub | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/british-football-results.html | British Football Results | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/new-williams-play-embroiled-in-fight-over-shifting-title.html | New Williams Play Embroiled in Fight Over Shifting Title | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/rap-brown-arrested-here-for-violation-of-bail-california-trip-said.html | Rap Brown Arrested Here for Violation of Bail; California Trip Said to Have Broken Court's Order Forfeited Bonds Could Cost Negro Leader $25,000 | True | By Edward Ranzal | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/poll-finds-nixon-widens-lead-with-backing-of-51-in-gop.html | Poll Finds Nixon Widens Lead, With Backing of 51% in G.O.P. | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/escobedo-receives-22-years-in-prison.html | ESCOBEDO RECEIVES 22 YEARS IN PRISON | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/books-of-the-times-on-target.html | Books of The Times; On Target | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/joint-bill-in-albany-backs-police-right-to-shoot-to-kill-broader.html | Joint Bill in Albany Backs Police Right to Shoot to Kill; Broader Powers for Residents in State to Counter Intruders in Homes Are Also Sought in Compromise BILL BACKS POLICE ON RIGHT TO SHOOT | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/rollcall-vote-in-senate-barring-rights-closure.html | Roll-Call Vote in Senate Barring Rights Closure | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/lerner-stores-gears-for-a-change-in-policy-lerner-stores-gears-for.html | Lerner Stores Gears for a Change in Policy; Lerner Stores Gears for a Change | True | By Isadore Barmash | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/yankees-start-camp-practice-two-pitchers-still-holding-out.html | Yankees Start Camp Practice; Two Pitchers Still Holding Out | True | By Leonard Koppett | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/six-swiss-experts-released-by-congo.html | SIX SWISS EXPERTS RELEASED BY CONGO | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/use-of-bomb.html | Use of Bomb | True | BERNARD STRAUS, M. D. | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/johnson-asks-57million-for-agents-and-prosecutors.html | Johnson Asks $5.7-Million for Agents and Prosecutors | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/business-failures-decline.html | Business Failures Decline | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/mrs-ira-hinsdale.html | MRS. IRA HINSDALE | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/johnson-friend-to-run-campaign-james-rowe-opens-election-office-in.html | JOHNSON FRIEND TO RUN CAMPAIGN; James Rowe Opens Election Office in Capital--O'Brien to Play a Major Role Friend of Johnson Chosen to Run His Campaigns | True | By Roy Reed | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/seven-miniatures-by-mayer-offered.html | 'SEVEN MINIATURES' BY MAYER OFFERED | True | DONAL HENAHAN. | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/panmunjom-talks-continue.html | Panmunjom Talks Continue | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/barbara-brody-engaged-to-wed-joel-s-richmon.html | Barbara Brody Engaged to Wed Joel S. Richmon | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/aquarians-offer-freeform-jazz-but-cacophonic-blare-mars-spirited.html | AQUARIANS OFFER FREE-FORM JAZZ; But Cacophonic Blare Mars Spirited, Imaginative Work | True | By John S. Wilson | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/celtics-set-back-royals-126110-howell-registers-25-points-robertson.html | CELTICS SET BACK ROYALS, 126-110; Howell Registers 25 Points --Robertson Reinjured | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/national-basketball-4ssn.html | National Basketball -4ss'n | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/paperboard-output-rose-49-in-week.html | PAPERBOARD OUTPUT ROSE 4.9% IN WEEK | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/herman-roth-silversmith-designer-and-teacher-66.html | Herman Roth, Silversmith, Designer and Teacher, 66 | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/pilot-who-was-forced-to-fly-to-cuba-is-back.html | Pilot Who Was Forced To Fly to Cuba Is Back | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/new-commodity-controls.html | New Commodity Controls | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/child-to-mrs-lefkowitz.html | Child to Mrs. Lefkowitz | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/the-goldbergs-of-radio-to-be-a-broadway-show.html | 'The Goldbergs' of Radio To Be a Broadway Show | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/st-johns-takes-track-meet-lead-redmen-pace-metropolitan-indoor.html | ST. JOHN'S TAKES TRACK MEET LEAD; Redmen Pace Metropolitan Indoor Competition by Point | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/british-unit-moves-into-aircraft-parts.html | BRITISH UNIT MOVES INTO AIRCRAFT PARTS | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/hormel-names-president.html | Hormel Names President | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/classes-at-negro-schools-will-resume-in-carolina.html | Classes at Negro Schools Will Resume in Carolina | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/big-board-seat-at-record.html | Big Board Seat at Record | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/2-missing-words-undo-penal-code-mistake-makes-it-legal-to-try-to.html | 2 MISSING WORDS UNDO PENAL CODE; Mistake Makes It Legal to Try to Obstruct Justice | True | By Richard Severo | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/orchestra-society-offers-gerontius.html | ORCHESTRA SOCIETY OFFERS 'GERONTIUS' | True | ALLEN HUGHES. | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/all-mets-in-fold-as-training-opens-jackson-a-lefthander-is-last-to.html | ALL METS IN FOLD AS TRAINING OPENS; Jackson, a Left-Hander, Is Last to Sign Contract | True | By Joseph Durso | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/comsat-reports-its-first-profit-net-put-at-174million-or-17c-a.html | COMSAT REPORTS ITS FIRST PROFIT; Net Put at $1.74-Million, or 17c a Share, in Quarter COMSAT REPORTS ITS FIRST PROFIT | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/cowles-communications.html | Cowles Communications | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/thefts-of-hair-color-valued-at-500000-charged-to-19-men.html | Thefts of Hair Color Valued at $500,000 Charged to 19 Men | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/fare-cuts-for-gis-kin.html | Fare Cuts for G.I.'s Kin | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/appeals-court-rejects-bid-for-tv-time-by-mccarthy.html | Appeals Court Rejects Bid For TV Time by McCarthy | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/wary-hue-civilians-live-around-the-battle-in-a-lull-they-come.html | Wary Hue Civilians Live Around the Battle; In a Lull They Come Outdoors to Look or Sell Candy | True | By Thomas A. Johnson | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/vitriolic-heads-a-strong-field-in-everglades-at-hialeah-today.html | Vitriolic Heads a Strong Field in Everglades at Hialeah Today; VERBATIM, SUBPET MAIN CONTENDERS Phipps's Colt Is Seeking to Extend Winning Streak in Race at 1 1/8 Miles | True | By Joe Nichols | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/connecticut-gop-elects-john-alsop.html | CONNECTICUT G.O.P. ELECTS JOHN ALSOP | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/elizabeth-taylors-dogs-an-issue-in-parliament.html | Elizabeth Taylor's Dogs An Issue in Parliament | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/honeywell-controls.html | Honeywell Controls | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/israelis-doubt-jarrings-efforts-will-yield-any-further-results.html | Israelis Doubt Jarring's Efforts Will Yield Any Further Results; Israelis Doubt Jarring's Effort Will Give Results | True | By James Feron | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/edward-bleier-out-of-abc-plans-post.html | EDWARD BLEIER OUT OF A.B.C. PLANS POST | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/art-chaim-soutine-and-the-relation-of-art-to-experience-splendid.html | Art: Chaim Soutine and the Relation of Art to Experience; Splendid Show Raises Basic Questions 90 Paintings on View Only in Los Angeles | True | By Hilton Kramer | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/fpc-member-to-resign.html | F.P.C. Member to Resign | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/man-in-the-news-teacher-strike-chief-henry-philip-constans-jr.html | Man in the News; Teacher Strike Chief Henry Philip Constans Jr. | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/mansions-unmourned.html | Mansions Unmourned | True | RONALD H. DROPKIN | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/chase-bank-appoints-a-new-vice-president.html | Chase Bank Appoints A New Vice President | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/state-police-to-act-on-narcotics-here-state-police-get-a-drug-role.html | State Police to Act On Narcotics Here; STATE POLICE GET A DRUG ROLE HERE | True | By John Sibley | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/ceasefire-plan-reported.html | Case-Fire Plan Reported | True | By Anthony Lewis | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/liggett-myers-plans-a-21-split-merger-into-a-subsidiary-included-in.html | LIGGETT & MYERS PLANS A 2-1 SPLIT; Merger Into a Subsidiary Included in Proposal | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/french-oysters-seized-in-3-restaurants-in-city.html | French Oysters Seized In 3 Restaurants in City | True | By Maurice Carroll | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/soviet-orbits-2-satellites.html | Soviet Orbits 2 Satellites | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/2-oil-companies-end-merger-deal-occidental-and-signal-co-terminate.html | 2 OIL COMPANIES END MERGER DEAL; Occidental and Signal Co. Terminate Negotiations 2 OIL COMPANIES END MERGER DEAL | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/91-dodge-trucks-recalled-for-steering-shaft-check.html | 91 Dodge Trucks Recalled For Steering Shaft Check | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/deaf-basketball-players-start-tourney-tomorrow.html | Deaf Basketball Players Start Tourney Tomorrow | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/jonathan-login-inc.html | Jonathan Logan, Inc. | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/burns-asserts-podells-victory-means-johnson-can-carry-state.html | Burns Asserts Podell's Victory Means Johnson Can Carry State | True | THOMAS P. RONAN | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/knicks-top-warriors-in-overtime-115112-before-19500-at-garden.html | Knicks Top Warriors in Overtime, 115-112, Before 19,500 at Garden; TURNOUT BIGGEST EVER FOR LEAGUE Bulls Also Win in Overtime. Rallying to Beat Pistons in the Opener. 124-121 | True | By Dave Anderson | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/press-crime-curb-disdained-on-coast.html | PRESS CRIME CURB DISDAINED ON COAST | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/negro-in-maryland-gets-7-years-in-assault-case.html | Negro in Maryland Gets 7 Years in Assault Case | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/600-newsmen-in-vietnam.html | 600 Newsmen in Vietnam | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/aileen-inc-fills-post.html | Aileen, Inc., Fills Post | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/commodities-prices-for-copper-futures-continue-to-register-an.html | Commodities: Prices for Copper Futures Continue to Register an Advance Here; MARKET SPURRED BY RISE IN LONDON March Delivery Sets a High of 72 Cents a Pound— Silver Moves Ahead | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/thant-said-to-get-hanoi-assurance-he-meets-johnson-today-terms-for.html | THANT SAID TO GET HANOI ASSURANCE; He Meets Johnson Today-Terms for Talks at Issue | True | By Drew Middleton | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/chess-play-marked-by-2d-adjournment.html | CHESS PLAY MARKED BY 2D ADJOURNMENT | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/army-rejects-ncaa-bid-to-enter-garden-basketball-fordham-quintet-in.html | Army Rejects N.C.A.A. Bid to Enter Garden Basketball; FORDHAM QUINTET GETS N. I. T. BERTH Oklahoma City Also to Play Here—St. John's Joins 7 Others in N.C.A.A. Fold | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/football-signings.html | Football Signings | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/pentagon-identifies-men-killed-in-vietnam-combat.html | Pentagon Identifies Men Killed in Vietnam Combat | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/felt-forum-to-get-musical.html | Felt Forum to Get Musical | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/hockey-league-shifts-format-for-its-annual-allstar-game.html | Hockey League Shifts Format For Its Annual All-Star Game | True | By Gerald Eskenazi | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/altgelt-group-planning-municipal-bond-house.html | Altgelt Group Planning Municipal Bond House | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/south-africa-gives-warning-on-bases.html | SOUTH AFRICA GIVES WARNING ON BASES | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/fireman-saves-2-in-bronx.html | Fireman Saves 2 in Bronx | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/unions-reject-bid-for-copper-peace-administration-proposals-to-end.html | UNIONS REJECT BID FOR COPPER PEACE; Administration Proposals to End Walkout Turned Down | True | By David R. Jones | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/sports-of-the-times-immortals-with-muscles.html | Sports of The Times; Immortals With Muscles | True | By Arthur Daley | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/about-motorcar-sports-auto-buffs-make-iceracing-debut-a-quaint.html | About Motorcar Sports; Auto Buffs Make Ice-Racing Debut, A Quaint Madness | True | By John S. Radosta | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/iowa-electric-co-to-build-states-first-atom-plant.html | Iowa Electric Co. to Build State's First Atom Plant | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/dance-joffrey-ballet-brings-arpino-premiere-secret-places-begins.html | Dance: Joffrey Ballet Brings Arpino Premiere; 'Secret Places' Begins Stay at City Center 'Viva Vivaldi' Returns -- Baum Is Honored | True | By Clive Barnes | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/mnamara-tells-of-secret-data-on-tonkin-attack-he-says-intelligence.html | M'NAMARA TELLS OF SECRET DATA ON TONKIN ATTACK; He Says Intelligence Source Confirmed Navy Reports--Radio Monitor Hinted McNamara Tells Senate Panel of Secret Intelligence Data on Tonkin Attacks | True | By John W. Finney | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/aid-target-for-developing-decade.html | Aid Target for Developing Decade | True | EDWIN M. MARTIN | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/market-place-on-domoliver-its-fresh-water.html | Market Place: On Dorr-Oliver: It's Fresh Water | True | By Robert Metz | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bill-seeks-postman-safety.html | Bill Seeks Postman Safety | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bridal-planned-by-jan-shapiro-cornell-alumna.html | Bridal Planned By Jan Shapiro, Cornell Alumna | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/overdone-joke.html | Overdone Joke | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/egypts-exair-chief-is-given-15year-term-for-negligence-2d-officer-is.html | Egypt's Ex-Air Chief Is Given 15-Year Term for 'Negligence'; 2d Officer Is Also Jailed on Charge Resulting From June War With Israel | True | By Eric Pace | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/youth-slain-on-riviera.html | Youth Slain on Riviera | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/negro-jobless-rate-called-4-times-white-in-big-cities.html | Negro Jobless Rate Called 4 Times White in Big Cities | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/cleveland-names-director-of-urban-renewal-program.html | Cleveland Names Director Of Urban Renewal Program | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/in-a-delcampo-bows-in-elektra-at-met.html | IN A DELCAMPO BOWS IN 'ELEKTRA' AT MET | True | RAYMOND ERICSON. | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bridge-restricted-choice-theory-applied-by-slam-bidder.html | Bridge: 'Restricted Choice' Theory Applied by Slam Bidder | True | By Alan Truscott | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/index-of-commodity-prices-shows-drop-of-05-to-96.html | Index of Commodity Prices Shows Drop of 0.5, to 96 | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/drabkin-resigns-as-lindsay-aide-planned-tax-program-and-ran-office.html | DRABKIN RESIGNS AS LINDSAY AIDE; Planned Tax Program and Ran Office in Capital | True | By Richard Reeves | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bellevue-doctor-stabbed-sues-city.html | BELLEVUE DOCTOR, STABBED, SUES CITY | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/prices-again-dip-on-london-board-professional-buying-rally-fails.html | PRICES AGAIN DIP ON LONDON BOARD; Professional Buying Rally Fails and List Backs Off | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/haryou-defends-its-4year-record-takes-issue-with-charges-it-has-had.html | HARYOU DEFENDS ITS-4-YEAR RECORD; Takes Issue With Charges It Has Had No Impact | True | By Peter Kihss | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/yale-princeton-swimmers-in-key-test-on-saturday.html | Yale, Princeton Swimmers In Key Test on Saturday | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bloomingdales-picks-a-new-vice-president.html | Bloomingdale's Picks A New Vice President | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/lockhart-cited-for-service-to-hockey.html | Lockhart Cited for Service to Hockey | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/an-oldtimer-returns-in-pursuit-of-a-million-cardigan-bay-opens.html | An Old-Timer Returns in Pursuit of a Million; Cardigan Bay Opens Comeback Tonight at Westbury Oval | True | By Thomas Rogers | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/florida-cabinet-meets-on-school-crisis-but-the-governor-is-absent.html | Florida Cabinet Meets on School Crisis, but the Governor Is Absent; STUDENTS BACKING FLORIDA TEACHERS Many Refuse to Be Taught by Substitutes in Walkout | True | By Martin Waldron | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/news-of-realty-garage-acquired-tishman-will-go-ahead-with-plans-for.html | NEWS OF REALTY; GARAGE ACQUIRED; Tishman Will Go Ahead With Plans for 3d Ave. Structure | True | By Franklin Whitehouse | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/decision-reserved-on-wabcos-data.html | DECISION RESERVED ON WABCO'S DATA | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/un-commission-on-women-to-study-birth-control.html | U.N. Commission on Women To Study Birth Control | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/stefan-wolpe-is-honored-with-retrospective-concert.html | Stefan Wolpe Is Honored With Retrospective Concert | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/roosvelt-raceway-entries-.html | Roosvelt Raceway Entries ' | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/mgrawhill-wins-book-on-beatles-pays-125000-to-publish-authorized.html | M'GRAW-HILL WINS BOOK ON BEATLES; Pays $125,000 to Publish Authorized Biography | True | By Henry Raymont | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/safety-headlight-shown.html | Safety Headlight Shown | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/sec-aide-reports-manipulation-move-sec-in-a-study-on-manipulation.html | S.E.C. Aide Reports Manipulation Move; S.E.C. IN A STUDY ON MANIPULATION | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/safe-sioux-falls.html | Safe Sioux Falls | True | GEORGE MCGOVERN | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/eastern-college-hockey.html | Eastern College Hockey | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/18000-is-paid-at-auction-for-a-grilled-us-stamp.html | $18,000 Is Paid at Auction For a Grilled U.S. Stamp | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/revenue-service-gives-refund-tip-says-letters-will-result-in-a.html | REVENUE SERVICE GIVES REFUND TIP; Says Letters Will Result in a Delay on Checks | True | By Eileen Shanahan | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/kimberly-clark-corp.html | Kimberly-Clark Corp. | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/hadassah-president-injured-in-a-bus-accident-in-israel.html | Hadassah President Injured In a Bus Accident in Israel | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/screen-out-of-focus-out-of-touchhalf-a-siopence-bursts-into.html | Screen: Out of Focus, Out of Touch;'Half a Siopence' Bursts Into Outdated Song | True | By Renata Adler, Howard Thompson | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/ky-is-said-to-quit-a-major-position-action-arouses-speculation-on.html | KY IS SAID TO QUIT A MAJOR POSITION; Action Arouses Speculation on Dissension in Regime | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/a-trip-by-freeman-scored-by-senator.html | A TRIP BY FREEMAN SCORED BY SENATOR | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/national-hockey-league.html | National Hockey League | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/new-delhi-delays-affirmation-of-cutch-ruling-but-mrs-gandhi-is.html | New Delhi Delays Affirmation of Cutch Ruling; But Mrs. Gandhi Is Expected to Stand by Commitment Opposition Presses Protests on Pakistan Border Case | True | | 1996-02-21 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/santa-anita-results.html | Santa Anita Results | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/service-charge-ruling.html | Service Charge Ruling | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/nickel-concerns-earnings-up-mine-expansion-gains-statistics-on.html | Nickel Concern's Earnings Up; Mine Expansion Gains Statistics on Sales and Earnings Are Reported by Varied Corporations | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/executive-is-promoted-by-benton-bowles.html | Executive Is Promoted By Benton & Bowles | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/general-motors-acceptance.html | General Motors Acceptance | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/italys-bishops-get-warning-on-laity.html | ITALY'S BISHOPS GET WARNING ON LAITY | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/appeals-court-ruling-in-capital-may-let-tenants-withhold-rent.html | Appeals Court Ruling in Capital May Let Tenants Withhold Rent | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/theater-babes-dont-cry-anymore.html | Theater: 'Babes Don't Cry 'Anymore' | True | By Dan Sullivan | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/mark-cross-to-cut-prices-on-purchases-by-europeans.html | Mark Cross to Cut Prices On Purchases by Europeans | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/vigilante-excesses-in-ukraine-assailed.html | 'VIGILANTE' EXCESSES IN UKRAINE ASSAILED | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/wood-furniture-for-cunard-liner-queen-elizabeth-ii-to-shun-hard.html | WOOD FURNITURE FOR CUNARD LINER; Queen Elizabeth II to Shun 'Hard Metallic' Look | True | By John M. Lee | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/letters-to-the-editor-of-the-times-hardpressed-cities-as-employers.html | Letters to the Editor of The Times; Hard-Pressed Cities as Employers | True | JOHN R. WOLF | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/durables-orders-fell-in-january-half-of-13billion-decline-is-laid.html | DURABLES ORDERS FELL IN JANUARY; Half of $1.3-Billion Decline Is Laid to Defense Drops in Aerospace Industry DIPS WIDE ELSEWHERE Machinery and Equipment Buying Still at December Level of $4.9-Billion | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/arbitrating-public-strikes.html | Arbitrating Public Strikes | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/thomas-famularo.html | THOMAS FAMULARO | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/william-b-stapleton-48-dead-cameraman-during-korean-war.html | William B. Stapleton, 48, Dead; Cameraman During Korean War | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/excerpts-from-mcnamaras-statement-on-tonkin-incidents.html | Excerpts From McNamara's Statement on Tonkin Incidents | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/south-africa-to-the-olympics.html | South Africa to the Olympics | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/tuesday-night-basketball.html | Tuesday Night Basketball | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/poland-said-to-boycott-check-of-laotian-town.html | Poland Said to Boycott Check of Laotian Town | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/raytheon-unit-president.html | Raytheon Unit President | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/home-for-41-is-a-cot-in-warm-armory.html | Home for 41 Is a Cot in Warm Armory | True | By Martin Arnold | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/dr-emery-wingerter.html | DR. EMERY WINGERTER | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/misuse-of-deposit-on-rents-charged-owners-of-18-bronx-houses.html | MISUSE OF DEPOSIT ON RENTS CHARGED; Owners of 18 Bronx Houses Accused of Spending Funds | True | By Joseph P. Fried | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/podell-wins-house-seat-backed-johnson-on-war-podell-wins-house-seat.html | Podell Wins House Seat; Backed Johnson on War; Podell Wins House Seat in Brooklyn | True | By Clayton Knowles | 1996-02-12 | RE0000720891 | B00000407430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/music-hall-names-2-officers.html | Music Hall Names 2 Officers | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/berwald-symphony-in-local-premiere.html | BERWALD SYMPHONY IN LOCAL PREMIERE | True | PETER G. DAVIS. | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/hanoi-aide-in-sweden.html | Hanoi Aide in Sweden | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/guinean-dancers-add-exciting-vigor-to-broadway-stage.html | Guinean Dancers Add Exciting Vigor To Broadway Stage | True | DON MCDONAGH | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/20building-west-side-office-complex-is-foreseen.html | 20-Building West Side Office Complex Is Foreseen | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/logic-of-separatism.html | Logic of Separatism | True | F. B. COOPER | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/slick-corp-elects.html | Slick Corp. Elects | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/a-place-in-sun-for-rebecca.html | A Place in Sun for Rebecca | True | By Bernadine Morris | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/us-silent-on-report.html | U.S. Silent on Report | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/hanoi-accuses-laotian.html | Hanoi Accuses Laotian | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/catholic-u-names-a-dean.html | Catholic U. Names a Dean | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/acf-industries.html | ACF Industries | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bid-to-halt-rights-debate-fails-in-senate-by-7-votes-bid-to-end.html | Bid to Halt Rights Debate Fails in Senate by 7 Votes; BID TO END DEBATE ON RIGHTS IS LOST | True | By Marjorie Hunter | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/foreign-affairs-delayed-action.html | Foreign Affairs: Delayed Action | True | By C. L. Sulzberger | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/conciliation-effort-founders-in-belgium.html | CONCILIATION EFFORT FOUNDERS IN BELGIUM | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/tour-by-wallace-suddenly-curbed-police-fear-race.html | TOUR BY WALLACE SUDDENLY CURBED; Police Fear Race Trouble-Philadelphia Trip Is Off | True | By Ben A. Franklin | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/stocks-advance-in-rising-volume-glamour-issues-win-biggest-gains-as.html | STOCKS ADVANCE IN RISING VOLUME; Glamour Issues Win Biggest Gains as Bargain Hunters Give Market Strength DOW INDEX CLIMBS 4.45 Gainers Increase Edge Over Losers to Nearly 2 to 1 in Second Day of Upswing STOCKS ADVANCE IN RISING VOLUME | True | By Alexander R. Hammer | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/rivers-demands-reserve-callup-says-control-of-war-should-be-given.html | RIVERS DEMANDS RESERVE CALL-UP; Says Control of War Should Be Given to Military | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/executive-charges.html | EXECUTIVE CHARGES | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/amdican-basketball-assn.html | Amdican Basketball Ass'n | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/maos-thoughts-add-spice-to-china-wine-trade.html | Mao's Thoughts Add Spice to China Wine Trade | True | By Alvin Shuster | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/french-warning-to-us-before-jan-29-reported.html | French Warning to U.S. Before Jan. 29 Reported | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bookofthemonth-to-add-recordings-for-the-blind.html | Book-of-the-Month to Add Recordings for the Blind | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/house-unit-votes-part-of-tax-plan-auto-and-telephone-levies.html | HOUSE UNIT VOTES PART OF TAX PLAN; Auto and Telephone Levies Backed--Surcharge Open House Unit Approves Part of Tax Plan | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/gail-malcolm-will-marry.html | Gail Malcolm Will Marry | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/nixon-aide-is-named-seeks-womens-vote.html | NIXON AIDE IS NAMED; SEEKS WOMEN'S VOTE | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/celanese-corp.html | Celanese Corp. | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bank-robbery-suspect-held.html | Bank Robbery Suspect Held | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/pearson-to-call-for-confidence-vote-pearson-to-ask-confidence-vote.html | Pearson to Call for Confidence Vote; Pearson to Ask Confidence Vote After Defeat on Tax Proposal | True | By Jay Walz | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/asian-brutality.html | Asian Brutality | True | ROBERT MAJOR | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/james-bay-211-wins-bowie-dash-doctor-will-is-next-length-back-in.html | JAMES BAY, 21-1, WINS BOWIE DASH; Doctor Will Is Next Length Back in 7-Furlong Race | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/is-201-reschedules-malcolm-x-event.html | I.S. 201 RESCHEDULES MALCOLM X EVENT | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/exchange-in-paris-closed-after-strike.html | Exchange in Paris Closed After Strike | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/india-takes-over-2d-state-regime-bengals-left-communists-balked.html | INDIA TAKES OVER 2D STATE REGIME; Bengal's Left Communists Balked Local Coalition | True | By Joseph Lelyveld | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/senior-madman-lurks-behind-prof-irwin-corey.html | Senior Madman Lurks Behind 'Prof.' Irwin Corey | True | By Richard F. Shepard | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/goddard-to-testify-on-penalty-for-lsd.html | GODDARD TO TESTIFY ON PENALTY FOR LSD | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/aid-for-vietnam-announced.html | Aid for Vietnam Announced | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/power-fails-in-brooklyn.html | Power Fails in Brooklyn | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/advertising-chicken-and-carpet-tv-debut.html | Advertising Chicken and Carpet TV Debut | True | By Philip H. Dougherty | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/volume-on-amex-expands-for-day-index-up-18e-to-2342-as-advances-top.html | VOLUME ON AMEX EXPANDS FOR DAY; Index Up 18c to $23.42 as Advances Top Declines | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/council-of-churches-to-expose-soviet-suppression-of-religion.html | Council of Churches to 'Expose' Soviet Suppression of Religion | True | By George Dugan | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/sports-today.html | Sports Today | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/a-dinner-march-2-to-help-childville.html | A Dinner March 2 To Help Childville | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/theater-summer-of-17th-doll-by-negro-ensemble-wellacted-persuasive.html | Theater: 'Summer of 17th Doll' by Negro Ensemble; Well-Acted, Persuasive Performance Given Troupe's 2d Offering Is at St. Mark's Playhouse | True | CLIVE BARNES | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/with-different-aims-two-sisters-are-hitting-their-targets.html | With Different Aims, Two Sisters Are Hitting Their Targets | True | By Marylin Bender | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/dr-mervin-e-oakes-of-queens-college.html | DR. MERVIN E. OAKES OF QUEENS COLLEGE | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/board-of-trade-selects-president.html | Board of Trade Selects President | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/hospitals-searched-for-slayer-of-policeman-in-queens-holdup.html | Hospitals Searched for Slayer of Policeman in Queens Holdup | True | By Paul Hofmann | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/enemy-attempts-to-put-artillery-on-edge-of-saigon-antiaircraft-guns.html | ENEMY ATTEMPTS TO PUT ARTILLERY ON EDGE OF SAIGON; Antiaircraft Guns Observed by Pilots Near Airport-- Bombs Thwart Move HEAVY CLASH IN SUBURB U.S. Troops Report Killing 123 Vietcong--Allies Step Up Patrols in Capital Foe Tries to Place Antiaircraft Guns Near Saigon | True | By Gene Roberts | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/roger-hamilton-fiance-of-miss-joyce-harrold.html | Roger Hamilton Fiance Of Miss Joyce Harrold | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/andrew-jergens-co-elects-new-executive.html | Andrew Jergens Co. Elects New Executive | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/emlyn-williams-to-appear-at-queens-college-benefit.html | Emlyn Williams to Appear At Queens College Benefit | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/us-official-says-car-makers-emphasize-styles-over-safety.html | U.S. Official Says Car Makers Emphasize Styles Over Safety | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/us-may-seek-arbitration-on-coffee-dispute-with-rio.html | U.S. May Seek Arbitration On Coffee Dispute With Rio | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/srdjan-budisavljevic-85-dead-yugoslav-aide-fought-nazi-pact.html | Srdjan Budisavljevic, 85, Dead; Yugoslav Aide Fought Nazi Pact | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/roosevelt-raceway-results.html | Roosevelt Raceway !results | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/foreign-trade-group-post.html | Foreign Trade Group Post | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/bonds-market-drags-a-little-for-topquality-utility-offerings.html | Bonds: Market Drags a Little for Top-Quality Utility Offerings; DUQUESNE LIGHT SELLS A BIG ISSUE First Boston Group Reoffers Total to Yield 6.30%-March 11 Sale Slated | True | By John H. Allan | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/19-die-in-severe-quake-in-aegean.html | 19 Die in Severe Quake in Aegean | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/a-humbler-brown-is-back-in-football.html | A Humbler Brown Is Back in Football | True | By William N. Wallace | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/doyle-dane-elevates-clairol-account-head.html | Doyle Dane Elevates Clairol Account Head | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/smallpox-epidemic-report-in-karachi-is-discounted.html | Smallpox Epidemic Report In Karachi Is Discounted | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/british-furrier-buys-house-of-worth.html | British Furrier Buys House of Worth | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/new-bedford-is-blackedout.html | New Bedford Is Blackedout | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/greece-accused-in-un-of-terror-russian-says-communists-died-under.html | GREECE ACCUSED IN U.N. OF TERROR; Russian Says Communists Died Under Torture | True | By Sam Pope Brewer | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/soviet-charges-chinese-curb-travel-of-diplomats.html | Soviet Charges Chinese Curb Travel of Diplomats | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/subway-hearings-urged.html | Subway Hearings Urged | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/yuriko-troupe-will-offer-6-new-dance-works-at-y.html | Yuriko Troupe Will Offer 6 New Dance Works at Y | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/serendipity-and-basic-research.html | Serendipity and Basic Research | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/small-poultry-producers-fight-us-inspection-as-too-costly.html | Small Poultry Producers Fight U.S. Inspection as Too Costly | True | By William M. Blair | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/caras-chalks-up-billiards-man-of-the-year-award.html | Caras Chalks Up Billiards Man of the Year Award | True | By Neil Amdur | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/rise-in-purses-helps-horse-racing-in-state.html | Rise in Purses Helps Horse Racing in State | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/judith-kolatch-and-jack-sonn-to-wed-in-june.html | Judith Kolatch And Jack Sonn To Wed in June | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/kenya-sudan-and-iraq-join-boycott-of-summer-olympics.html | Kenya, Sudan and Iraq Join Boycott of Summer Olympics | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/tobin-warns-port-on-unfilled-jobs-labor-scarcity-amid-plenty.html | TOBIN WARNS PORT ON UNFILLED JOBS; Labor Scarcity Amid Plenty Costing Jersey Traffic | True | By Edward A. Morrow | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/legal-insurance-is-backed-by-bar-aba-to-experiment-with-prepaid.html | LEGAL INSURANCE IS BACKED BY BAR; A.B.A. to Experiment With Prepaid Plan for Fees | True | By Fred P. Graham | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/house-votes-fund-bill.html | House Votes Fund Bill | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/new-nuclear-clause-proposed-by-italy.html | NEW NUCLEAR CLAUSE PROPOSED BY ITALY | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/pentagon-requests-288billion-fund.html | PENTAGON REQUESTS $2.88-BILLION FUND | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/susan-guile-betrothed.html | Susan Guile Betrothed | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/air-force-basketsall.html | AIR FORCE BASKETSALL | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/british-pilots-end-strike.html | British Pilots End Strike | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/tv-disturbing-view-of-vietnam-war-cbs-reports-shows-obstacles-to.html | TV: Disturbing View of Vietnam War; C.B.S. Reports' Shows Obstacles to Victory Ingenuity of Vietcong Stressed by Films | True | By Jack Gouldgeorge Gent. | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/big-board-may-fine-members-in-attack-on-paperwork-jam-big-board.html | Big Board May Fine Members In Attack on Paper-Work Jam; BIG BOARD STUDIES PAPER-WORK FINES | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-21 | https://www.nytimes.com/1968/02/21/archives/powerful-raids-forseen.html | Powerful Raids Forseen | True | | 1996-02-12 | RE0000720891 | B00000407430 | | | |
| 1968-02-21 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/tv-isnt-anybody-out-there-watching-the-pbl-ratings-results-a-blow.html | TV: Isn't Anybody Out There Watching the P.B.L.?; Ratings Results a Blow to Cultural Venture Dollar-Rich Program Is Audience Poor | True | By Jack Gould | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/explosion-in-washington.html | Explosion in Washington | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/a-f-l-bolsters-electronics-ban-violation-means-a-50000-fine-5year.html | A. F. L. BOLSTERS ELECTRONICS BAN; Violation Means a $50,000 Fine, 5-Year Suspension | True | By Dave Anderson | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/openhousing-ordinance-passes-by-43-votes-in-flint-referendum.html | Open-Housing Ordinance Passes By 43 Votes in Flint Referendum | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/south-vietnam-relief-job-handed-over-by-ky-to-thieu.html | South Vietnam Relief Job Handed Over by Ky to Thieu | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/france-cuts-oilmarket-share-of-us-and-british-companies.html | France Cuts Oil-Market Share Of U.S. and British Companies | True | By John L. Hessspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/lawyer-assails-faa-standards-calls-qualifications-for-air.html | LAWYER ASSAILS F.A.A. STANDARDS; Calls Qualifications for Air Controller Applicants Lax | True | By Edward Hudson | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/finlandia-fund-lists-fete.html | Finlandia Fund Lists Fete | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/fulbright-says-mcnamara-deceives-public-on-tonkin-asserts-secretary.html | Fulbright Says McNamara Deceives Public on Tonkin; Asserts Secretary Offered One-Sided Account of '64 Raids in Gulf -- Morse Declares Destroyer Was Spy Ship FULBRIGHT REBUTS M'NAMARA REPORT | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/in-the-nation-rocky-the-strike-and-the-war.html | In The Nation: Rocky, the Strike and the War | True | By Tom Wicker | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bishop-carberry-to-go-to-st-louis-former-brooklyn-priest-to-succeed.html | BISHOP CARBERRY TO GO TO ST. LOUIS; Former Brooklyn Priest to Succeed Cardinal Ritter | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/gwinn-predicts-air-cargo-boom-sees-an-eightfold-increase-in-the.html | GWINN PREDICTS AIR CARGO BOOM; Sees an Eightfold Increase in the Next Decade | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/commodities-prices-of-5-copper-futures-contracts-jump-the.html | Commodities: Prices of 5 Copper Futures Contracts Jump the 2-Cent-a-Pound Limit; STRIKE IMPASSE SPURS ADVANCE Nearby March Delivery at a New High of 74 Cents -Pork Bellies Post a Dip | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/manpower-issue-on-piers-debated-employers-and-unions-give-views-on.html | MANPOWER ISSUE ON PIERS DEBATED; Employers and Unions Give Views on Work List | True | By George Home | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/greece-expelling-british-reporter.html | GREECE EXPELLING BRITISH REPORTER | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/philippine-leaders-repeat-support-for-us-and-saigon.html | Philippine Leaders Repeat Support for U.S. and Saigon | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/benghazi-surcharge-imposed.html | Benghazi Surcharge Imposed | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/mrs-king-routs-jade-schiffman-starts-quest-for-3d-straight-us.html | MRS. KING ROUTS JADE SCHIFFMAN; Starts Quest for 3d Straight U.S. Indoor Tennis Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/increases-in-teacher-pay-and-school-outlay-reported.html | Increases in Teacher Pay And School Outlay Reported | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/herbert-mower-fiance-of-frances-mcconnell.html | Herbert Mower Fiance Of Frances McConnell | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/delury-serves-out-15day-term-and-is-welcomed-at-union-party.html | DeLury Serves Out 15-Day Term And Is Welcomed at Union Party | True | By Damon Stetson | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/elizabeth-police-plan-boycott-in-pay-dispute.html | Elizabeth Police Plan Boycott in Pay Dispute | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bus-tires-flat-4000-walk.html | Bus Tires Flat; 4,000 Walk | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/sabourin-melnyk-stand-out-as-blues-set-back-leafs-51.html | Sabourin, Melnyk Stand Out as Blues Set Back Leafs, 5-1 | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/scuba-duba-rights-for-film-are-sold.html | SCUBA DUBA' RIGHTS FOR FILM ARE SOLD | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/protesters-disrupt-mock-trial-of-reds.html | PROTESTERS DISRUPT MOCK TRIAL OF REDS | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/horace-s-ely-appoints-new-engineering-chief.html | Horace S. Ely Appoints New Engineering Chief | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/house-unit-charges-war-policy-errors.html | HOUSE UNIT CHARGES WAR POLICY ERRORS | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/litton-to-build-mill-for-paper-concern-newfoundland-says-litton.html | Litton to Build Mill For Paper Concern, Newfoundland Says; LITTON PLANS MILL IN NEWFOUNDLAND | True | By William M. Freeman | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/st-johns-quintet-defeats-providence-58-to-56-redmen-thwart-rally-by.html | St. John's Quintet Defeats Providence, 58 to 56; REDMEN THWART RALLY BY FRIARS St. John's Loses 9-Point Lead in Final Minutes, but Rallies to Win | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/14-killed-in-new-delhi.html | 14 Killed in New Delhi | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/against-bombing-pause.html | Against Bombing Pause | True | JAMES H. KAWAKAMI | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/us-assailed-in-stockholm.html | U.S. Assailed in Stockholm | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/airmobile-division-short-of-copters-and-supplies-force-believed-to.html | Airmobile Division Short of Copters and Supplies; Force, Believed to Be Reserve for Khesanh, Is Fighting at Hue and at Quangtri | True | By Joseph B. Treasterspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/five-quakes-in-aleutians.html | Five Quakes in Aleutians | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/princeton-view-on-draft.html | Princeton View on Draft | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/surrender-in-the-senate.html | Surrender in the Senate | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/contemplating-ruffles-for-men-at-think-tank.html | Contemplating Ruffles for Men at 'Think Tank' | True | By Angela Taylor | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/texas-gulf-sulphur-raises-its-1967-earnings-121-and-sales-91.html | Texas Gulf Sulphur Raises Its 1967 Earnings 121% and Sales 91% | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/oscar-winegar.html | OSCAR WINEGAR | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/abitibi-paper.html | Abitibi Paper | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/surveyor-7-off-the-job.html | Surveyor 7 Off the Job | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/mrs-ivy-a-pelzman.html | MRS. IVY A. PELZMAN | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/belgian-king-backs-election-to-solve-government-crisis.html | Belgian King Backs Election To Solve Government Crisis | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/broadcasters-seek-fees-when-catv-moves-shows.html | Broadcasters Seek Fees When CATV Moves Shows | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-14-no-title.html | Article 14 — No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/gutenberg-bibles-are-gathered-for-500thanniversary-display.html | Gutenberg Bibles Are Gathered For 500th-Anniversary Display | True | By Sanka Knox | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/miss-mccarthy-engaged-to-wed-james-hammill.html | Miss McCarthy Engaged to Wed James Hammill | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/howe-offers-program.html | Howe Offers Program | True | By M. A. Farberspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/justice-arthur-g-klein-is-dead-loser-in-1966-surrogates-race-only.html | Justice Arthur G. Klein Is Dead; Loser in 1966 Surrogate's Race; Only Election Defeat Resulted From Kennedy Move to Assert Party Role | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/control-unit-finds-saravane-is-quiet.html | CONTROL UNIT FINDS SARAVANE IS QUIET | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/2-of-freed-pilots-tell-of-beatings.html | 2 OF FREED PILOTS TELL OF BEATINGS | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/ruth-fenster-is-married.html | Ruth Fenster Is Married | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/maplewood-starts-drive-on-marijuana.html | MAPLEWOOD STARTS DRIVE ON MARIJUANA | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/white-house-fashion-show.html | White House Fashion Show | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/uruguay-fights-farm-strike.html | Uruguay Fights Farm Strike | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/arkansas-passes-2-bills-revamping-state-penal-system.html | Arkansas Passes 2 Bills Revamping State Penal System | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/paris-stock-exchange-idle-with-clerks-on-strike-to-reopen-today.html | Paris Stock Exchange, Idle With Clerks on Strike, to Reopen Today; STOCKS IN EUROPE FIND VOLUME THIN | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/directortobe-plans-modern-museums-future-seeks-a-broader.html | Director-to-Be Plans Modern Museum's Future; Seeks a Broader Involvement With Scholars and Public Lowry Also Has Thoughts on International Study Center | True | By Milton Esterow | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/mets-work-out-amid-two-cheers-players-hail-new-contract-fans-greet.html | METS WORK OUT AMID TWO CHEERS; Players Hail New Contract — Fans Greet Hodges | True | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/pullman-inc.html | Pullman, Inc. | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/johnson-burned-in-effigy.html | Johnson Burned in Effigy | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-3-no-title.html | Article 3 — No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/military-association-seeks-to-limit-show-to-ribbon-winners.html | Military Association Seeks to Limit Show To Ribbon Winners | True | By John Rendel | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/ivy-larric-led-trade-unit-of-theater-benefit-agents.html | Ivy Larric, Led Trade Unit Of Theater Benefit Agents | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/singapore-fling.html | Singapore Fling | True | RENATA ADLER | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/johnson-and-nixon-lead-poll.html | Johnson and Nixon Lead Poll | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/jensen-enlarging-its-5th-ave-store.html | JENSEN ENLARGING ITS 5TH AVE. STORE | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/education-a-race-for-south-korea-many-compete-for-the-few-seats-in.html | EDUCATION A RACE FOR SOUTH KOREA; Many Compete for the Few Seats in Better Schools | True | By J. Anthony Lukasspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/australian-student-19-tells-of-arrest-in-peking-was-seized-by-red.html | Australian Student, 19, Tells of Arrest in Peking; Was Seized by Red Guards After Displaying Placard for 'Peace in Vietnam' | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/soviet-embassy-bombed-johnson-orders-inquiry-police-and-fbi.html | Soviet Embassy Bombed; Johnson Orders Inquiry; Police and F.B.I. Investigate Blast BOMB BLAST RIPS SOVIET EMBASSY | True | By Peter Grosespecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/a-separatist-nation.html | A Separatist Nation | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/150000-in-berlin-back-us-in-rally-mayor-leads-their-answer-to.html | 150,000 IN BERLIN BACK U.S. IN RALLY; Mayor Leads Their Answer to Leftist Students | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/vietnam-war-dead-listed-by-pentagon.html | VIETNAM WAR DEAD LISTED BY PENTAGON | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/ford-fund-may-help-police-to-recruit-minority-members.html | Ford Fund May Help Police To Recruit Minority Members | True | By Kathleen Teltsch | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/calgary-post-to-iturbi.html | Calgary Post to Iturbi | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/hearing-for-otepka-march-7.html | Hearing for Otepka March 7 | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/smuggler-of-mexicans-guilty.html | Smuggler of Mexicans Guilty | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/house-votes-end-to-curbs-on-gold-approves-by-199190-a-bill-freeing.html | HOUSE VOTES END TO CURBS ON GOLD; Approves by 199-190 a Bill Freeing Sale of Last 25% Cover for the Currency HOUSE VOTES END TO CURBS ON GOLD | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/army-to-return-men-sent-to-vietnam-twice.html | Army to Return Men Sent to Vietnam Twice | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/national-cash-register.html | National Cash Register | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/u-s-official-attacked.html | U. S. Official Attacked | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/brown-six-tops-princeton.html | Brown Six Tops Princeton | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/mother-of-15-on-coast-wins-cruelty-divorce.html | Mother of 15 on Coast Wins Cruelty Divorce | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/legislature-soon-to-get-a-plan-to-modify-stock-transfer-tax.html | Legislature Soon to Get a Plan To Modify Stock Transfer Tax | True | By Charles G. Bennett | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/conferees-agree-to-raise-export-bank-loan-total.html | Conferees Agree to Raise Export Bank Loan Total | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/8-unions-in-detroit-picket-newspapers.html | 8 UNIONS IN DETROIT PICKET NEWSPAPERS | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/freight-forwarder-named.html | Freight Forwarder Named | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/church-council-urges-peace-bid-calls-on-us-to-adopt-new-foreign.html | CHURCH COUNCIL URGES PEACE BID; Calls on U.S. to Adopt New Foreign Policy, Ending It's Reliance on the Military Church Council Urges New U.S. Policy for Peace | True | By George Dugansspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/fruehauf-corp.html | Fruehauf Corp. | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/balanced-law-enforcement.html | Balanced Law Enforcement | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/school-officials-picketed-by-poor-protesters-say-agreement-on.html | SCHOOL OFFICIALS PICKETED BY POOR; Protesters Say Agreement on Planning Was Broken | True | By John Kifner | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/podell-to-congress.html | Podell to Congress | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/jets-bomb-enemy-near-hue-citadel-marines-advance-rockets-and-napalm.html | JETS BOMB ENEMY NEAR HUE CITADEL; MARINES ADVANCE; Rockets and Napalm Used in First Air Strikes in 5 Days -- Foe Being Penned In MORE SAIGON FIGHTING Southern Troops on Attack in the Chinese Quarter -Missiles Fall at Airport Marine Jets Bomb Enemy Force Near Hue Citadel | True | By Thomas A. Johnsonspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/van-buren-taft-fives-win.html | Van Buren, Taft Fives Win | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/the-lovin-spoonful-offers-quality-pop.html | THE LOVIN' SPOONFUL OFFERS QUALITY POP | True | ROBERT SHELTON. | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/europeus-links-in-investing-seen-un-study-finds-american-companies.html | EUROPE-U.S. LINKS IN INVESTING SEEN; U.N. Study Finds American Companies Return Capital Obtained From Abroad EUROPE-U.S. LINKS IN INVESTING SEEN | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/allegheny-steel-names-a-financial-executive.html | Allegheny Steel Names A Financial Executive | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/meany-heightens-johnson-praise-terms-record-better-than-roosevelts.html | MEANY HEIGHTENS JOHNSON PRAISE; Terms Record Better Than Roosevelt's in 1932-36 | True | By David R. Jonesspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/parole-granted-in-shooting.html | Parole Granted in Shooting | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/kings-point-turns-back-hunter-quintet-by-6964.html | Kings Point Turns Back Hunter Quintet by 69-64 | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/mcnamara-takes-post-april-1.html | McNamara Takes Post April 1 | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/text-of-fulbrights-statement-and-excerpts-from-morses-on-tonkin.html | Text of Fulbright's Statement and Excerpts From Morse's on Tonkin Incidents | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/17011-see-lakers-defeat-celtics-on-coast-122117.html | 17,011 See Lakers Defeat Celtics on Coast, 122-117 | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/quakes-strike-japan.html | Quakes Strike Japan | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/13-midshipmen-face-dismissal-in-marijuana-case-at-annapolis-13.html | 13 Midshipmen Face Dismissal In Marijuana Case at Annapolis; 13 Annapolis Midshipmen Face Ouster | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/taxi-riders-decrease-4-in-fare-rise.html | Taxi Riders Decrease 4% In Fare Rise | True | By Peter Millones | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/court-planned-in-hue-to-try-enemy-agents.html | Court Planned in Hue To Try Enemy Agents | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/anaconda-votes-to-trim-dividend-quarterly-is-cut-to-37-12c-from-the.html | ANACONDA VOTES TO TRIM DIVIDEND; Quarterly Is Cut to 37 1/2c From the Previous 52 1/2c ANACONDA VOTES TO TRIM DIVIDEND | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/public-strike-ban-sought-in-memphis.html | PUBLIC STRIKE BAN SOUGHT IN MEMPHIS | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/art-inquiry-move-rejected-in-miami-council-defeats-proposal-on-bass.html | ART INQUIRY MOVE REJECTED IN MIAMI; Council Defeats Proposal on Bass Museum Paintings | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/end-papers.html | End Papers | True | RAYMOND ERICSON | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/jonathan-logan-inc.html | Jonathan Logan, Inc. | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/panamas-opposition-asks-impeachment-of-president.html | Panama's Opposition Asks Impeachment of President | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/freedom-foundation-honors-official-who-foiled-czech-reds.html | Freedom Foundation Honors Official Who Foiled Czech Reds | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/nuclear-device-exploded-under-desert-in-nevada.html | Nuclear Device Exploded Under Desert in Nevada | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/hawks-triumph-by-10.html | Hawks Triumph by 1-0 | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/vons-grocery-co.html | Von's Grocery Co. | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/morse-speaks-in-senate.html | Morse Speaks in Senate | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/miss-elyse-rosset-prospective-bride.html | Miss Elyse Rosset Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/red-tape-in-travel-tax.html | Red Tape in Travel Tax | True | ROBERT WHITMAN | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/ships-clog-saigon-port.html | Ships Clog Saigon Port | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/tom-jones-son-of-welsh-miner-digs-american-country-music-intense.html | Tom Jones, Son of Welsh Miner, Digs American Country Music; Intense Young Singing Star Reminds Copa Audience of Its Pop Heritage | True | By Robert Shelton | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/index-of-commodity-prices-remains-steady-at-959.html | Index of Commodity Prices Remains Steady at 95.9 | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/chess-benko-captures-first-place-in-the-new-york-city-open.html | Chess: Benko Captures First Place In the New York City Open | True | By Al Horowitz | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/mideast-subversion.html | Mideast Subversion | True | DANIEL O'CONNOR | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/rates-for-treasury-bills-show-an-irregular-trend-at-auction.html | Rates for Treasury Bills Show An Irregular Trend at Auction | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/itt-in-takeover-bid.html | I.T.T. in Take-Over Bid | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/fordham-is-beaten.html | Fordham Is Beaten | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/canadiens-turn-back-rangers-72-on-garden-ice-before-17250-montreal.html | Canadiens Turn Back Rangers, 7-2, on Garden Ice Before 17,250; MONTREAL TAKES SEVENTH IN ROW Canadiens Maintain Hold on First Place -- Signs Score Obstructed View | True | By Gerald Eskenazi | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/truck-tonnage-fell-18-for-the-week.html | TRUCK TONNAGE FELL 1.8% FOR THE WEEK | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/first-boston-plans-3for2-stock-split-1967-earnings-up.html | First Boston Plans 3-for-2 Stock Split; 1967 Earnings Up | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/gains-are-shown-by-northern-gas.html | GAINS ARE SHOWN BY NORTHERN GAS | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/electricity-output-rose-114-in-week.html | ELECTRICITY OUTPUT ROSE 11.4% IN WEEK | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/hialeah-to-be-scene-of-flamingos-ball-racings-notables-to-gather-for.html | Hialeah to Be Scene of Flamingo Ball; Racing's Notables to Gather for Party at Track on March 1 | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/dance-joffrey-ballet-presents-the-mannequins-city-center-premiere.html | Dance: Joffrey Ballet Presents 'The Mannequins'; City Center Premiere for Wilde Work Performers Do Well in Unhappy Roles | True | By Clive Barnes | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/red-leaders-gather-in-prague-for-fete.html | RED LEADERS GATHER IN PRAGUE FOR FETE | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/lynn-globus-married.html | Lynn Globus Married | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/swiss-establish-channel-to-hanoi-envoy-to-peking-named-as-a-link-to.html | SWISS ESTABLISH CHANNEL TO HANOI; Envoy to Peking Named as a Link to North Vietnam | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/a-marine-bank-asks-merger-in-suffern.html | A MARINE BANK ASKS MERGER IN SUFFERN | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/signal-oil.html | Signal Oil | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/us-embassy-is-disturbed-by-sudden-arrests-of-three-key-opposition.html | U.S. Embassy Is Disturbed by Sudden Arrests of Three Key Opposition Leaders in South Vietnam | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/two-at-fort-jackson-face-courtmartial-over-war-doubts.html | Two at Fort Jackson Face Court-Martial Over War Doubts | True | By Douglas Robinsonspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/raisins-in-a-spanish-gazpacho-never.html | Raisins in a Spanish Gazpacho? Never! | True | By Craig Claiborne | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/negroes-urged-at-is-201-to-arm-for-selfdefense-negroes-are-told-to.html | Negroes Urged at I.S. 201 To Arm for 'Self-Defense'; Negroes Are Told to Arm for 'Defense' | True | By Leonard Buder | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/3-police-admit-accepting-gifts-2-deny-receiving-money-from-east.html | 3 POLICE ADMIT ACCEPTING GIFTS; 2 Deny Receiving Money From East Side Gallery | True | By David Burnham | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/i-havent-seen-the-movie-yet-but-.html | I Haven't Seen the Movie Yet, but — | True | By Charles Poore | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/stuart-k-barnes-60-lawyer-and-banker.html | STUART K. BARNES, 60, LAWYER AND BANKER | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/invertedcenter-stamp-brings-10100-at-auction.html | Inverted-Center Stamp Brings $10,100 at Auction | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/arctic-air-grips-city-and-nation-5-cold-hampers-subways-and-the.html | ARCTIC AIR GRIPS CITY AND NATION; 5 Cold Hampers Subways and the Long Island | True | By Alfred E. Clark | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/anthony-asquith-filmmaker-dies-briton-directed-pygmalion-and.html | ANTHONY ASQUITH, FILMMAKER, DIES; Briton Directed 'Pygmalion' and 'Browning Version' | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/travelers-forms-sales-unit.html | Travelers Forms Sales Unit | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/romney-accuses-johnson-on-war-sees-web-of-delusion-to-distract-us.html | ROMNEY ACCUSES JOHNSON ON WAR; Sees 'Web of Delusion to Distract Us From Truth' | True | By Anthony Ripleyspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/warren-stokes-50-magazine-art-chief.html | WARREN STOKES, 50, MAGAZINE ART CHIEF | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/forward-pass-3640-takes-everglades-stakes-with-favored-vitriolic.html | Forward Pass, $36.40, Takes Everglades Stakes With Favored Vitriolic 4th; WISE EXCHANGE 2D TO CALUMET COLT Victor's Margin Is a Head -- Foul Claim Against Winner Is Rejected | True | By Joe Nicholsspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/wagner-defeated-8279.html | Wagner Defeated, 82-79 | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/cambodian-border-claims-recognized-by-australia.html | Cambodian Border Claims Recognized by Australia | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/general-american.html | General American | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/arbitrating-a-border.html | Arbitrating a Border | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/rare-type-of-mule-kicks-up-heels-at-childrens-zoo.html | Rare Type of Mule Kicks Up Heels at Children's Zoo | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/new-attacks-reported.html | New Attacks Reported | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/saigon-envoy-warns-of-fear-and-despair.html | SAIGON ENVOY WARNS OF FEAR AND DESPAIR | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/massi-gets-prison-term-in-arkansas-morals-case.html | Massi Gets Prison Term In Arkansas Morals Case | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/a-day-out-of-life-for-death-braverman-alive-with-deadly-stereotypes.html | A Day Out of Life for Death' Braverman' Alive With Deadly Stereotypes | True | By Renata Adler | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/opposition-balks-pearson-on-vote-action-on-confidence-motion-is.html | OPPOSITION BALKS PEARSON ON VOTE; Action on Confidence Motion Is Delayed to Friday | True | By Jay Walzspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/gop-in-congress-opposes-trip-tax.html | G.O.P. IN CONGRESS OPPOSES TRIP TAX | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/u-s-and-israel-accused.html | U. S. and Israel Accused | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/observer-leap-year-garbage-and-the-nitty-gritty-problem.html | Observer: Leap Year, Garbage and the Nitty-Gritty Problem | True | By Russell Baker | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/episcopal-priest-teaching-hebrew-braille.html | Episcopal Priest Teaching Hebrew Braille | True | By Michael Stern | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/3-hempstead-youths-held-in-lirr-agent-slaying.html | 3 Hempstead Youths Held In L.I.R.R. Agent Slaying | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/japanese-carrier-names-aide.html | Japanese Carrier Names Aide | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/news-of-realty-hospital-plans-chronic-disease-institution-in.html | NEWS OF REALTY: HOSPITAL PLANS; Chronic Disease Institution in Brooklyn Growing | True | By Joseph P. Fried | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/schick-electric.html | Schick Electric | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/burtons-yachting-dogs-draw-crowds-in-london.html | Burton's Yachting Dogs Draw Crowds in London | True | By Alvin Shusterspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/un-council-will-consult-on-trial-in-south-africa.html | U.N. Council Will Consult On Trial in South Africa | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/jacob-j-klansky.html | JACOB J. KLANSKY | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/protest-of-soviet-union.html | Protest of Soviet Union | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/copters-carry-reinforcements.html | Copters Carry Reinforcements | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/a-marine-reservist-loses-appeal-against-active-duty.html | A Marine Reservist Loses Appeal Against Active Duty | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/sports-of-the-times-miss-elinors-classes.html | Sports of The Times; Miss Elinor's Classes | True | By Robert Lipsyte | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/johnson-goes-to-texas.html | Johnson Goes to Texas | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/clash-over-holiday.html | Clash Over Holiday | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/thant-reports-to-the-president-on-his-vietnam-peace-mission.html | Thant Reports to the President on His Vietnam Peace Mission | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/new-flight-of-arab-refugees-spurred-by-clash-65000-from-the-east.html | New Flight of Arab Refugees Spurred by Clash; 65,000 From the East Bank Flock to Amman Region, Causing Problems for King | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/masterton-is-honored.html | Masterton Is Honored | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/mayor-goes-to-oregon.html | Mayor Goes to Oregon | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/a-milliners-little-surprises.html | A Milliner's Little Surprises | True | By Enid Nemy | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/mrs-kennedy-flies-to-canada-to-ski-with-john-and-caroline.html | Mrs. Kennedy Flies to Canada to Ski With John and Caroline | True | By Lawrence Van Gelder | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/50-at-state-u-in-albany-hold-sitin.html | 50 at State U. in Albany Hold Sit-In | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/pipeline-company-gains.html | Pipeline Company Gains | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/pentagon-defends-locking-up-rifles.html | PENTAGON DEFENDS LOCKING UP RIFLES | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bulls-win-108106-on-shot-by-haskins.html | BULLS WIN, 108-106, ON SHOT BY HASKINS | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/columbia-fencers-beat-nyu-for-seventh-in-row.html | Columbia Fencers Beat N.Y.U. for Seventh in Row | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/nixon-queries-stand-on-missile-parity.html | NIXON QUERIES STAND ON MISSILE PARITY | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/no-growth-capital-in-chryslers-plans-chrysler-says-new-financing-is.html | No Growth Capital In Chrysler's Plans; Chrysler Says New Financing Is Not Needed Through 1969 | True | By Jerry M. Flintspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/pilot-radioed-someone-wants-to-go-to-cuba-voice-of-the-planes.html | Pilot Radioed: 'Someone Wants to Go to Cuba'; Voice of the Plane's Captain Calm as He Called Traffic Control Office in Miami | True | By Michael T. Kaufman | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bishop-for-everyman-john-joseph-carberry.html | Bishop For Everyman; John Joseph Carberry | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/us-man-slain-in-guatemala.html | U.S. Man Slain In Guatemala | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/fresh-troops-sought.html | Fresh Troops Sought | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/saigon-bars-french-writer.html | Saigon Bars French Writer | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/brown-is-jailed-in-new-orleans-alleged-threat-to-fbi-man-leads-to.html | BROWN IS JAILED IN NEW ORLEANS; Alleged Threat to F.B.I. Man Leads to Militant's Arrest | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/combustion-egineering.html | Combustion Egineering | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/sec-approves-pennzoil-merger-in-modified-form.html | S.E.C. Approves Pennzoil Merger In Modified Form | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/german-executive-finds-us-avoiding-import-curbs-now-german-says-us.html | German Executive Finds U.S. Avoiding Import Curbs Now; GERMAN SAYS U.S. SHUNS TRADE BARS | True | By Gerd Wilcke | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/herbert-r-caterson.html | HERBERT R. CATERSON | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bach-will-coach-penn-state-five-athletic-director-to-leave-fordham.html | BACH WILL COACH PENN STATE FIVE; Athletic Director to Leave Fordham in June | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/kings-electronics-makes-an-offering.html | KINGS ELECTRONICS MAKES AN OFFERING | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/buildup-in-mediterranean-by-soviet-called-defensive.html | Build-Up in Mediterranean By Soviet Called Defensive | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/kidnapped-girl-2-found-dead-in-home.html | KIDNAPPED GIRL, 2, FOUND DEAD IN HOME | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/barbara-hofflken-n-y-u-68-to-wed.html | Barbara Hofflken, N. Y. U. '68, to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/miss-albers-on-cup-team.html | Miss Albers on Cup Team | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/mrs-barnett-esh.html | MRS. BARNETT ESH | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/6-hurt-in-clashes-at-negro-college-mississippi-police-use-gas-after.html | 6 HURT IN CLASHES AT NEGRO COLLEGE; Mississippi Police Use Gas After Night of Violence | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/flyers-tie-penguins-11.html | Flyers Tie Penguins, 1-1 | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/200-soviet-political-prisoners-reported-on-a-hunger-strike.html | 200 Soviet Political Prisoners Reported on a Hunger Strike | True | By Henry Kammspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/accountant-is-sentenced-for-aiding-tax-evasion.html | Accountant Is Sentenced For Aiding Tax Evasion | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/prices-turnover-up-again-on-amex-3780000-shares-traded-index-is.html | PRICES, TURNOVER UP AGAIN ON AMEX; 3,780,000 Shares Traded -- Index Is $23.53 | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/senators-reject-open-housing-ban-leadership-move-is-beaten-by-civil.html | SENATORS REJECT OPEN HOUSING BAN; Leadership Move Is Beaten by Civil Rights Coalition on a Vote of 58 to 34 SENATORS REJECT OPEN HOUSING BAN | True | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/market-place-broker-spurs-grumman-rise.html | Market Place: Broker Spurs Grumman Rise | True | By Robert Metz | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/fiddler-on-the-roof-wins-warm-reception-in-prague.html | ' Fiddler on the Roof' Wins Warm Reception in Prague | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/2-sons-killed-in-war-3d-given-a-deferment.html | 2 Sons Killed in War, 3d Given a Deferment | True | Spec8al to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/north-stars-down-bruins.html | North Stars Down Bruins | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/firecreek-has-stars.html | Firecreek' Has Stars | True | HOWARD THOMPSON. | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/podells-victory-hailed-by-bailey-chairman-sees-mandate-for-policies.html | PODELL'S VICTORY HAILED BY BAILEY; Chairman Sees Mandate for Policies of Johnson | True | By Thomas P. Ronan | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/praises-ritters-works.html | Praises Ritter's Works | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/us-rules-argued-for-kosher-fowl-poultry-producers-disagree-on-need.html | U.S. RULES ARGUED FOR KOSHER FOWL; Poultry Producers Disagree on Need for Inspection | | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/p-lorillard-lists-stockplan-terms.html | P. LORILLARD LISTS STOCK-PLAN TERMS | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/labor-pact-signed-by-players-owners.html | LABOR PACT SIGNED BY PLAYERS, OWNERS | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/savings-agencies-list-deposit-dips-record-january-drop-far-less.html | SAVINGS AGENCIES LIST DEPOSIT DIPS; Record January Drop Far Less Than Expected SAVINGS AGENCIES LIST DEPOSIT DIPS | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/harvard-six-wins-42.html | Harvard Six Wins, 4-2 | | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/blatchford-of-us-is-third-in-norwegian-speed-skating.html | Blatchford of U.S. Is Third in Norwegian Speed Skating | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/cuard-rail-set-for-pike.html | Cuard Rail Set for Pike | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/threat-of-wallace.html | Threat of Wallace | | WALTER S. G. KOHN | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/community-groups-ask-role-in-health.html | COMMUNITY GROUPS ASK ROLE IN HEALTH | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/kalisky-is-found-in-contempt-here-figure-in-the-cappolla-case.html | KALISKY IS FOUND IN CONTEMPT HERE; Figure in the Cappolla Case Refused to Talk to Jury | | By Richard Severo | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/president-resigns-at-federalmogul.html | PRESIDENT RESIGNS AT FEDERAL-MOGUL | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/use-of-men-guards-for-schools-voted.html | USE OF MEN GUARDS FOR SCHOOLS VOTED | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/kirk-seeks-to-end-teachers-strike-will-use-moral-persuasion-in.html | KIRK SEEKS TO END TEACHERS STRIKE; Will Use Moral Persuasion in Florida Confrontation | | By Martin Waldronspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bridal-planned-by-miss-langer-barnard-senior.html | Bridal Planned By Miss Langer, Barnard Senior | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/theft-of-gi-mail-charged.html | Theft of G.I. Mail Charged | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/truck-driver-killed-in-bronx.html | Truck Driver Killed in Bronx | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/play-it-cool.html | Play It Cool | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bundy-proposals-backed-by-howe-us-aide-says-future-of-cities-posts.html | BUNDY PROPOSALS BACKED BY HOWE; U.S. Aide Says Future of Cities Posts in Schools | True | By Gene Currivan | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/market-advances-third-day-in-row-blue-chips-pace-a-strong-upturn-in.html | MARKET ADVANCES THIRD DAY IN ROW; Blue Chips Pace a Strong Upturn in Early Trading That Is Later Trimmed VOLUME REGISTERS RISE Dow Up 6.13 to 849.23 -Gains Lead Declines by More Than 2-to-1 Ratio STOCKS ADVANCE THIRD DAY IN ROW | True | By Alexander R. Hammer | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/nazi-aide-goes-on-trial.html | Nazi Aide Goes on Trial | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/kirk-confronts-teachers.html | Kirk Confronts Teachers | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/aid-chief-takes-blame-for-scandal-aid-chief-takes-blame-in-scandal.html | A.I.D. Chief Takes Blame for Scandal; A.I.D. CHIEF TAKES BLAME IN SCANDAL | True | By Felix Belair Jr.special To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/a-johnson-rebuff-stops-abram-race-president-rejects-plea-for-softer.html | A JOHNSON REBUFF STOPS ABRAM RACE; President Rejects Plea for Softer Vietnam Policy Johnson Rebuff on War Policy Stops Abram's Bid for Senate | True | By Clayton Knowles | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/cardigan-bay-easy-winner-12yearold-first-in-westbury-pace-scores-by.html | Cardigan Bay Easy Winner; 12-YEAR-OLD FIRST IN WESTBURY PACE Scores by Length and Half, Lifts Earnings to $917,571 in Campaign for Million | True | By Steve Cadyspecial To The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/biscuit-fights-hunger.html | Biscuit Fights Hunger | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/harlech-denies-rumors.html | Harlech Denies Rumors | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/rise-in-earnings-reported-by-ge-profits-up-7-for-the-year-sales.html | RISE IN EARNINGS REPORTED BY G.E.; Profits Up 7% for the Year -- Sales Also Advance RISE IN EARNINGS REPORTED BY G.E. | True | By Gene Smith | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/iraqfrance-deal-on-oil-is-assailed-critics-see-high-price-paid-to.html | IRAQ-FRANCE DEAL ON OIL IS ASSAILED; Critics See High Price Paid to End 40-Year Grip Held by Western Concern MONEY TERMS AT ISSUE In Paris, French Cut British and U.S. Share of Market -- Europe's Stake Up IRAQ-FRANCE DEAL ON OIL IS ASSAILED | True | By Thomas F. Bradyspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/chinatown-protests-plan-to-merge-2-precincts.html | Chinatown Protests Plan to Merge 2 Precincts | True | By Barnard L. Collier | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/george-brewer-conservationist-officer-of-foundation-is-dead-author.html | GEORGE BREWER, CONSERVATIONIST; E-Officer of Foundation Is Dead -- Author of 2 Plays | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/u-s-bids-israel-yidd-on-parley-indirect-talks-with-arabs-through.html | U. S. BIDS ISRAEL YIELD ON PARLEY; Indirect Talks With Arabs Through Jarring Urged | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/american-viscose-raises-yarn-prices-price-moves-set-on-key-products.html | American Viscose Raises Yarn Prices; PRICE MOVES SET ON KEY PRODUCTS | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/pool-of-insurers-asked-for-slums-governors-bill-would-force-all.html | POOL OF INSURERS ASKED FOR SLUMS; Governor's Bill Would Force All Companies to Join | True | By John Sibleyspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/dr-herman-d-goldberg-dead-a-psychologist-and-playwright.html | Dr. Herman D. Goldberg Dead; A Psychologist and Playwright | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/mcarthy-defends-dissent-on-vietnam.html | M'CARTHY DEFENDS DISSENT ON VIETNAM | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/peter-d-licht-to-marry-susan-mary-kneeland.html | Peter D. Licht to Marry Susan Mary Kneeland | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/st-peters-five-crushes-stonehill-college-12386.html | St. Peter's Five Crushes Stonehill College, 123-86 | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/leigh-to-do-music-for-hogans-goat-la-mancha-composer-will-also-be.html | LEIGH TO DO MUSIC FOR 'HOGAN'S GOAT;' 'La Mancha' Composer Will Also Be the Producer | True | By Sam Zolotow | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/john-liftins-have-son.html | John Liftins Have Son | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/olympic-boycott-still-unofficial-brundage-says-no-notices-have-been.html | OLYMPIC BOYCOTT STILL UNOFFICIAL; Brundage Says No Notices Have Been Filed | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/fowler-terms-surcharge-vital-to-stability-payments-program-seen-as.html | Fowler Terms Surcharge Vital to Stability; Payments Program Seen as Ineffective Without 10% Rise | True | By H. Erich Heinemann | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/wood-field-and-stream-its-too-cold-for-the-fish-at-flamingo-where.html | Wood, Field and Stream; It's Too Cold for the Fish at Flamingo, Where the Birds Resent Being Eaten | True | By Nelson Bryantspecial To The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/gilligan-endorsed-in-ohio.html | Gilligan Endorsed in Ohio | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/marines-at-khesanh-find-flaws-in-their-defenses-flawed-defenses.html | Marines at Khesanh Find Flaws in Their Defenses; FLAWED DEFENSES FOUND IN KHESANH | True | By Gene Robertsspecial To The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/tv-pioneer-gets-medal.html | TV Pioneer Gets Medal | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bridge-washington-birthday-play-begins-today-with-2-rounds.html | Bridge: Washington Birthday Play Begins Today With 2 Rounds | True | By Alan Truscott | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/1500-reward-offered-for-killers-of-policeman.html | $1,500 Reward Offered For Killers of Policeman | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/cub-scout-reaps-education-bonus-100000-in-lottery.html | Cub Scout Reaps Education Bonus, $100,000 in Lottery | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/no-milk-to-be-given-to-most-in-havana-drought-is-blamed.html | No Milk to Be Given To Most in Havana; Drought Is Blamed | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/american-photocopy-shows-system-for-tv-industry.html | American Photocopy Shows System for TV Industry | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/attempts-to-save-destroy-er-in-aegean-dropped-by-us.html | Attempts to Save Destroyer In Aegean Dropped by U.S. | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/hoover-doodles-are-given-to-his-memorial-library.html | Hoover Doodles Are Given To His Memorial Library | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/american-broadcasting.html | American Broadcasting | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/woman-killed-15-hurt-as-car-hits-bus-in-jersey.html | Woman Killed, 15 Hurt As Car Hits Bus in Jersey | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/reshevsky-in-draw-in-chess-on-coast.html | RESHEVSKY IN DRAW IN CHESS ON COAST | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/new-yankee-in-camp-too-soon-family-of-six-sleeps-on-beach.html | New Yankee in Camp Too Soon; Family of Six Sleeps on Beach | True | By Leonard Koppettspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/north-american-title-won-by-mcdonalds-2man-sled.html | North American Title Won By McDonald's 2-Man Sled | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/holding-company-rules-set.html | Holding Company Rules Set | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/fog-fails-to-lift-and-a-marine-dies-copter-grounded-too-long-to.html | FOG FAILS TO LIFT, AND A MARINE DIES; Copter Grounded Too Long to Save Man on Hill 881 | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/police-post-attacked.html | Police Post Attacked | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/carrier-on-4th-combat-duty.html | Carrier on 4th Combat Duty | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/bonds-sales-of-highquality-utility-offerings-gather-speed-as.html | Bonds: Sales of High-Quality Utility Offerings Gather Speed as Optimism Grows; LIGHT SCHEDULE IS MAJOR FACTOR $75-Million Issue Slated by American Broadcasting - Tax-Exempts Decline | True | By John H. Allan | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/vietcong-leader-for-hue-predicts-defeat-of-allies.html | Vietcong Leader for Hue Predicts Defeat of Allies | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/johnson-message-today.html | Johnson Message Today | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/house-unit-backs-fcc-bill.html | House Unit Backs F.C.C. Bill | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/jobs-in-government-for-women.html | Jobs in Government for Women | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/2-aid-programs-revised-by-oas-fund-set-up-for-education-and.html | 2 AID PROGRAMS REVISED BY O.A.S.; Fund Set Up for Education and Scientific Development | True | By Paul L. Montgomeryspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/swedish-diplomat-in-seoul-may-mediate-on-the-pueblo.html | Swedish Diplomat in Seoul May Mediate on the Pueblo | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/washingtons-birthday.html | Washington's Birthday | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/catskill-center-passes-the-test-for-a-weekend-skiing-holiday.html | Catskill Center Passes the Test For a Weekend Skiing Holiday | True | By William N. Wallacespecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/indonesia-gets-moslem-party.html | Indonesia Gets Moslem Party | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/colgate-sextet-victor-94.html | Colgate Sextet Victor, 9-4 | True | Special to The New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/palm-beach-co-elects-2-directors.html | Palm Beach Co. Elects 2 Directors | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/garrison-charges-perjury-to-former-oswald-friend.html | Garrison Charges Perjury To Former Oswald Friend | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/jersey-bars-rises-in-car-insurance-investment-income-ignored-by.html | JERSEY BARS RISES IN CAR INSURANCE; Investment Income Ignored by Industry, Howell Says | True | By Ronald Sullivanspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/personal-finance-records-of-entertainment-and-travel-are-a-must-for.html | Personal Finance; Records of Entertainment and Travel Are a Must for the Prudent Taxpayer Personal Finance | True | By Robert J. Cole | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/helpern-heads-examiners.html | Helpern Heads Examiners | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/collapse-in-india-buries-55.html | Collapse in India Buries 55 | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/jetliner-with-109-is-hijacked-in-air-flown-to-havana-armed.html | JETLINER WITH 109 IS HIJACKED IN AIR, FLOWN TO HAVANA; Armed Passenger on Delta DC-8 Over Florida Uses a Stewardess as Hostage CUBA LETS THE PLANE GO Craft Was on Flight From Chicago to Miami When Diverted at Gunpoint Jetliner With 109 Aboard Is Hijacked in Air and Flown to Cuba | True | By Martin Waldronspecial To the New York Times | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/rollcall-vote-in-senate-on-openhousing-move.html | Roll-Call Vote in Senate On Open-Housing Move | True | | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-22 | 1968-02-22 | https://www.nytimes.com/1968/02/22/archives/skolovsky-displays-respectable-facility-at-piano.html | Skolovsky Displays Respectable Facility at Piano | True | By Donal Henahan | 1996-02-12 | RE0000720882 | B00000405532 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/shoppers-brave-cold-to-seek-bargains-crowds-beat-steady-trail-to.html | Shoppers Brave Cold to Seek Bargains; Crowds Beat Steady Trail to Cashier Shoppers Brave Cold Weather To Fight for Bargains at Stores | True | By Isadore Barmash | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/excerpts-from-johnsons-message-to-congress-on-housing-and-urban.html | Excerpts From Johnson's Message to Congress on Housing and Urban Problems | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/churches-caution-on-war-prospects-council-issues-a-warning-over.html | CHURCHES CAUTION ON WAR PROSPECTS; Council Issues a Warning Over 'Americanization' | True | By George Dugangspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/swiss-rule-out-a-peace-role-now.html | Swiss Rule Out a Peace Role Now | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/breakthrough-negro-maestro-would-rather-talk-about-child.html | Breakthrough? Negro Maestro Would Rather Talk About child.html | True | By Donal Henahan | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/teenage-morality-play-sparks-talk-on-drugs.html | Teen-Age Morality Play Sparks Talk on Drugs | True | By Joan Cook | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/press-crackdown-in-greece.html | Press Crackdown in Greece | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/state-acts-to-apply-its-meat-law-here-state-meat-law-for-city-is.html | State Acts to Apply Its Meat Law Here; STATE MEAT LAW FOR CITY IS ASKED | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/burton-zorn-62-lawyer-is-dead-began-labor-counseling-as-aide-to-la.html | BURTON ZORN, 62, LAWYER, IS DEAD; Began Labor Counseling as Aide to La Guardia | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/morgan-guaranty-opposes-a-gold-rise.html | MORGAN GUARANTY OPPOSES A GOLD RISE | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/mrs-kennedy-skis-and-ignores-rumors.html | MRS. KENNEDY SKIS AND IGNORES RUMORS | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/lykes-loses-bid-to-borrow-funds-shippers-sought-75million-for.html | LYKES LOSES BID TO BORROW FUNDS; Shippers Sought $75-Million for Diversification Plan | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/new-awareness-of-israel-seen-parley-is-told-june-war-stirred.html | NEW AWARENESS OF ISRAEL SEEN; Parley Is Told June War Stirred Religious Feeling | True | By Edward B. Fiske | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/governor-opposes-violence-to-solve-problems.html | Governor Opposes Violence to Solve Problems | True | By Thomas P. Ronan | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/trade-bloc-shift-aiding-payments-surge-in-imports-reported-in-6.html | TRADE BLOC SHIFT AIDING PAYMENTS; Surge in Imports Reported in 6 Member Countries TRADE BLOC SHIFT AIDING PAYMENTS | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/new-president-is-elected-by-wyandotte-industries.html | New President Is Elected By Wyandotte Industries | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/slow-growth-of-the-population-in-japan-is-causing-concern.html | Slow Growth of the Population in Japan Is Causing Concern | True | By Tillman Durdinspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/rafferty-challenges-kuchel-for-his-senate-seat-chief-of-california.html | Rafferty Challenges Kuchel for His Senate Seat; Chief of California Schools Seeks G.O.P. Nomination Foe of Progressive Education Hailed by Conservatives | True | By Gladwin Hillspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/canadiens-defeat-blues-21-and-extend-winning-streak-to-eight.html | Canadiens Defeat Blues, 2-1, and Extend Winning Streak to Eight; CAMERON AVERTS ST. LOUIS SHUTOUT Scores Late in 3d Period -G. Tremblay, Lemaire Tally for Montreal | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/tv-mans-painful-quest-for-peace-in-place-of-violence-given-on.html | TV: Man's Painful Quest for Peace; 'In Place of Violence' Given on Channel 13 Pacifists and Radicals State Diverse Views | True | By Jack Gould | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/commons-paralyzed-by-crisis-in-canada.html | COMMONS PARALYZED BY CRISIS IN CANADA | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/meeting-at-kennecott.html | Meeting at Kennecott | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/dr-jansen-dead-led-city-schools-superintendent-retired-in-58-after.html | DR. JANSEN DEAD; LED CITY SCHOOLS; Superintendent Retired in '58 After 11-Year Term | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/books-of-the-times-the-road-to-vichy-the-road-back.html | Books of The Times; The Road to Vichy, the Road Back | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/reliance-fills-new-post.html | Reliance Fills New Post | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/tumble-wind-scores-by-nose-in-division-of-coast-handicap-dr-isby-is.html | Tumble Wind Scores by Nose In Division of Coast Handicap; Dr. Isby Is Victor in First Section by Half-Length and Returns $20 | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/middle-south-utilities-net-registers-a-48-increase.html | Middle South Utilities Net Registers a 4.8% Increase | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/new-auto-sales-continue-to-gain-185-rise-listed-for-us-units-in.html | NEW AUTO SALES CONTINUE TO GAIN; 18.5% Rise Listed for U.S. Units in Second 10-Day Period of February ALL 4 MAKERS ADVANCE Turnover of 193,000 Cars Tops 163,000 Volume at Same Time Last Year NEW AUTO SALES CONTINUE TO GAIN | True | By Gerd Wilcke | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/humphrey-guest-at-african-party-here.html | Humphrey Guest at African Party Here | True | By Judy Klemesrud | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/rap-brown-taken-to-richmond-jail.html | RAP BROWN TAKEN TO RICHMOND JAIL | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/120-safe-in-english-fire.html | 120 Safe in English Fire | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/joseph-d-nunan-jr-dead-at-70-tax-official-jailed-or-fraut.html | {Joseph D. Nunan Jr. Dead at 70' Tax Official Jailed .'or Fraut | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/g-o-p-governors-face-no-by-bliss-chairman-hints-hell-bar-equal.html | G. O. P. GOVERNORS FACE 'NO' BY BLISS; Chairman Hints He'll Bar Equal Platform Role | True | By Warren Weaver Jr.special To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/reds-near-talks-lack-a-consensus-fragmented-parties-to-meet-monday.html | REDS, NEAR TALKS, LACK A CONSENSUS; Fragmented Parties to Meet Monday in Budapest | True | By Peter Grosespecial To The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/civil-service-exams.html | Civil Service Exams | True | HAROLD RIEGELMAN | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/dance-on-second-thought-astarte-really-swings-joffrey-ballet-is.html | Dance: On Second Thought, 'Astarte' Really Swings; Joffrey Ballet Is Vital to Theater's Future Mind-Expanding Work Offers a Total Picture | True | By Clive Barnes | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/university-in-capital-urged.html | University in Capital Urged | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/khesanh-why-us-is-making-a-stand-khesanh-why-americans-are-making.html | Khesanh: Why U.S. Is Making a Stand; Khesanh: Why Americans Are Making Stand at Beleaguered South Vietnam Outpost 5,000 U.S. MARINES FACE 20,000 OF FO FOE But Washington Is Confident Battle Would Not Result in 'Second Dienbienphu' | True | By Neil Sheehanspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/peter-felsmann-and-sari-bond-are-affianced.html | Peter Felsmann And Sari Bond Are Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/layoffs-at-caterpillar-plant.html | Layoffs at Caterpillar Plant | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/suspect-in-robbery-charged-by-fbi-as-plane-hijacker.html | Suspect in Robbery Charged by F.B.I. As Plane Hijacker | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/music-city-opera-opens-47th-season-sans-opera-oedipus-and-carmina.html | Music: City Opera Opens 47th Season Sans Opera,' 'Oedipus' and 'Carmina Burana' Performed Both Works Look No Worse for Wear | True | By Harold C. Schonberg | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/britain-is-seeking-to-limit-immigration-of-nonwhites-britain-is.html | Britain Is Seeking to Limit Immigration of Nonwhites; BRITAIN IS SEEKING IMMIGRATION CURB | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/franklin-joins-cowboys.html | Franklin Joins Cowboys | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/bonspiel-starts-today-at-new-ardsley-rink.html | Bonspiel Starts Today At New Ardsley Rink | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/danish-line-puts-cargo-on-pallets-wooden-platforms-called-cheaper.html | DANISH LINE PUTS CARGO ON PALLETS; Wooden Platforms Called Cheaper Than Containers | True | By Werner Bamberger | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/seaver-of-mets-joins-intelligentsia-on-world-events.html | Seaver of Mets Joins Intelligentsia on World Events | True | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/sales-up-107-at-retail-chains-january-gains-are-biggest-since-march.html | SALES UP 10.7% AT RETAIL CHAINS; January Gains Are Biggest Since March of 1967 SALES UP 10.7% AT RETAIL CHAINS | True | By David Dworsky | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/cornells-sextet-rallies-to-top-boston-college-31.html | Cornell's Sextet Rallies To Top Boston College, 3-1 | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/enlarging-police-precincts.html | Enlarging Police Precincts | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/records-tumble-in-daytona-trial-more-than-12-have-broken-mark-in.html | RECORDS TUMBLE IN DAYTONA TRIAL; More Than 12 Have Broken Mark in Qualifying Runs | True | By John S. Radostaspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/brezhnev-causes-unease-in-prague-some-suspect-he-may-try-to-sway.html | BREZHNEV CAUSES UNEASE IN PRAGUE; Some Suspect He May Try to Sway New Party Chief | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/karen-l-swartsberg-is-married-at-home.html | Karen L. Swartsberg Is Married at Home | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/original-bronzes-of-rodin-sculptures-being-cast-50-years-after-his.html | ' Original' Bronzes of Rodin Sculptures Being Cast 50 Years After His Death | True | By John L. Hessspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/franklin-national-bank-picks-a-vice-president.html | Franklin National Bank Picks a Vice President | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/president-urges-private-capital-to-help-in-cities-asks-6-million.html | PRESIDENT URGES PRIVATE CAPITAL TO HELP IN CITIES; Asks 6 Million New Housing Units in 10 Years for the Decaying Urban Centers TAX BENEFITS PROPOSED Johnson, in a Message to Congress, Seeks Program Costing $4,6-Billion President Urges New Urban Program | True | By Roy Reedspecial To The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/braniff-international.html | Braniff International | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/laughing-bill-1380-is-victor-in-florida-breeders-at-hialeah.html | Laughing Bill, $13.80, Is Victor in Florida Breeders' at Hialeah; AMERICAN NATIVE TAKES 2D PLACE Favorite Finishes Third but Is Moved Up on Foul — Turcotte Rides Victor | True | By Joe Nicholsspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/us-warned-on-curbs.html | U.S. Warned on Curbs | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/marine-recruiting-protested-by-students-at-binghamton.html | Marine Recruiting Protested By Students at Binghamton | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/a-brooklyn-negro-may-go-to-congress-brooklyn-is-expected-to-elect.html | A Brooklyn Negro May Go to Congress; Brooklyn Is Expected to Elect Its First Negro to the House if Redistricting Bill Passes | True | By Martin Arnold | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/israelite-ended-by-harry-golden-author-says-finances-force-closing.html | ISRAELITE ENDED BY HARRY GOLDEN; Author Says Finances Force Closing of Carolina Paper | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/flyers-rout-north-stars.html | Flyers Rout North Stars | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/hawks-paced-by-wilkens-turn-back-pistons-151126.html | Hawks, Paced by Wilkens, Turn Back Pistons, 151-126 | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/john-gammie-dead-a-maritime-leader.html | JOHN GAMMIE DEAD; A MARITIME LEADER | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/eisenhower-effort.html | Eisenhower Effort | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/israel-denies-rusk-urged-shift-on-direct-negotiation.html | Israel Denies Rusk Urged Shift on Direct Negotiation | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/canadian-fire-kills-seven.html | Canadian Fire Kills Seven | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/boys-high-wins-19th-in-row.html | Boys High Wins 19th in Row | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/holy-cross-triumphs.html | Holy Cross Triumphs | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/leafs-recall-conacher.html | Leafs Recall Conacher | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/staff-of-market-in-europe-frets-may-strike-over-job-cuts-sees.html | STAFF OF MARKET IN EUROPE FRETS; May Strike Over Job Cuts -Sees Executive Weakened | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/kheel-conclusions-on-right-to-strike.html | Kheel Conclusions on Right to Strike | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/dr-gordon-is-installed-in-johns-hopkins-post.html | Dr. Gordon Is Installed In Johns Hopkins Post | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/karen-muir-beats-canadian.html | Karen Muir Beats Canadian | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/lord-florey-a-developer-of-penicillin-dies-at-69-successfully.html | Lord Florey, a Developer of Penicillin, Dies at 69, Successfully Isolated Drug and Proved Its Usefulness Work Saved Soldiers' Lives and Won '45 Nobel Prize | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/son-to-the-jl-eastmans.html | Son to the J.L. Eastmans | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/poultry-hearings-are-ended-in-house.html | POULTRY HEARINGS ARE ENDED IN HOUSE | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/ios-lists-record-sales-of-investment-programs.html | I.O.S. Lists Record Sales Of Investment Programs | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/nine-more-arrests-reported-in-saigon | NINE MORE ARRESTS REPORTED IN SAIGON | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/barnard-ready-to-attempt-a-hearthung-transplant.html | Barnard Ready to Attempt A Heart-Lung Transplant | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/screen-the-death-of-a-draft-dodgeran-underground-elegy-windflowers.html | Screen: The Death of a Draft Dodger;An Underground Elegy, 'Windflowers,' Opens | True | By Renata Adler | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/clarence-korstian-forestry-dean-78i.html | CLARENCE KORSTIAN, FORESTRY ,DEAN, 78I | True | Special to The New York Tlmu I | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/rush-to-enter-foreseen.html | Rush to Enter Foreseen | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/jordanians-and-egyptians-gloomy-about-prospects-for-peace.html | Jordanians and Egyptians Gloomy About Prospects For Peace | True | By Eric Paxespecial To The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/mortimer-coleman-lawyer-in-brooklyn.html | MORTIMER COLEMAN, LAWYER IN BROOKLYN | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/beatles-guru-is-turning-them-into-gurus-with-a-cram-course.html | Beatles' Guru Is Turning Them Into Gurus With a Cram Course | True | By Joseph Lelyveldspecial To The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/patriots-to-consider-shifting-if-new-park-is-not-provided.html | Patriots to Consider Shifting If New Park Is Not Provided | True | By Dave Anderson | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/a-bill-urges-2-an-hour-for-the-auxiliary-police.html | A Bill Urges $2 an Hour For the Auxiliary Police | True | By Charles G. Bennett | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/spotter-plane-over-hue-looks-into-the-muzzles-of-foes-guns.html | Spotter Plane Over Hue Looks Into the Muzzles of Foe's Guns | True | By Joseph B. Treasterspecial To The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/results-of-poll-on-refuse-strike.html | Results of Poll on Refuse Strike | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/woolf-award-is-given-baeza-at-santa-anita.html | Woolf Award Is Given Baeza at Santa Anita | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/iteimperial-merger-plan.html | I.T.E.-Imperial Merger Plan | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/peter-arno-cartoonist-64-dies-with-the-new-yorker-43-years-peter.html | Peter Arno, Cartoonist, 64, Dies; With The New Yorker 43 Years; PETER ARNO DEAD; CARTOONIST, 64 | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/mrs-ruth-sumin-rewed.html | Mrs. Ruth Sumin Rewed | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/pound-declines-in-london-partly-on-surge-in-budget.html | Pound Declines in London, Partly on Surge in Budget | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/a-teacher-walkout-closes-the-schools-in-albuquerque-area.html | A Teacher Walkout Closes the Schools In Albuquerque Area | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/man-of-many-talents-morris-berthold-abram.html | Man of Many Talents; Morris Berthold Abram | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/sarah-g-hand-to-wed-june-15.html | Sarah G. Hand To Wed June 15 | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/canadian-bill-yield-rises.html | Canadian Bill Yield Rises | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/kennedy-book-prize-won-by-a-newsman.html | KENNEDY BOOK PRIZE WON BY A NEWSMAN | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/miss-mcculloch-wed-to-officer-in-the-suburbs.html | Miss McCulloch Wed to Officer In the Suburbs | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/14-teachers-strike-at-barnard-school.html | 14 TEACHERS STRIKE AT BARNARD SCHOOL | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/abram-is-named-head-of-brandeis-johnson-aide-says-president-never.html | ABRAM IS NAMED HEAD OF BRANDEIS; Johnson Aide Says President Never Saw Policy Paper | True | By Clayton Knowles | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/advertising-all-ready-to-press-the-button.html | Advertising: All Ready to Press the Button | True | By Philip H. Dougherty | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/i-mrs-john-g-brooks-special-to-the-new-york-times.html | I MRS. JOHN G. BROOKS Special to The New York Times | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/j-walter-thompson-elects-vice-president.html | J. Walter Thompson Elects Vice President | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/lelisir-replacing-strausss-elektra.html | 'L'ELISIR' REPLACING STRAUSS'S 'ELEKTRA' | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/nuptials-for-mrs-buhler.html | Nuptials for Mrs. Buhler | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/2-slain-in-childrens-home.html | 2 Slain in Children's Home | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/u-n-peace-force-urged-by-romney.html | U. N. PEACE FORCE URGED BY ROMNEY | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/now-miss-crespin-offers-brunnhilde-in-mets-walkure.html | Now Miss Crespin Offers Brunnhilde In Met's 'Walkure' | True | By Allen Hughes | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/egypt-hands-over-jailed-israel-spy.html | EGYPT HANDS OVER JAILED ISRAEL SPY | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/yankees-try-to-hush-up-break-in-their-star-soup-kettles-arm.html | Yankees Try to Hush Up Break In Their Star Soup Kettle's Arm | True | By Leonard Koppettspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/changes-in-school-system.html | Changes in School System | True | MERRILL MARTIN | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/bruins-beat-red-wings-32.html | Bruins Beat Red Wings, 3-2 | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/motorboard-at-450-is-ready-to-provide-waves-for-surfers.html | Motorboard, at $450, Is Ready To Provide Waves for Surfers | True | By Steve Cady | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/price-accord-near-on-british-natural-gas-british-gas-sees-price.html | Price Accord Near on British Natural Gas; BRITISH GAS SEES PRICE AGREEMENT | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/president-appoints-a-top-saigon-aide.html | PRESIDENT APPOINTS A TOP SAIGON AIDE | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/st-helena-star-sets-1000-mark-brady-is-clocked-in-2164-at-iona-meet.html | ST. HELENA STAR SETS 1,000 MARK; Brady Is Clocked in 2:16.4 at Iona Meet | True | By William J. Miller | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/oh-the-times-they-are-achanging-daring-now-means-midcalf.html | Oh the Times They Are A-Changing; Daring Now Means Mid-Calf | True | By Nan Ickeringill | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/optimism-on-exports.html | Optimism on Exports | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/directory-of-scofflaws-to-be-issued-to-police-and-meter-maids.html | Directory of Scofflaws to Be Issued to Police and Meter Maids | True | By Edward C. Burks | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/william-james-triumphs.html | William James Triumphs | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/washington-farewell-speech-read-in-house-and-senate.html | Washington Farewell Speech Read in House and Senate | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/mark-clark-declares-bombing-and-blockade-will-speed-talks.html | Mark Clark Declares Bombing And Blockade Will Speed Talks | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/right-to-holy-land.html | Right to Holy Land | True | EDWARD T. SANDROW | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/racism-in-the-schools.html | Racism in the Schools | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/silent-senator.html | Silent Senator | True | SAMUEL J. MANN | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/fashion-show-tomorrow.html | Fashion Show Tomorrow | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/oott-lagas-dies-exsenate-leadeti-illinois-essenate-leadet1-illinois-democrat-supported-new.html | SCOTT LUGAS DIES; .EX-SENATE LEADEt1; Illinois Democrat Supported New and Fair Deal | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/college-head-quits-criticizing-reagan.html | College Head Quits, Criticizing Reagan | True | By Lawrence E. Daviesspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/bengarion-grandchild-told-to-prove-shes-jew.html | Ben-Gurion Grandchild Told to Prove She's Jew | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/panel-pushes-cotton-loans.html | Panel Pushes Cotton Loans | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/a-directory-to-dining-in-city.html | A Directory to Dining in City | True | By Craig Claiborne | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/sports-of-the-times-some-second-thoughts.html | Sports Of The Times; Some Second Thoughts | True | By Arthur Daley | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/five-quakes-in-aleutians.html | Five Quakes in Aleutians | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/auricu-rostand-freach-freach-playwright1.html | AURICu ROSTAND, FREACH PLAYWRIGHT1 | True | tSvedal o 'he Ntw York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/stokes-program-gains-momentum-cleveland-negro-mayors-first-100-days.html | STOKES PROGRAM GAINS MOMENTUM; Cleveland Negro Mayor's First 100 Days Assayed | True | By Donald Jansonspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/argentine-atom-job-is-won-by-germans-germans-to-build-argentine.html | Argentine Atom Job Is Won by Germans; GERMANS TO BUILD ARGENTINE PLANT | True | By Malcolm W. Brownespecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/news-of-realty-plants-seek-room-81-concerns-ask-citys-aid-in.html | NEWS OF REALTY: PLANTS SEEK ROOM; 81 Concerns Ask City's Aid in Finding Space Here | True | By Thomas W. Ennis | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/karl-and-till-engel-give-piano-concert.html | KARL AND TILL ENGEL GIVE PIANO CONCERT | True | ALLEN HUGHES. | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/bridge-program-for-novices-shifted-to-tonight-at-tourney-here.html | Bridge: Program for Novices Shifted To Tonight at Tourney Here | True | By Alan Truscott | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/paris-stocks-lag-as-board-reopens-international-issues-firm-market.html | PARIS STOCKS LAG AS BOARD REOPENS; International Issues Firm -- Market Is Irregular | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/stankei-reimann-led-cancer-study.html | STANLEI REIMANN, LED CANCER STUDY | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/soviet-tour-slated-by-winnipeg-ballet.html | SOVIET TOUR SLATED BY WINNIPEG BALLET | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/refugees-from-china-seized.html | Refugees From China Seized | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/st-francis-beats-ccny.html | St. Francis Beats C.C.N.Y. | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/nuptials-are-set-by-miss-bunker.html | Nuptials Are Set By Miss Bunker | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/delury-deplores-work-conditions-washrooms-called-filthy-and.html | DELURY DEPLORES WORK CONDITIONS; Washrooms Called 'Filthy' and Equipment 'Unsafe' | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/utility-ponders-dividend-change-general-public-corp-may-pay-both.html | UTILITY PONDERS DIVIDEND CHANGE; General Public Corp. May Pay Both Cash and Stock | True | By Gene Smith | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/mrs-leviness-wed-to-m-chittenden.html | Mrs. LeViness Wed To M. Chittenden | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/430-couples-wed-in-seoul-rite-held-by-growing-christian-sect.html | 430 Couples Wed in Seoul Rite Held by Growing Christian Sect | True | By J. Anthony Lukasspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/national-gypsum-reports-a-decline-in-its-earnings.html | National Gypsum Reports a Decline in Its Earnings | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/us-marines-gain-a-hue-objective-but-foe-fights-on-americans-reach.html | U.S. MARINES GAIN A HUE OBJECTIVE, BUT FOE FIGHTS ON; Americans Reach South Wall of Citadel as Enemy Pushes South Vietnamese Back THIRD OF AREA CLEARED But a Final Drive on Inner Royal Palace Sector Is Expected to Be Costly U.S. Marines Gain an Objective in Hue but Enemy Fights On | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/uslife-holding-corp-elects-board-member.html | USLIFE Holding Corp. Elects Board Member | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/kheel-gives-plan-for-public-unions-in-report-to-travia-he-backs.html | KHEEL GIVES PLAN FOR PUBLIC UNIONS; In Report to Travia, He Backs Right to Strike Except for Health and Safety Units KHEEL GIVES PLAN FOR PUBLIC UNIONS | True | By Peter Millones | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/reshevsky-draws-with-stein-in-chess.html | RESHEVSKY DRAWS WITH STEIN IN CHESS | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/pentagon-studies-a-plan-to-gall-up-40000-reserves-proposal-would.html | PENTAGON STUDIES A PLAN TO GALL UP 40,000 RESERVES; Proposal Would Also Include Special Alert to 130,000 -Wheeler Is in Vietnam PENTAGON STUDIES RESERVE CALL-UP | True | By William Beecherspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/crisis-of-the-crisis.html | Crisis of the Cities | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/control-is-201-donovan-is-told-education-board-shocked-by-malcolm-x.html | CONTROL' IS 201, DONOVAN IS TOLD; Education Board, 'Shocked' by Malcolm X Memorial, Orders and Investigation Donovan Ordered to Take 'Clear Control' of I.S. 201 | True | By Leonard Buder | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/regattas-are-canceled.html | Regattas Are Canceled | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/wars-barbarities.html | War's Barbarities | True | DWIGHT W. CHAPMAN | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/vietcong-threaten-to-kill-us-captives-in-reprisal.html | Vietcong Threaten to Kill U.S. Captives in Reprisal | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/mcgee-cards-65-and-takes-lead-in-tucson-golf-beman-is-second-two.html | McGee Cards 65 and Takes Lead in Tucson Golf; BEMAN IS SECOND, TWO SHOTS BEHIND Second-Year Ohio Pro Sets Pace With 7 Birdies in 7-Under-Par Round | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/us-dead-at-543-in-week-a-record-toll-in-68-rises-to-2242-saigon.html | U.S. DEAD AT 543 IN WEEK, A RECORD; Toll in '68 Rises to 2,242 -Saigon Toll Not Disclosed -- Wheeler Arrives U.S. Dead for Week at 543, a Record for War | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/the-theater-a-bitter-allegory-of-goa-indian-writer-views-1961.html | The Theater: A Bitter Allegory of Goa; Indian Writer Views 1961 Take-over The Downfall of India Foreseen in Play | True | By Dan Sullivan | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/frenchsoviet-space-project.html | French-Soviet Space Project | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/oh-nough-.html | Oh Nough ! | True | MARGO MILLER | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/khan-brothers-topseeded-in-squash-racquets-event.html | Khan Brothers Top-Seeded In Squash Racquets Event | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/philharmonic-plays-works-of-its-past.html | PHILHARMONIC PLAYS WORKS OF ITS PAST | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/consensus-on-arbitration.html | Consensus on Arbitration | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/strike-threatened-by-uniteds-pilots.html | STRIKE THREATENED BY UNITED'S PILOTS | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/doctors-operate-on-mrs-wallace-remove-a-malignant-tumor-from.html | DOCTORS OPERATE ON MRS. WALLACE; Remove a Malignant Tumor From Alabama Governor | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/us-confirms-delay-on-supersonic-plane.html | U.S. CONFIRMS DELAY ON SUPERSONIC PLANE | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/brandt-visits-morocco.html | Brandt Visits Morocco | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/racing-fan-wins-902520-for-2-wager-in-florida.html | Racing Fan Wins $9,025.20 For $2 Wager in Florida | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/holiday-is-observed.html | Holiday Is Observed | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/tigercats-sign-coach.html | Tiger-Cats Sign Coach | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/italians-visit-cuba.html | Italians Visit Cuba | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/fourth-of-wheat-acreage-for-1968-signed-up-so-far.html | Fourth of Wheat Acreage For 1968 Signed Up So Far | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/banker-denounces-savingsunits-bill.html | BANKER DENOUNCES SAVINGS-UNITS BILL | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/threat-in-january-to-soviet-embassy-disclosed-by-us.html | Threat in January To Soviet Embassy Disclosed by U.S. | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/foreign-affairs-the-maltese-cross.html | Foreign Affairs: The Maltese Cross | True | By C. L. Sulzberger | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/new-york-maritime-routs-hunter-and-wins-swim-title.html | New York Maritime Routs Hunter and Wins Swim Title | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/royals-conquered-by-bullets-11299.html | ROYALS CONQUERED BY BULLETS, 112-99 | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/betty-furness-wins-over-critics-in-her-job-they-laughed-when-she.html | Betty Furness Wins Over Critics in Her Job; They Laughed When She Got Consumer Post, but No More Ex-Actress Is Said to Do 'a Good Job' in Government Role | True | By Nan Robertsonspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/qantas-air-lines-strike-ends-after-two-months.html | Qantas Air Lines Strike Ends After Two Months | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/air-force-bobsled-wins-4man-title-navy-no-2-team-is-next-in-north.html | AIR FORCE BOBSLED WINS 4-MAN TITLE; Navy No. 2 Team Is Next in North American Event | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/south-carolina-biracial-panel-asks-effort-to-bar-upheaval.html | South Carolina Biracial Panel Asks Effort to Bar 'Upheaval' | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/cold-winds-whip-holiday-marchers.html | Cold Winds Whip Holiday Marchers | True | By Dierdre Carmody | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/lindsay-in-west-attacks-johnson-delivers-a-partisan-address-at.html | LINDSAY, IN WEST, ATTACKS JOHNSON; Delivers a Partisan Address at Oregon G.O.P. Dinner LINDSAY, IN WEST, ATTACKS JOHNSON | True | By Richard Reevesspecial to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/foe-giving-warfare-lesson-with-simple-mortar.html | Foe Giving Warfare Lesson With Simple Mortar | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/rocket-test-of-wind-ends.html | Rocket Test of Wind Ends | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/princeton-beats-2-ivy-track-foes-downs-penn-and-columbia-in-polar.html | PRINCETON BEATS 2 IVY TRACK FOES; Downs Penn and Columbia in Polar Bear Meet | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/darling-of-day-a-costly-failure-700000-musical-to-close-if-business.html | DARLING OF DAY' A COSTLY FAILURE; $700,000 Musical to Close if Business Remains Slow | True | By Sam Zolotow | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/kodak-proposes-21-stock-split-and-plans-foreign-finance-unit.html | Kodak Proposes 2-1 Stock Split And Plans Foreign Finance Unit | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/folsom-of-alabama-to-seek-lister-hills-senate-seat.html | Folsom of Alabama to Seek Lister Hill's Senate Seat | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/longshoremen-plan-a-copper-boycott-copper-move-set-by-longshoremen.html | Longshoremen Plan A Copper Boycott; COPPER MOVE SET BY LONGSHOREMEN | True | By David R. Jonesspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/dr-learys-wife-loses-court-plea-fails-to-overturn-contempt-ruling.html | DR. LEARY'S WIFE LOSES COURT PLEA; Fails to Overturn Contempt Ruling in Refusal to Talk | True | By John Sibleyspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/59-in-poll-back-lindsay-on-sanitationmens-strike-only-15-side-with.html | 59% in Poll Back Lindsay On Sanitationmen's Strike; Only 15% Side With Governor in Dispute, but Most Oppose Mayor's Bid to Call Out Guardsmen to Collect Garbage 59% Back Lindsay in Garbage Strike | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/activation-predicted.html | Activation Predicted | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/draftfree-foreign-students.html | Draft-Free Foreign Students | True | WILLIAM L. GAINES | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/12-foreign-banks-allowed-to-operate-in-indonesia.html | 12 Foreign Banks Allowed To Operate in Indonesia | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/travel-tax-backed.html | Travel Tax Backed | True | ELBERT N. CARVEL | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/travel-group-head-cites-public-feeling-on-spending-curbs.html | Travel Group Head Cites Public Feeling On Spending Curbs | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/wood-field-and-stream-chumming-proves-important-element-when.html | Wood, Field and Stream; Chumming Proves Important Element When Seeking King Mackerel | True | By Nelson Bryantspecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/nancy-l-senior-adelphi-alumna-becomes-a-bride.html | Nancy L. Senior, Adelphi Alumna, Becomes a Bride | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/gen-loan-off-to-hue-to-question-suspects.html | Gen. Loan Off to Hue To Question Suspects | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/senator-morton-hints-he-wont-seek-reelection.html | Senator Morton Hints He Won't Seek Re-election | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/national-industries-inc-names-vice-president.html | National Industries, Inc. Names Vice President | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/dr-king-reported-in-pact-on-rally-militants-said-to-agree-to-keep.html | DR. KING REPORTED IN PACT ON RALLY; Militants Said to Agree to Keep Protest Nonviolent | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/ruy-blas-iv-wins-trot-at-westbury-french-horse-takes-3d-in-row-and.html | RUY BLAS IV WINS TROT AT WESTBURY; French Horse Takes 3d in Row and Returns $3.40 | True | By Gerald Eskenazispecial To the New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/gen-leon-cantave-67-is-dead-fought-dictatorships-in-haiti.html | Gen. Leon Cantave, 67, Is Dead; Fought Dictatorships in Haiti | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/simplicity-pattern-co-fills-post-of-chairman.html | Simplicity Pattern Co. Fills Post of Chairman | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/grays-team-to-defend-title.html | Gray's Team to Defend Title | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/prince-says-north-vietnam-has-40000-men-in-laos.html | Prince Says North Vietnam Has 40,000 Men in Laos | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/tribute-from-president-i.html | Tribute From President I | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/barrett-coast-sailor-wins-thistle-series-in-florida.html | Barrett, Coast Sailor, Wins Thistle Series in Florida | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/vice-presidents-of-realty-concern.html | Vice Presidents of Realty Concern | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/kirk-is-picketed.html | Kirk Is Picketed | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/notre-dame-sets-back-nyu-7067-in-garden-and-accepts-bid-to-nit.html | Notre Dame Sets Back N.Y.U., 70-67, in Garden and Accepts Bid to N.I.T.; MANHATTAN WINS FROM IONA, 72-56 Notre Dame, Gaining First N.I.T. Berth, Is Fourth Team in Tournament | True | By Neil Amdur | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/post-stops-adelphi-7369.html | Post Stops Adelphi, 73-69 | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/paul-scofield-will-leave-royal-shakespeare-troupe.html | Paul Scofield Will Leave Royal Shakespeare Troupe | True | Special to The New York Times | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/houston-scores-its-24th-in-row-hayes-registers-44-points-in-13075.html | HOUSTON SCORES ITS 24TH IN ROW; Hayes Registers 44 Points in 130-75 Victory | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/kathy-harter-bows-in-indoor-tourney.html | KATHY HARTER BOWS IN INDOOR TOURNEY | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-23 | 1968-02-23 | https://www.nytimes.com/1968/02/23/archives/st-johns-choice-in-track-tonight-redmen-likely-to-dethrone.html | ST. JOHN'S CHOICE IN TRACK TONIGHT; Redmen Likely to Dethrone Manhattan in Metropolitan | True | | 1996-02-12 | RE0000720880 | B00000405528 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/100000-in-gems-stolen-at-kennedy.html | $100,000 IN GEMS STOLEN AT KENNEDY | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/end-papers.html | End Papers | True | RICHARD F. SHEPARD. | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/russias-stein-wins-over-hort-in-chess.html | RUSSIA'S STEIN WINS OVER HORT IN CHESS | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/guevaras-band-of-5-admits-failure.html | Guevara's Band of 5 Admits Failure | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/3-in-buffalo-guilty-in-a-narcotics-case.html | 3 IN BUFFALO GUILTY IN A NARCOTICS CASE | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/federation-limits-unions-exemption-from-paying-dues.html | Federation Limits Unions' Exemption From Paying Dues | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/chuck-berry-heads-a-program-of-rock.html | CHUCK BERRY HEADS A PROGRAM OF ROCK | True | ROBERT SHELTON. | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/surgeons-hopeful-for-mrs-wallace.html | SURGEONS HOPEFUL FOR MRS. WALLACE | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/inferno-aground-off-the-bahamas-mchugh-yacht-breaking-up-as-storm.html | INFERNO AGROUND OFF THE BAHAMAS; McHugh Yacht Breaking Up as Storm Lashes Racers | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/fannie-hurst-popular-author-of-romantic-stories-dies-at-78-fannie.html | Fannie Hurst, Popular Author Of Romantic Stories, Dies at 78; Fannie Hurst, Author of Popular Romances, Dead | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/skelton-outpoints-young.html | Skelton Outpoints Young | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/governors-strike-action-wrong.html | Governor's Strike Action Wrong | True | JAMES D. GRIFFIN | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/h-b-to-buy-tv-systems.html | H. & B. to Buy TV Systems | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/miss-simpson-robert-salmon-plan-to-marry.html | Miss Simpson, Robert Salmon Plan to Marry | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/newship-plans-outlined-by-us-maritime-agency-approves-building-of.html | NEW-SHIP PLANS OUTLINED BY U.S.; Maritime Agency Approves Building of 12 Vessels | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/recreation-services.html | Recreation Services | True | ELIOT REIF | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/commons-opposes-stage-censorship-mps-decide-in-principle-on-its-end.html | COMMONS OPPOSES STAGE CENSORSHIP; M.P.'s Decide in Principle on Its End in Britain | True | By Anthony Lewisspecial To The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/longshot-pacers-pay-47560-in-double-at-roosevelt-raceway-lieutenant.html | Long-Shot Pacers Pay $475.60 In Double at Roosevelt Raceway; Lieutenant Don, $15.80, Wins First Race and Symphony Starlight, $72.20, Takes 2d | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/exrevenue-man-indicted-in-fraud-us-says-it-lost-657000-in.html | EX-REVENUE MAN INDICTED IN FRAUD; U.S. Says It Lost $657,000 in 'Uncollectable' Taxes | True | By Edward Ranzal | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/rita-miller-fiancee-of-harvard-senior.html | Rita Miller Fiancee Of Harvard Senior | True | Special to Tile New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/saigon-said-to-name-new-chief-for-delta.html | SAIGON SAID TO NAME NEW CHIEF FOR DELTA | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/william-phillips-former-ambassador-dies-at-89-career-diplomat-also.html | William Phillips, Former Ambassador, Dies at 89; Career Diplomat Also Was' Tzvice Under Secretary i Tried to Dissuade Mussolini' in '40 From Entering War | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/is-it-art-garbage-say-neighbors-calling-police-department-of-parks.html | Is It Art? Garbage, Say Neighbors, Calling Police; Department of Parks Agrees and Riverside Museum Loses Part of Display | True | By Grace Glueck | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/brown-ordered-to-pay-10000-bail-federal-judge-asserts-he-violated.html | BROWN ORDERED TO PAY $10,000 BAIL; Federal Judge Asserts He Violated Travel Conditions | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/fbi-ordered-to-release-bugged-data-on-tax-case.html | F.B.I. Ordered to Release Bugged Data on Tax Case | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/flood-emergency-in-bolivia.html | Flood Emergency in Bolivia | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/stocks-in-london-decline-sharply-losses-overshadow-gains-as-the.html | STOCKS IN LONDON DECLINE SHARPLY; Losses Overshadow Gains as the Volume Slackens | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/48000-face-april-draft-highest-total-in-18-months-48000-will-face.html | 48,000 Face April Draft, Highest Total in 18 Months; 48,000 WILL FACE APRIL DRAFT CALL | True | By Benjamin Wellesspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/battery-concerns-plan-tie.html | Battery Concerns Plan Tie | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/silver-bridge-replacement.html | Silver Bridge Replacement | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mrs-henry-kessler-music-patron-71.html | MRS. HENRY KESSLER, MUSIC PATRON, 71 | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/olivier-has-appendectomy.html | Olivier Has Appendectomy | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/art-academy-honor-to-joseph-cornell.html | ART ACADEMY HONOR TO JOSEPH CORNELL | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/israeliruled-moslems-begin-trip-to-mecca.html | Israeli-Ruled Moslems Begin Trip to Mecca | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/killer-of-rockwell-gets-20year-term.html | KILLER OF ROCKWELL GETS 20-YEAR TERM | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/bill-gets-first-reading.html | Bill Gets First Reading | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/stocks-on-amex-show-price-dips-decline-wipes-out-gains-made-earlier.html | STOCKS ON AMEX SHOW PRICE DIPS; Decline Wipes Out Gains Made Earlier in the Day | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/jose-iturbi-wins-85000-in-suit-against-art-dealer.html | Jose Iturbi Wins $85,000 In Suit Against Art Dealer | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/russian-envoys-shrug-off-bomb-and-toss-party.html | Russian Envoys Shrug Off Bomb And Toss Party | True | By Myra MacPhersonspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/yale-beats-cornell-8376.html | Yale Beats Cornell, 83-76 | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/penn-defeats-dartmouth.html | Penn Defeats Dartmouth | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/chryssas-neoneons-glowing-at-the-pace-gallery-2-of-her-tubular.html | Chryssa's Neo-Neons Glowing at the Pace Gallery; 2 of Her Tubular Pieces Hide Their 'Brains' Dintenfass Exhibiting Salemme's Paintings | True | GRACE GLUECK. | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/guerrillas-in-laos-seize-a-2d-outpost.html | GUERRILLAS IN LAOS SEIZE A 2D OUTPOST | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/chinatown-is-told-that-police-station-will-stay-if-sound.html | Chinatown Is Told That Police Station Will Stay, if Sound | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/officer-in-capt-levys-trial-now-opposes-vietnam-war.html | Officer in Capt. Levy's Trial Now Opposes Vietnam War | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/quakers-group-suspends-programs-in-south-vietnam.html | Quakers' Group Suspends Programs in South Vietnam | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/scholars-way.html | Scholars' Way | True | By Thomas Lask | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/ogden-douglass-lead-golf-at-135-hold-onestroke-margin-in-100000.html | OGDEN, DOUGLASS LEAD GOLF AT 135; Hold One-Stroke Margin in $100,000 Tucson Open | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/innovating-architect-marcel-breuer.html | Innovating Architect; Marcel Breuer | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/rusk-is-identified-as-critics-critic-said-in-background-talk-whose.html | RUSK IS IDENTIFIED AS CRITICS CRITIC; Said, in Background Talk, 'Whose Side Are You On?' | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/gavin-for-president-group-suspends-its-operations.html | Gavin for President Group Suspends Its Operations | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/pound-dips-in-london-by-14-cent-level-lowest-since-start-of-year.html | Pound Dips in London by 1/4 Cent; Level Lowest Since Start of Year | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mrs-king-advances-to-net-semifinals.html | MRS. KING ADVANCES TO NET SEMI-FINALS | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/tv-the-genovese-case-net-playhouse-reviews-the-crime-without.html | TV: The Genovese Case; " N.E.T. Playhouse" Reviews the Crime Without Throwing New Light on It | | By Jack Gould | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/nixon-campaigning-cites-soviet-power.html | NIXON, CAMPAIGNING, CITES SOVIET POWER | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/bridge-open-pairs-championship-won-by-sager-and-miller.html | Bridge: Open Pairs Championship Won by Sager and Miller | True | By Allan Truscott | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/pearson-wins-support-for-confidence-vote.html | Pearson Wins Support For Confidence Vote | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/merck-profit-climbs-to-record-sales-also-rise-to-peak.html | Merck Profit Climbs to Record; Sales Also Rise to Peak | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/cleveland-core-project-denounced-and-lauded.html | Cleveland CORE Project Denounced and Lauded | | By Donald Jansonspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/market-place-capital-outlays-5-or-8-rise.html | Market Place: Capital Outlays: 5 or 8% Rise? | | By Robert Metz | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/senator-morton-bars-68-race-moderates-in-gop-dismayed-morton.html | Senator Morton Bars '68 Race; Moderates in G.O.P. Dismayed; MORTON CONFIRMS HE BARS NEW RACE | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/jane-boller-is-betrothed.html | Jane Boller Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/scaffolding-annoys-tourists-as-cleanup-is-accelerated.html | Scaffolding Annoys Tourists As Cleanup Is Accelerated | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/ogilvy-gains-tennis-final.html | Ogilvy Gains Tennis Final | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/art-17thcentury-ethiopian-scrolls-parchments-for-prayer-on-view-at.html | Art: 17th-Century Ethiopian Scrolls; Parchments for Prayer on View at Kanrer Other Current Shows Are Summarized | True | By John Canaday | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/silence-over-pan-am.html | Silence Over Pan Am | True | THOMAS ORCHARD | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/forum-school-to-gain.html | Forum School to Gain | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/witnesses-decry-the-taylor-law-at-state-hearing-they-attack-its.html | WITNESSES DECRY THE TAYLOR LAW AT STATE HEARING; They Attack Its Inability to Bar Strikes, but Disagree on How to Make It Work CITY FAVORS A REVIEW Kheel, DeLury and Head of Labor Board Critical of Times Editorial Stand THE TAYLOR LAW CALLED A FAILURE | | By Damon Stetson | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/l-j-gold-to-wad-delayne-a-dedrick.html | L. J. Gold to Wed Delayne A. Dedrick | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/citadel-fighting-heavy.html | Citadel Fighting Heavy | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/prices-rise-again-in-silver-futures-most-active-delivery-july.html | PRICES RISE AGAIN IN SILVER FUTURES; Most Active Delivery, July, Reaches $2.1240 at Close | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/roberts-sets-pace-in-miami-sailing.html | ROBERTS SETS PACE IN MIAMI SAILING | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/ali-portrait-of-a-modern-saudi-oil-man-on-his-way-up-ali-the-modern.html | Ali: Portrait of a Modern Saudi Oil Man on His Way Up; Ali: The Modern Oil Man | True | By William D. Smithspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/new-threats-cited-by-soviet-embassy.html | NEW THREATS CITED BY SOVIET EMBASSY | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/aid-to-separatists.html | Aid to Separatists | True | W. GARRETT McDANIEL | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/esse-aut-non-esse-hamlets-soliloquy-a-professor-says-is-really-a.html | Esse aut Non Esse'; Hamlet's Soliloquy, a Professor Says, Is Really a Philosophical Disquisition | True | By Howard Taubman | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/jordan-asks-thant-to-act-on-holy-sites.html | JORDAN ASKS THANT TO ACT ON HOLY SITES | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/howard-lindsay-will-filed.html | Howard Lindsay Will Filed | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/capital-is-shocked.html | Capital Is Shocked | True | By Warren Weaver Jr.special To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/snowstorm-cuts-across-the-south.html | SNOWSTORM CUTS ACROSS THE SOUTH | True | By United Press International | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/swazi-independence-sept-16.html | Swazi Independence Sept. 16 | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/todd-shipyards-planning-drydock-at-galveston-port.html | Todd Shipyards Planning Drydock at Galveston Port | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/all-censorship-of-movies-is-suspended-by-chicago.html | All Censorship of Movies Is Suspended by Chicago | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/los-angeles-violence-listed.html | Los Angeles Violence Listed | True | By Gladwin Hillspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/chamberlain-sets-a-scoring-record-as-76ers-triumph.html | Chamberlain Sets A Scoring Record As 76ers Triumph | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/hawks-down-bullets.html | Hawks Down Bullets | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mayor-criticized-on-talk-in-west-oconnor-and-troy-attack-lindsays.html | MAYOR CRITICIZED ON TALK IN WEST; O'Connor and Troy Attack Lindsay's Views on Johnson | True | By Charles G. Bennett | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/300million-gift-upset-by-court-judge-in-texas-says-woman-was.html | $300-MILLION GIFT UPSET BY COURT; Judge in Texas Says Woman Was Influenced by Monk | True | By Martin Waldronspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/greeks-hurry-newsman-out.html | Greeks Hurry Newsman Out | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/gold-cover-risks.html | Gold Cover Risks | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/lady-from-back-street.html | Lady From 'Back Street' | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/leaflets-bombard-fort-jackson-gis-off-post.html | Leaflets Bombard Fort Jackson G.I.'s Off Post | True | By Douglas Robinsonspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/horsemen-state-cancel-tax-talks-meeting-to-air-proposed-parimutuel.html | HORSEMEN, STATE CANCEL TAX TALKS; Meeting to Air Proposed Pari-Mutuel Rise Put Off | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/brae-burn-no-2-gains-in-bonspiel-defeats-st-andrews-no-1-in.html | BRAE BURN NO. 2 GAINS IN BONSPIEL; Defeats St. Andrew's No. 1 in Extra-End Match | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/14-teachers-lose-jobs-in-riverdale-breach-of-contract-charged-by.html | 14 TEACHERS LOSE JOBS IN RIVERDALE; Breach of Contract Charged by School for Boys | True | By Gene Currivan | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/allies-disagree-on-enemys-aims-girding-at-khesanh-saigon-looks.html | ALLIES DISAGREE ON ENEMY'S AIMS; U.S. Girding at Khesanh -- Saigon Looks to Highlands | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/3-wouldbe-holdup-youths-slay-grocer-in-the-bronx.html | 3 Would-Be Holdup Youths Slay Grocer in the Bronx | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/meet-me-at-the-astor-now-just-whisper-of-past.html | 'Meet Me at the Astor' Now Just Whisper of Past | True | By Joseph G. Herzberg | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/miss-goodman-miltondillon3d-to-be-married.html | Miss Goodman, MiltonDillon3d To Be Married | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/dance-is-uptown-thanks-to-barnard.html | DANCE IS UPTOWN, THANKS TO BARNARD | True | DON McDONAGH. | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/pentagon-identifies-vietnam-casualties.html | PENTAGON IDENTIFIES VIETNAM CASUALTIES | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/plans-for-jets-giants-preseason-games-fail-as-mets-refuse-use-of.html | Plans for Jets-Giants Preseason Games Fail as Mets Refuse Use of Stadium; LEASE WITH CITY CITED AS REASON Home - and - Home Setup Is Sought, but Jets Are Not Able to Get '69 Date | True | By William N. Wallace | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/plane-in-emergency-landing.html | Plane in Emergency Landing | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/many-cut-classes-in-madrid.html | Many Cut Classes in Madrid | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/rockefellers-aid-school-of-divinity.html | ROCKEFELLERS AID SCHOOL OF DIVINITY | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/jean-stems-married.html | Jean Stems Married | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mexicans-burn-40-tons-of-confiscated-marijuana.html | Mexicans Burn 40 Tons Of Confiscated Marijuana | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/2-daytona-rages-ganceled-by-rain-earlier-trials-to-determine.html | 2 DAYTONA RAGES ! GANCELED BY RAIN; Earlier Trials to Determine Positions in 500 Sunday | True | By John S. Radostaspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/senator-pell-and-wife-safe-as-capital-gun-duel-rages.html | Senator Pell and Wife Safe As Capital Gun Duel Rages | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/try-a-pinafore-to-set-off-the-sugar-and-spice-look.html | Try a Pinafore to Set Off The Sugar and Spice Look | True | By Bernadine Morris | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/in-north-vietnam-mountain-refuge-visitor-sees-hidden-schools.html | IN NORTH VIETNAM: MOUNTAIN REFUGE; Visitor Sees Hidden Schools, Factories and Hospitals IN NORTH VIETNAM: MOUNTAIN REFUGE | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/engineers-reject-union-plan.html | Engineers Reject Union Plan | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/met-lists-schedule-for-march-25-week.html | MET LISTS SCHEDULE FOR MARCH 25 WEEK | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/arrests-in-saigon-reported-going-on.html | ARRESTS IN SAIGON REPORTED GOING ON | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/lindsay-staying-on-in-oregon-to-ski.html | Lindsay Staying On in Oregon to Ski | True | By Richard Reevesspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/stampede-for-tickets.html | Stampede for Tickets | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/topics-picking-up-the-state-constitutional-pieces.html | Topics: Picking Up the State Constitutional Pieces | True | By William J. Vanden Heuvel | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/hayes-wins-two-races-in-australia-pro-meet.html | Hayes Wins Two Races In Australia Pro Meet | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/new-york-woman-appointed-to-head-world-church-unit.html | New York Woman Appointed to Head World Church Unit | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/prague-quartet-shows-expertise-string-ensemble-performs-at-rogers.html | PRAGUE QUARTET SHOWS EXPERTISE; String Ensemble Performs at Rogers Auditorium | True | By Allen Hughes | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/second-sutherland-concert.html | Second Sutherland Concert | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/hair-thinning-dont-flip-pop.html | Hair Thinning? Don't Flip, Pop | True | By Judy Klemesrud | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/disorder-flares-in-chinas-south-new-kwangtung-committee-is-formed.html | DISORDER FLARES IN CHINA'S SOUTH; New Kwangtung Committee Is Formed Amid Dispute | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/ulcer-patients-cautioned-on-use-of-antacid.html | Ulcer Patients Cautioned on Use of Antacid | True | By Jane E. Brody | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/knick-quintet-will-oppose-hawks-at-garden-tonight.html | Knick Quintet Will Oppose Hawks at Garden Tonight | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/chase-bank-seeking-a-holding-in-dublin.html | Chase Bank Seeking A Holding in Dublin | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/paper-industry-plans-expansion-warnings-of-overproduction-fail-to.html | PAPER INDUSTRY PLANS EXPANSION; Warnings of Overproduction Fail to Deter Producers | True | By William M. Freeman | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/aaron-etra-is-fiance-of-miss-nitza-daan.html | Aaron Etra Is Fiance Of Miss Nitza Daan | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/1091million-loss-by-ford-in-quarter-attributed-to-strike.html | $109.1-Million Loss By Ford in Quarter Attributed to Strike; ISTRIKEOAVErOgD 4TH-qUARTER LOSS | True | By David Dworsky | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mix-up-in-luggage-reveals-marijuana-at-kennedy-airport.html | Mix - Up in Luggage Reveals Marijuana At Kennedy Airport | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/rocket-is-devised-with-artillery-and-space-uses-wide-variety-of.html | Rocket Is Devised With Artillery and Space Uses; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/dance-robbinss-nearsilent-moves-joffrey-ballet-offers-work-at-city.html | Dance: Robbins's Near-Silent 'Moves'; Joffrey Ballet Offers Work at City Center Michael Uthoff and Lisa Bradley in Pas de Deux | True | By Clive Barnes | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/transport-notes-oakland-cargoes-deal-signed-with-japanese-on.html | TRANSPORT NOTES: OAKLAND CARGOES; Deal Signed With Japanese on Containerized Freight | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/protest-disrupts-antipoverty-office.html | PROTEST DISRUPTS ANTIPOVERTY OFFICE | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/percy-removes-his-name-from-wisconsin-primary.html | Percy Removes His Name From Wisconsin Primary | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/continental-names-aide-for-pacific-operations.html | Continental Names Aide For Pacific Operations | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/presidents-record-on-negotiation-offers.html | President's Record on Negotiation Offers | True | MARX LEWIS | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/halftruths-about-tonkin.html | Half-Truths About Tonkin | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/soviet-confirms-nuclear-buildup-enormous-force-deployed-defense.html | SOVIET CONFIRMS NUCLEAR BUILD-UP; ' Enormous' Force Deployed, Defense Chief Reports | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/ship-lines-study-new-coffee-rate-delta-reduction-is-made-to-meet.html | SHIP LINES STUDY NEW COFFEE RATE; Delta Reduction Is Made to Meet Brazil Competition | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/most-stocks-dip-but-dow-edges-up-757-issues-show-declines-while-480.html | MOST STOCKS DIP BUT DOW EDGES UP; 757 Issues Show Declines While 480 Move Ahead in Moderate Volume AVERAGES CLOSE MIXED Rise in One Index Is Result of Strength Registered by Kodak and Inco MOST STOCKS DIPt BUTDOWEDGES IJPI | True | By Alexander R. Hammer | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/harper-is-losing-another-top-aide-mcadoo-division-manager-and-vice.html | HARPER IS LOSING ANOTHER TOP AIDE; McAdoo, Division Manager and Vice President, Quits | True | By Henry Raymont | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/makarios-backers-disrupt-rival-rally.html | MAKARIOS BACKERS DISRUPT RIVAL RALLY | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/speedy-expulsion-likely.html | Speedy Expulsion Likely | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/engineers-in-brief-strike.html | Engineers in Brief Strike | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/strikers-protest-quelled-in-memphis.html | STRIKERS' PROTEST QUELLED IN MEMPHIS | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/action-in-capital.html | Action in Capital | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/police-guarding-is-201-principal-who-opposed-rally-for-malcolm-x.html | POLICE GUARDING I.S. 201 PRINCIPAL; Official Who Opposed Rally for Malcolm X Reports Getting a Veiled Threat POLICE GUARDING I.S. 201 PRINCIPAL | True | By Leonard Buder | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/ardsley-rinks-advance.html | Ardsley Rinks Advance | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/defense-of-citys-marshals.html | Defense of City's Marshals | True | ABRAHAM ELLIS | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/st-johns-wins-metropolitan-intercollegiate-track-title-fordhams.html | St. John's Wins Metropolitan Intercollegiate Track Title; Fordham's Fath Sets Meet Record of 4:11.1 in Mile | True | By Neil Amdur | 1996-02-12 | RE0000720881 | B00000405529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/church-will-hold-parley-in-athens-greek-orthodox-to-go-there.html | CHURCH WILL HOLD PARLEY IN ATHENS; Greek Orthodox to Go There Despite U.S. Travel Plea | True | By Val Adams | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/war-policy-scored-in-wall-st-journal.html | WAR POLICY SCORED IN WALL ST. JOURNAL | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/saigon-bans-newsweek.html | Saigon Bans Newsweek | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/a-suspect-is-found-killed-in-brooklyn.html | A SUSPECT IS FOUND KILLED IN BROOKLYN | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/usissue-prices-decline-slightly-reserve-purchase-of-bills-fails-in.html | U.S.-ISSUE PRICES DECLINE SLIGHTLY; Reserve Purchase of Bills Fails in Buoying Effort Bonds: Prices of Government Securities in a Slight Decline RESERVE MAKES BOLSTERING MOVE Fanny May Schedules Sale of $350-Million in 6%, 3-Year Debentures | True | By John H. Allan | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/regents-give-city-u-approval-to-acquire-liu-brooklyn-unit-regents.html | Regents Give City U. Approval to Acquire L.I.U. Brooklyn Unit; REGENTS APPROVE L.I.U. TAKE-OVER | True | By James F. Claritysspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/sangster-upsets-richey-in-tennis-quarterfinal.html | Sangster Upsets Richey In Tennis Quarter-Final | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/yall-come.html | Y'all Come! | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mcgown-triumphs-15050-and-ties-for-billiard-lead.html | McGown Triumphs, 150-50, And Ties for Billiard Lead | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/vietnam-conference-set.html | Vietnam Conference Set | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/copper-boycott-leads-to-freeze-ila-rescinds-its-order-for-stoppage.html | COPPER 'BOYCOTT' LEADS TO FREEZE; I.L.A. Rescinds Its Order for Stoppage, but Government Halts Nondefense Sales Copper 'Boycott' (I.L.A. Error) Leads to a U.S. Freeze on Sales | True | By George Horne | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/r-buckminster-fuller-wins-british-architecture-medal.html | R. Buckminster Fuller Wins British Architecture Medal | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/breuer-to-design-terminal-tower-engaged-by-briton-for-a-2d-project.html | BREUER TO DESIGN TERMINAL TOWER; Engaged by Briton for a 2d Project Over Grand Central | True | By Glenn Fowler | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/a-mixture-of-goats-and-cadillacs-a-bu-dhabi-is-rolling-in-oil.html | A Mixture of Goats and Cadillacs; A bu Dhabi Is Rolling in Oil Wealth Persian Gulf State May Be Richest | True | By Gloria Emersonspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/sports-of-the-times-celluloid-lion.html | Sports of The Times; Celluloid Lion | True | By Robert Lipsyte | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/sidney-e-piermont.html | SIDNEY E. PIERMONT | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/jersey-city-bank-elects.html | Jersey City Bank Elects | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/contested-168000-draws-no-interest.html | CONTESTED $168,000 DRAWS NO INTEREST | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mcgovern-elected-regents-chancellor.html | McGovern Elected Regents Chancellor | True | By Deirdre Carmodyspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/housing-authority-home-economist-a-doityourself-expert.html | Housing Authority Home Economist a Do-It-Yourself Expert | True | By Lisa Hammel | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/david-poling-named-to-uncles-post.html | David Poling Named to Uncle's Post | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/delay-is-foreseen-on-pueblos-crew.html | DELAY IS FORESEEN ON PUEBLO'S CREW | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/antiques-intricate-opulence-of-anatolian-gold-metropolitan-displays.html | Antiques: Intricate Opulence of Anatolian Gold; Metropolitan Displays Gems of Asia Minor | True | By Marvin D. Schwartz | 1996-02-12 | RE0000720881 | B00000405529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/garden-admits-obstructedview-problems-and-begins-to-remedy-them.html | Garden Admits Obstructed-View Problems and Begins to Remedy Them; CITY WILL STUDY FANS COMPLAINTS Refund Policy Started for Seats in 16 Sections -- Railings to Be Removed | True | By Gerald Eskenazi | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/general-taylor-will-head-foreign-intelligence-board.html | General Taylor Will Head Foreign Intelligence Board | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/gaines-captures-a-a-u-dash-title-seagren-hurt-when-pole-breaks.html | GAINES CAPTURES A. A. U. DASH TITLE; Seagren, Hurt When Pole Breaks, Fails in Vault | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/president-urges-waiving-of-visas-for-many-visitors-easing-of-law.html | PRESIDENT URGES WAIVING OF VISAS FOR MANY VISITORS; Easing of Law Stimulate Trips to U.S. Would Affect Mainly Western Europe PRESIDENT URGES A VISA REDUCTION | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/gary-burton-jazz-pleases-in-concert.html | GARY BURTON JAZZ PLEASES IN CONCERT | True | JOHN S. WILSON. | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/miss-moore-fiancee-0u-lieut-d-l-warren.html | Miss Moore Fiancee 0u Lieut. D. L. Warren | True | Special to Tile New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/newspaper-accord-is-reached-in-san-francisco-mayor-says-union-will.html | Newspaper Accord Is Reached in San Francisco; Mayor Says Union Will Vote on Ratification Tomorrow in 51-Day-Old Walkout | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/airline-traffic-up-by-159-in-january.html | AIRLINE TRAFFIC UP BY 15.9% IN JANUARY | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/brown-trounced-by-lions-73-to-45-columbia-turns-close-game-into.html | BROWN TROUNCED BY LIONS, 73 TO 45; Columbia Turns Close Game Into Rout in 2d Half -- Ames Paces Attack | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/-child-hit-by-car-makes-impact-on-nursing-class.html | ' Child' Hit by Car Makes Impact on Nursing Class | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/firemen-save-3-infants-from-blaze-in-brooklyn.html | Firemen Save 3 Infants From Blaze in Brooklyn | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/middlebury-led-by-dunn-routs-amherst-six-131.html | Middlebury, Led by Dunn, Routs Amherst Six, 13-1 | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/tigon-in-british-zoo-dies.html | Tigon in British Zoo Dies | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/hamilton-swimmers-win.html | Hamilton Swimmers Win | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/robert-l-pierce-66-of-wisconsin-gop.html | ROBERT L. PIERCE, 66, OF WISCONSIN G.O.P. | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/flitto-is-52-favorite-in-rich-hialeah-turf-cup-today-91950-handicap.html | Flit-To Is 5-2 Favorite in Rich Hialeah Turf Cup Today; $91,950 HANDICAP DRAWS FIELD OF 9 He's A Smoothie, Ruffled Feathers Main Rivals in Race at 1 1/2 Miles | True | By Joe Nicholsspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/refugees-jam-saigon-camps-rice-on-hand-but-milk-is-scarce.html | Refugees Jam Saigon Camps; Rice on Hand but Milk Is Scarce | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/seena-schwimmer-prospective-bride.html | Seena Schwimmer 'Prospective Bride | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/hofstra-wrestlers-take-tourney-lead.html | HOFSTRA WRESTLERS TAKE TOURNEY LEAD | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/great-western-names-a-new-board-member.html | Great Western Names A New Board Member | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mother-fights-fda-for-barring-medicine.html | Mother Fights F.D.A. For Barring Medicine | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/prague-marks-takeover.html | Prague Marks Take-Over | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/earnings-fall-at-union-carbide-slow-economy-blamed-sales-and.html | Earnings Fall at Union Carbide; Slow Economy Blamed Sales and Earnings of CorpoFat]on$] | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/miss-bengurion-reassured.html | Miss Ben-Gurion Reassured | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mrs-gandhi-says-india-accepts-ruling-dividing-rann-of-cutch.html | Mrs. Gandhi Says India Accepts Ruling Dividing Rann of Cutch | | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/harlequin-ducks-sighted-off-li.html | Harlequin Ducks Sighted Off L.I. | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/holdup-man-picks-a-bad-time-and-place-for-a-bank-robbery-holdup-man.html | Holdup Man Picks a Bad Time And Place for a Bank Robbery; HOLDUP MAN PICKS THE WRONG BANK | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/judge-orders-curb-on-bowling-center.html | JUDGE ORDERS CURB ON BOWLING CENTER | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/rush-congressional-districting.html | Rush Congressional Districting | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/3-cardinals-on-law-panel.html | 3 Cardinals on Law Panel | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/russian-ball-is-planned.html | Russian Ball Is Planned | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/boston-u-six-triumphs.html | Boston U. Six Triumphs | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mcarthy-charges-tonkin-gulf-deceit.html | M'CARTHY CHARGES TONKIN GULF DECEIT | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/2-yonkers-youths-guilty-of-slaying-college-professor.html | 2 Yonkers Youths Guilty Of Slaying College Professor | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/princeton-and-columbia-fives-win-and-remain-tied-for-ivy-league.html | Princeton and Columbia Fives Win and Remain Tied for Ivy League Lead; TIGERS TURN BACK HARVARD, 84 TO 72 Victory Princeton's 10th in Ivy League -- Heiser Registers 21 Points | | By Lincoln A. Werdenspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/art-buyer-sued-by-parkebernet-1-4771-in-damages-sought-from-man-who.html | ART 'BUYER' SUED BY PARKE-BERNET; $1 4,771 in Damages Sought From Man Who Didn't Pay | True | By Milton Esterow | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/mrs-court-to-play-in-open.html | Mrs. Court to Play in 'Open' | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/stanton-o-mockler.html | : STANTON O. MOCKLER | | I t Specil to T, he New York Tlme. | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/panel-on-subversives-delays-inquiry-on-the-dubois-clubs.html | Panel on Subversives Delays Inquiry on the DuBois Clubs | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/the-dorseys-mother-dies-i.html | The Dorseys' Mother Dies I | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/enemy-battalion-and-allied-force-clash-at-khesanh-fighting-outside.html | ENEMY BATTALION AND ALLIED FORCE CLASH AT KHESANH; Fighting Outside Perimeter Follows Heaviest Gunfire on Outpost to Date SAIGON AIR BASE STRUCK Four U.S. Servicemen Killed and 36 Wounded in Shelling -- Foe Set Back at Hue Enemy Force and Allied Unit Clash at Khesanh | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/durans-rally-beats-calhoun.html | Duran's Rally Beats Calhoun | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/tightening-seen-in-credit-policy-major-financial-indicators-show-a.html | TIGHTENING SEEN IN CREDIT POLICY; Major Financial Indicators Show a Trend Toward Monetary Restraint FUND REDUCTION CITED 'Dead Give-Away' Sighted in Bank Borrowing From the Reserve System TIGHTENING SEEN IN CREDIT POLICY | True | By H. Erich Heinemann | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/army-six-beats-bowdoin.html | Army Six Beats Bowdoin | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/east-skiers-led-by-middlebury-panthers-place-first-in-2-events-at.html | EAST SKIERS LED BY MIDDLEBURY; Panthers Place First in 2 Events at College Meet | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/captain-confirms-attack-in-tonkin-commander-of-2-destroyers-denies.html | CAPTAIN CONFIRMS ATTACK IN TONKIN; Commander of 2 Destroyers Denies Any Provocation in the 1964 Incidents CAPTAIN CONFIRMS ATTACK IN TONKIN | True | By United Press International | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/immigration-panel-asks-ceiling-delay.html | IMMIGRATION PANEL ASKS CEILING DELAY | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/florence-ripley-mastin-is-dead-a-lyric-poet-and-a-teacher.html | Florence Ripley Mastin Is Dead; A Lyric Poet and a Teacher, 81 | True | ........ r Special to The Xew YoYk Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/safety-check-urged-on-3241-gm-trucks.html | SAFETY CHECK URGED ON 3,241 G.M. TRUCKS | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/romney-presses-nixon-on-rights-asks-joint-support-of-drive-to-end.html | ROMNEY PRESSES NIXON ON RIGHTS; Asks Joint Support of Drive to End Debate in Senate | True | By Anthony Ripleyspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/nancy-greene-takes-downhill-and-leads-for-world-ski-cup.html | Nancy Greene Takes Downhill And Leads for World Ski Cup | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/a-met-problem-split-into-two-catching-duties-to-be-shared.html | A Met Problem Split Into Two: Catching Duties to Be Shared | True | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/neutralists-foe-resigns-in-japan-opposition-ends-a-boycott-in-diet.html | NEUTRALISTS FOE RESIGNS IN JAPAN; Opposition Ends a Boycott in Diet as Minister Quits | True | By Tillman Durdinspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/intercounty-shows-gains.html | Inter-County Shows Gains | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/a-canadian-bank-thinking-small-city-bank-subsidiary-waits-for.html | A CANADIAN BANK THINKING SMALL; City Bank Subsidiary Waits for Political Cloud to Lift | True | By Edward Cowanspecial To the New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/polish-benefit-listed.html | Polish Benefit Listed | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/coast-mormon-bishop-slain-two-young-suspects-seized.html | Coast Mormon Bishop Slain; Two Young Suspects Seized | True | Special to The New York Times | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/plague-reported-in-java.html | Plague Reported in Java | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/jaffa-oranges-for-eating-or-cooking.html | Jaffa Oranges for Eating or Cooking | True | By Jean Hewitt | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/vocaline-inprit-read-bid.html | Voc-aline in-Pr,it R-ead Bid | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/barnard-is-writing-a-book.html | Barnard Is Writing a Book | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/airline-body-acts-to-reduce-fares-family-plan-recommended-for.html | AIRLINE BODY ACTS TO REDUCE FARES; Family Plan Recommended for European Travelers | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/2-police-cleared-as-employe-of-store-denies-gratuities.html | 2 Police Cleared as Employe Of Store Denies Gratuities | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/hooper-61-hurt-in-spill-at-narragansett-track.html | Hooper, 61, Hurt in Spill At Narragansett Track | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/for-citys-secession.html | For City's Secession | True | NINA HOWELL STARR | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/chevrolet-will-produce-modified-transmissin.html | Chevrolet Will Produce Modified Transmission | True | ,'- | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/john-o-davis-weds-judith-rollinson.html | John O. Davis Weds Judith Rollinson | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-24 | 1968-02-24 | https://www.nytimes.com/1968/02/24/archives/government-sues-five-drug-concerns.html | GOVERNMENT SUES FIVE DRUG CONCERNS | True | | 1996-02-12 | RE0000720881 | B00000405529 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/gammoudi-of-tunisia-first-in-military-run.html | Gammoudi of Tunisia First in Military Run | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/stock-prices-rebound-on-amex-and-counter.html | Stock Prices Rebound On Amex and Counter | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pakistan-bridges-a-gap.html | Pakistan Bridges A Gap | True | By Ghulam Ahmad Nanji | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/what-its-about.html | WHAT IT'S ABOUT | True | GORDON R. STEEN | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/martha-egans-nuptials.html | Martha Egan's Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miss-eisenhart-alumna-of-wells-maryland-bride.html | Miss Eisenhart, Alumna of Wells, Maryland Bride | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/germanamericans-provoked-by-portrayal-of-germans-on-tv.html | German-Americans Provoked By Portrayal of Germans on TV | True | By Paul Hofmann | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/lake-tanker-trade-down.html | Lake Tanker Trade Down | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/23-file-for-congress-in-district-mostly-negro.html | 23 File for Congress In District Mostly Negro | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/secret-success-bashful-billionaire-the-story-of-howard-hughes-by.html | Secret Success; BASHFUL BILLIONAIRE. The Story of Howard Hughes. By Albert B. Gerber. 384 pp. New York: Lyle Stuart. $5.95. | True | By Mitchel Levitas | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/kenya-cuts-allowance.html | Kenya Cuts Allowance | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/stretching-the-yankee-dollar-in-sunny-spain.html | Stretching the Yankee Dollar in Sunny Spain | True | By Tad Szulc | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/have-you-ever-heard-a-gubagubi.html | Have You Ever Heard a Gubagubi? | True | By Theodore Strongin | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/10-states-press-bookprice-case-states-join-5-cities-calling-justice.html | 10 STATES PRESS BOOK-PRICE CASE; States Join 5 Cities Calling Justice Department Lax | True | By Henry Raymont | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/federal-mediation-service-names-high-official-here.html | Federal Mediation Service Names High Official Here | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-governor-and-a-mayor-who-need-each-other-are-trying-to-mend-a.html | A Governor and a Mayor Who Need Each Other Are Trying to Mend a Rift | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/oas-acts-to-save-latin-antiquities-seeks-treaty-to-halt-illicit.html | O.A.S. ACTS TO SAVE LATIN ANTIQUITIES; Seeks Treaty to Halt Illicit Loss of Art Treasures | True | By Paul L. Montgomery | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/two-winners-chosen-for-bernays-award.html | TWO WINNERS CHOSEN FOR BERNAYS AWARD | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-lexicon-of-the-german-in-finnegans-wake-by-helmut-bonheim-176-pp.html | A LEXICON OF THE GERMAN IN FINNEGANS WAKE. By Helmut Bonheim. 176 pp. California. $6. | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/enter-a-french-sophisticate.html | Enter a French sophisticate | True | By Craig Claiborne | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/cuba-joins-criticism.html | Cuba Joins Criticism | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pope-due-to-name-vatican-official-but-he-is-expected-to-end-many-he.html | POPE DUE TO NAME VATICAN OFFICIAL; But He Is Expected to End Many Hereditary Posts | True | By Robert C. Doty | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/peter-brook-yes-lets-be-emotional-about-vietnam.html | Peter Brook: 'Yes, Let's Be Emotional About Vietnam' | True | By Nat Hentoff | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/joe-craive-66-dies-early-parachutist.html | JOE CRAIVE, 66, DIES; EARLY PARACHUTIST | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/merchants-view-holiday-sales-contribute-to-strong-month.html | Merchant's View: Holiday Sales Contribute to Strong Month | True | By Herbert Koshetz | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/polo-continues-to-be-informal-affair-in-lagos-two-princes-among.html | Polo Continues to Be Informal Affair in Lagos; Two Princes Among High Dignitaries at Tournament | True | By Alfred Friendly Jr. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/international-travel-part-ii-a-restful-holiday-in-thailand.html | International Travel - Part II; A Restful Holiday In Thailand | True | By Peter Simms | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/auto-workers-go-on-strike-at-allis-chalmers-plants.html | Auto Workers Go on Strike At Allis Chalmers Plants | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/airline-merger-approved.html | Airline Merger Approved | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/blackburn-gains-daytona-victory-he-wins-300mile-event-as-lunds-car.html | BLACKBURN GAINS DAYTONA VICTORY; He Wins 300-Mile Event as Lund's Car Fails -- Ellington Is Second | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/barring-of-negroes-from-high-posts-in-transit-charged.html | Barring of Negroes From High Posts In Transit Charged | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/vicar-hanover-driven-by-steall-triumphs-in-feature-pace-at-westbury.html | Vicar Hanover, Driven by Steall, Triumphs in Feature Pace at Westbury; IDAHO N. SECOND, 3/4 LENGTH BEHIND | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/hussein-indicates-rejection-of-soviet-offer-to-reequip-his-armed.html | Hussein Indicates Rejection of Soviet Offer to Re-equip His Armed Forces | True | By Eric Pace | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-apes-the-fox-and-charlie-bubbles-the-apes-the-fox-.html | The Apes, the Fox, and Charlie Bubbles; The Apes, the Fox . . . | True | By Renata Adler | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/simons-funny-dont-laugh-simons-funny-dont-laugh.html | Simon's Funny -Don't Laugh; Simon's Funny -- Don't Laugh | True | By Walter Kerr | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/back-at-the-front.html | Back at the Front | True | By Richard R. Lingeman | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/liu-wins-6447-runs-string-to-20-newbolds-23-points-pace-triumph.html | L.I.U. WINS, 64-47, RUNS STRING TO 20; Newbold's 23 Points Pace Triumph Over Connecticut | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-york-knickerbocker-appears-on-newsstands.html | New York Knickerbocker Appears on Newsstands | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mafia-figure-acquitted.html | Mafia Figure Acquitted | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/swiss-girl-wins-slalom-at-oslo-miss-bochatay-triumphs-3-us-skiers.html | SWISS GIRL WINS SLALOM AT OSLO; Miss Bochatay Triumphs -- 3 U.S. Skiers in Top Five | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-compromise-between-the-past-and-present.html | A Compromise Between the Past and Present | True | By Charles Lanius | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/spur-to-us-movement-seen.html | Spur to U.S. Movement Seen | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-mayor-busy-in-san-francisco-but-his-work-is-unrecounted-during.html | NEW MAYOR BUSY IN SAN FRANCISCO; But His Work Is Unrecounted During Newspaper Strike | True | By Lawrence E. Davies | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/safety-parley-scheduled.html | Safety Parley Scheduled | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/youthful-victors-in-new-england.html | Youthful Victors in New England | True | By Alan Truscott | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/frances-leftists-issue-platform-reds-and-federation-define-accords.html | FRANCE'S LEFTISTS ISSUE 'PLATFORM'; Reds and Federation Define Accords and Differences | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/meat-packers-fighting-lean-profits.html | Meat Packers Fighting Lean Profits | True | By James J. Nagle | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/honoring-the-graduate.html | Honoring 'The Graduate' | True | MEIR RIBALOW, | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-draft-rules-anger-graduates-confusion-and-resignation-also.html | NEW DRAFT RULES ANGER GRADUATES; Confusion and Resignation Also Found-- Minority Is Seeking to Defy Law | True | By Fred M. Hechinger | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-hampshire-key-for-romney-oregon-and-wisconsin-wait-for-march-12.html | NEW HAMPSHIRE KEY FOR ROMNEY; Oregon and Wisconsin Wait for March 12 Vote Tally | True | By Anthony Ripley | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/j-w-nicolls-fiance-of-yale-stockwell.html | J. W. Nicolls Fiance Of Yale Stockwell | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miss-leda-cardillo-to-marry-in-rome.html | Miss Leda Cardillo To Marry in Rome | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mrs-g-f-bach-has-child.html | Mrs. G. F. Bach Has Child | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | PAUL GOODMAN. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/hints-for-the-home.html | Hints for the Home | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/salvador-schofield.html | Salvador -- Schofield | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/computer-focus-of-privacy-talks-code-covering-data-banks-asked-at.html | COMPUTER FOCUS OF PRIVACY TALKS; Code Covering Data Banks Asked at Law Conference | True | By Sidney E. Zion | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/isles-of-contrast-just-off-yucatan.html | Isles of Contrast Just Off Yucatan | True | By Selden Rodman | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/zorn-of-ucla-top-swimmer-in-weekly-collegiate-listing.html | Zorn of U.C.L.A. Top Swimmer In Weekly Collegiate Listing | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/monroes-49-points-help-bullets-win.html | MONROE'S 49 POINTS HELP BULLETS WIN | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nassau-a-blend-of-the-sophisticated-and-unsophisticated.html | Nassau: 'A Blend of the Sophisticated and Unsophisticated | True | By Enid Nemy | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/summer-bridal-set-by-alice-nelson-pell.html | Summer Bridal Set By Alice Nelson Pell | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/malevich-through-minimal-eyes.html | Malevich Through Minimal Eyes | True | By Grace Glueck | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/brown-beats-cornell.html | Brown Beats Cornell | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/susan-mottershead-plans-nuptials.html | Susan Mottershead Plans Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/cornelia-brady-is-married.html | Cornelia Brady Is Married | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/charterrate-cut-for-military-asked.html | CHARTER-RATE CUT FOR MILITARY ASKED | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/retailers-intensifying-purchases-for-spring.html | Retailers Intensifying Purchases for Spring | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/dance-robbinss-nearsilent-moves-joffrey-ballet-offers-work-at-city.html | Dance: Robbins's Near-Silent 'Moves'; Joffrey Ballet Offers Work at City Center | True | By Clive Barnes | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nixon-terms-nominee-even-bet-for-victory.html | Nixon Terms Nominee 'Even Bet' for Victory | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/contract-is-won-on-tv-olympics.html | Contract Is Won On TV Olympics | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/contact-lenses-evoke-wall-street-courtship-several-wall-st-suitors.html | Contact Lenses Evoke Wall Street Courtship; Several Wall St. Suitors Find Contact Lenses Enhance Concern's Appeal | True | By Robert A. Wright | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/camps-in-turkey.html | CAMPS IN TURKEY | True | FRED H. BARLEN. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/three-curling-rinks-gain-semifinals.html | THREE CURLING RINKS GAIN SEMI-FINALS | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/world-shipyards-set-record-in-67-15780111-tons-launched-475-by.html | WORLD SHIPYARDS SET RECORD IN '67; 15,780,111 Tons Launched, 47.5% by Japan | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/penny-lewis-of-columbia-to-wed.html | Penny Lewis of Columbia to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/fifty-works-of-english-literature-we-could-do-without-by-brigid.html | FIFTY WORKS OF ENGLISH* LITERATURE WE COULD DO WITHOUT. By Brigid Brophy, Michael Levey and Charles Osborne. 150 pp. Stein & Day. $4.95. | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/if-youve-got-a-riot-baby-weve-got-the-time.html | If You've Got a Riot, Baby, We've Got the Time | True | By Robert Lasson and David Eynon | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/squash-racquets-marked-by-upsets-4-topseeded-pairs-lose-in-open.html | SQUASH RACQUETS MARKED BY UPSETS; 4 Top-Seeded Pairs Lose In Open Doubles Play | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/lincoln-cent-oddities.html | Lincoln Cent Oddities | True | By Thomas V. Haney | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-good-neighbor-policy.html | A Good Neighbor Policy | True | By H. J. Maidenberg | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/double-scar.html | Double Scar | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pentagon-disputes-morse-on-message.html | PENTAGON DISPUTES MORSE ON MESSAGE | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/wagner-first-at-intercollegiate.html | Wagner First at Intercollegiate | True | By Al Horowitz | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/harrelson-of-red-sox-leads-baseball-golf-with-a-230.html | Harrelson of Red Sox Leads Baseball Golf With a 230 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sandra-lynn-kohler-is-betrothed.html | Sandra Lynn Kohler Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nicklaus-to-get-gold-tee-award-others-to-be-cited-by-golf-writers-at.html | NICKLAUS TO GET GOLD TEE AWARD; Others to Be Cited by Golf Writers at Dinner Here | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/south-vietnam-is-reported-giving-arms-to-civilians.html | South Vietnam Is Reported Giving Arms to Civilians | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/ruth-j-nussbaum-to-be-june-bride.html | Ruth J. Nussbaum To Be June Bride | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/israel-the-maps-include-sinai-and-more.html | Israel; The Maps Include Sinai — and More | True | By James Feron | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/stefanich-defeats-4-rivals-to-win-tampa-bowling-final.html | Stefanich Defeats 4 Rivals To Win Tampa Bowling Final | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/advertising-a-tight-and-tough-business.html | Advertising: A Tight and Tough Business | True | By Philip H. Dougherty | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/desert-wind-is-best-in-show-afghan-captures-33d-chief-award.html | Desert Wind Is Best in Show; AFGHAN CAPTURES 33D CHIEF AWARD | True | By John Rendel | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/finkenstaedt-grant.html | Finkenstaedt – Grant | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/negrolatin-feud-hurting-harlem-groups-fighting-for-control-of-area.html | NEGRO-LATIN FEUD HURTING HARLEM; Groups Fighting for Control of Area Renewal Projects | True | By Steven V. Roberts | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/susan-hulsman-music-teacher-affianced-to-timothy-bingham.html | Susan Hulsman, Music Teacher, Affianced to Timothy Bingham | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/thomas-byrd-78-of-virginia-dies-apple-grower-was-brother-of-senator.html | THOMAS BYRD, 78, OF VIRGINIA DIES; Apple Grower Was Brother of Senator and Explorer | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/in-the-ghettos.html | In the Ghettos | True | By Mel Watkins | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/denis-michael-glaccum-marries-miss-anne-ellis-nuptials-in-jersey.html | Denis Michael Glaccum Marries Miss Anne Ellis; Nuptials in Jersey Bride Wears Veil 120 Years Old | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pawleys-island-where-laziness-is-king.html | Pawleys Island: Where Laziness Is King | True | By Eugene Warner | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/rev-thomas-m-morris.html | REV. THOMAS M. MORRIS | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/canada-a-fighting-mad-pearson.html | Canada; A 'Fighting Mad' Pearson | True | By Jay Walz | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mrs-king-gains-indoor-net-final-she-will-face-miss-casals-for-us.html | MRS. KING GAINS INDOOR NET FINAL; She Will Face Miss Casals for U.S. Title Today | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sportsmen-meet-tomorrow.html | Sportsmen Meet Tomorrow | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/w-germany-track-victor.html | W. Germany Track Victor | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/marguerite-j-lipton-is-married.html | Marguerite J. Lipton Is Married | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/factors-in-auto-accidents.html | Factors in Auto Accidents | True | JULIAN SOREN | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pete-bostwick-advances-to-court-tennis-semifinals-and-to-racquets.html | Pete Bostwick Advances to Court Tennis Semi-Finals and to Racquets Final; READ AND ROLLAND GAIN IN RACQUETS | True | By Allison Danzig | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/port-digger-9220-wins.html | Port Digger, $92.20, Wins | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/ballet-across-the-seas.html | Ballet Across The Seas | True | By Clive Barnes | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/washington-fencer-is-victor.html | Washington Fencer Is Victor | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/how-the-president-sees-the-war.html | How the President Sees the War | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/kentucky-rips-alabama.html | Kentucky Rips Alabama | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miss-barbara-jay-schieffelin-engaged-to-arthur-g-powell.html | Miss Barbara Jay Schieffelin Engaged to Arthur G. Powell | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-loss-of-love-no-clouds-of-glory-by-marian-engel-181-pp-new-york.html | The Loss of Love; NO CLOUDS OF GLORY. By Marian Engel. 181 pp. New York: Harcourt, Brace & World. $4.50. | True | By Nora Sayre | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/many-are-chosen-the-jews-a-fictional-venture-into-the-follies-of.html | Many Are Chosen; THE JEWS. A Fictional Venture Into the Follies of Anti-Semitism. By Roger Peyrefitte. Translated by Bruce Lowery from the French, "Les Juifs." 512 pp. Indianapolis and New York: The Bobbs-Merrill Company. $7.50. | True | By Richard M. Elman | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-23-no-title-triple-threat-on-off-and-offoff-broadway.html | Article 23 — No Title; Triple Threat On, Off And Off-Off Broadway | True | By Barbara la Fontaine | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pulling-the-tab-off-the-boo-pulling-the-tab-off-the-boo.html | Pulling the Tab Off the Boo; Pulling the Tab Off the Boo | True | By John Leonard | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/private-flying-job-wave-coming-retirements-plus-expansion-expected.html | PRIVATE FLYING; JOB WAVE COMING; Retirements Plus Expansion Expected to Create Pilot and Mechanic Openings | True | By Richard Haitch | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/us-pressed-shift-of-vietnam-general.html | U.S. PRESSED SHIFT OF VIETNAM GENERAL | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/something-relevant-to-the-present.html | Something Relevant to the Present | True | By Hilton Kramer | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/yra-will-retain-measurement-rule-for-1968-universal-code-expected.html | Y.R.A. Will Retain Measurement Rule for 1968; UNIVERSAL CODE EXPECTED IN FALL | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/lloyd-h-dalzell-ship-consultant-former-president-of-towing-company.html | LLOYD H. DALZELL, SHIP CONSULTANT; Former President of Towing Company Is Dead at 50 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/rangers-trounce-canadiens-6-to-1-gilbert-scores-four-goals-as-blue.html | RANGERS TROUNCE CANADIENS, 6 TO 1; Gilbert Scores Four Goals as Blue Shirts Again End Montreal Victory Streak | True | By Dave Anderson | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/buffalo-five-beats-colgate.html | Buffalo Five Beats Colgate | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mrs-saltus-is-rewed.html | Mrs. Saltus Is Rewed | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sites-unseen-indias-tourist-theme.html | Sites Unseen — India's Tourist Theme | True | By Kasturi Rangan | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/makarios-seems-a-certain-victor-but-campaign-on-cyprus-may-have.html | MAKARIOS SEEMS A CERTAIN VICTOR; But Campaign on Cyprus May Have Lasting Effects | True | By James Feron | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/johnson-unit-assails-whites-in-negro-riots-will-urge-drive-on.html | Johnson Unit Assails Whites in Negro Riots; WILL URGE Drive on Prejudice, Neglect and Ignorance | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mulhearn-orourke.html | Mulhearn -- O'Rourke | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/4-rights-lawyers-lose-in-mississippi-judges-invoke-court-rule-on.html | 4 RIGHTS LAWYERS LOSE IN MISSISSIPPI; Judges Invoke Court Rule on Out-of-State Attorneys | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/life-for-simon-not-that-simple-life-for-simon-not-simple.html | Life for Simon -Not That Simple; Life for Simon — Not Simple | True | By Joan Barthel | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/us-admits-blow-to-pacification-high-official-in-saigon-says-foes.html | U.S. ADMITS BLOW TO PACIFICATION; High Official in Saigon Says Foe's Attacks Resulted in a Rural 'Vacuum' | True | By Bernard Weinraub | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/an-exg-i-struggles-to-resume-baseball-career-he-left-behind.html | An Ex-G. I. Struggles to Resume Baseball Career He Left Behind | True | By Leonard Koppett | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/bengals-sign-3-players.html | Bengals Sign 3 Players | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/vegetables-to-grow.html | Vegetables to Grow | True | By Nancy Ruzicka Smith | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/medicine-how-much-surgery-for-medicaid.html | Medicine; How Much Surgery for Medicaid? | True | By James F. Clarity | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-english-by-david-frost-and-antony-jay-255-pp-stein-day-595.html | THE ENGLISH. By David Frost and Antony Jay. 255 pp. Stein & Day. $5.95. | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/south-korea-gets-us-loan.html | South Korea Gets U.S. Loan | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-onlychild-syndrome.html | The only-child syndrome | True | By Alfred A. Messer | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-18-no-title.html | Article 18 — No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/jane-bramhall-teacher-in-west-becomes-a-bride.html | Jane Bramhall, Teacher in West, Becomes a Bride | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/rev-john-behnken-83-dead-led-lutherans-missouri-synod.html | Rev. John Behnken, 83, Dead; Led Lutherans' Missouri Synod | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/moulton-widens-lead-in-sled-dog-racing.html | Moulton Widens Lead In Sled Dog Racing | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/birth-notice-2-no-title.html | Birth Notice 2 — No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/charlies-luck-takes-southern-maryland-handicap-at-bowie-by-a-head.html | Charlie's Luck Takes Southern Maryland Handicap at Bowie by a Head; UNDERSTUDY IS 2D IN 6-FURLONG RACE | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/voters-dilemma.html | Voters' Dilemma | True | J. HENNEFELD | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/integration-is-no-longer-the-main-goal.html | Integration Is No Longer 'the Main Goal' | True | By M. A. Farber | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/literature-for-teenagers.html | Literature For Teenagers | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/economics.html | Economics | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/les-paperbacks.html | Les Paperbacks | True | By Herbert R. Lottman | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/key-post-retaken-by-laotian-troops.html | KEY POST RETAKEN BY LAOTIAN TROOPS | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/italys-prescription-for-a-bigger-and-better-1968.html | Italy's Prescription for a Bigger and Better 1968 | True | By Nick Mikos | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/janice-sylvia-dail-is-betrothed.html | Janice Sylvia Dail Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-15-no-title.html | Article 15 — No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/many-britons-protest-plan-to-curb-entry-of-asians.html | Many Britons Protest Plan to Curb Entry of Asians | True | By Anthony Lewis | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/7-die-in-melbourne-heat.html | 7 Die in Melbourne Heat | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROBERT WISNER | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/karloff-out-of-hospital.html | Karloff Out of Hospital | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/tennessee-home-streaks-ends.html | Tennessee Home Streaks Ends | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/army-quintet-sets-back-navy-by-66-to-44-for-19th-victory.html | Army Quintet Sets Back Navy By 66 to 44 for 19th Victory | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/terri-mason-is-engaged.html | Terri Mason Is Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 — No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miss-priscilla-choate-married-to-eugene-h-pool-a-teacher.html | Miss Priscilla Choate Married To Eugene H. Pool, a Teacher | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/porcarelli-first-in-slalom-for-boys-at-michigan-meet.html | Porcarelli First in Slalom For Boys at Michigan Meet | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/exploring-the-two-belgiums.html | Exploring the Two Belgiums | True | B.F. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/containers-help-cut-petty-thefts-but-100000-shipment-of-liquor.html | CONTAINERS HELP CUT PETTY THEFTS; But $100,000 Shipment of Liquor Tempts Hijackers | True | By Farnsworth Fowle | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/henry-purcell-16591695-his-life-and-times-by-franklin-b-zimmerman.html | HENRY PURCELL 1659-1695. His Life and Times. By Franklin B. Zimmerman. 429 pp. St. Martin's. $15. | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/carolina-to-drop-speech-ban-case-raleigh-wont-appeal-ruling.html | CAROLINA TO DROP SPEECH BAN CASE; Raleigh Won't Appeal Ruling Scrapping State Curb | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sports-and-civil-rights.html | Sports and Civil Rights | True | MARSHALL PATNER. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/labor-woes-said-to-limit-philadelphia.html | Labor Woes Said to Limit Philadelphia | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/how-to-avoid-strikes-by-garbagemen-nurses-teachers-subway-men.html | How to avoid strikes by garbagemen, nurses, teachers, subway men, welfare worker, etc.; teachers, subway men, welfare workers, etc. | True | By A. H. Raskin | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/text-of-thants-statement-on-talks-about-vietnam.html | Text of Thant's Statement on Talks About Vietnam | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-tulum-ruins-at-quintana-roo.html | The Tulum Ruins At Quintana Roo | True | S.R. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/on-the-winter-calendar.html | On the Winter Calendar | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/edgar-ausnit-dead-an-industrialist-73.html | EDGAR AUSNIT DEAD; AN INDUSTRIALIST, 73 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/lets-get-to-gottschalk.html | Let's Get to Gottschalk | True | By Harold C. Schonberg | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nicoll-cadwalader-is-bride-of-charles-edward-brinley-2d.html | Nicoll Cadwalader Is Bride Of Charles Edward Brinley 2d | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/heralding-happy-times-in-holland.html | Heralding Happy Times in Holland | True | By Jules B. Farber | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/town-hall-recital-by-wallfisch-duo.html | TOWN HALL RECITAL BY WALLFISCH DUO | True | ROBERT SHERMAN | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/man-76-dies-in-blaze.html | Man, 76, Dies in Blaze | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/funds-managers-see-a-tough-year-fund-managers-expect-a-tough-year.html | Funds' Managers See a Tough Year; Fund Managers Expect a Tough Year | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/they-only-die-twice.html | They Only Die Twice | True | By A. H. Weiler | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/westmoreland-bid-for-troops-related.html | WESTMORELAND BID FOR TROOPS RELATED | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/larrymore-sets-national-mark-for-880yard-run-at-psal-championships.html | Larrymore Sets National Mark for 880-Yard Run at P.S.A.L. Championships; JOHN ADAMS ACE CLOCKED IN 1:54.3 | True | By William J. Miller | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/model-of-the-first-ship-built-here-goes-on-display.html | Model of the First Ship Built Here Goes on Display | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-most-important-man-on-capitol-hill-today-most-important-man.html | The Most Important Man On Capitol Hill Today; Most Important Man (Cont.) | True | By Julius Duscha | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miss-anthoula-doxiadis-fiancee.html | Miss Anthoula Doxiadis Fiancee | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/negro-defends-uncle-tom-as-powerful-character-asserts-use-of-the.html | Negro Defends Uncle Tom as Powerful Character; Asserts Use of the Name as Epithet for Race Servility Is Not Justified by Book | True | By B. Drummond Ayres Jr. | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/dartmouth-upsets-princeton-62-to-60-tigers-drop-to-2d-dartmouth.html | Dartmouth Upsets Princeton, 62 to 60; Tigers Drop to 2d; DARTMOUTH TOPS PRINCETON, 62-60 | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/entry-from-same-sire-finishes-in-dead-heat.html | Entry, From Same Sire, Finishes in Dead Heat | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/liars-and-dreamers-bigots-and-saints-west-of-the-west-witnesses-to.html | Liars and Dreamers, Bigots and Saints; WEST OF THE WEST. Witnesses to the California Experience. 1542-1906. By Robert Kirsch and William S. Murphy. Illustrated. 526 pp. New York: E. P. Dutton & Co. $10. | True | By R. L. Duffus | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/musicians-to-play-for-benefit-of-damrosch-fund.html | Musicians to Play for Benefit of Damrosch Fund | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/long-jump-mark-set.html | Long Jump Mark Set | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/maine-town-fights-pollution-by-gulls-shooting-approved.html | Maine Town Fights Pollution by Gulls; Shooting Approved | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/as-the-enemy-changes-tactics-concern-grows-about-two-critical-zones.html | As the Enemy Changes Tactics, Concern Grows About Two Critical Zones | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/photo-trade-show-opens.html | Photo Trade Show Opens | True | By Jacob Deschin | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/liberals-in-the-cold-war.html | LIBERALS IN THE COLD WAR | True | ROBERT CLAIBORNE. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/walk-with-a-salesman.html | Walk With a Salesman | True | By Lewis Nichols | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/barbara-m-hurwitz-becomes-affianced.html | Barbara M. Hurwitz Becomes Affianced | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/humphrey-hailed-as-75-dissenters-walk-out-on-talk.html | Humphrey Hailed As 75 Dissenters Walk Out on Talk | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/austria-spices-up-an-old-recipe.html | Austria Spices Up an Old Recipe | True | By Sy Pearlman | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/34-schoolboys-pay-their-way-for-goodwill-trip-to-europe.html | 34 Schoolboys Pay Their Way For Goodwill Trip to Europe | True | By Sam Goldaper | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/florida-state-wins-7267.html | Florida State Wins, 72-67 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/harris-to-meet-gonzalez.html | Harris to Meet Gonzalez | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/trawler-freed-from-ice.html | Trawler Freed From Ice | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/general-gerrity-of-air-forge-54-chief-of-logistics-operation-dies.html | GENERAL GERRITY OF AIR FORGE, 54; Chief of Logistics Operation Dies at Wright-Patterson | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/is-he-jewish.html | IS HE JEWISH? | True | SUSAN APPLEBAUM | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/federal-report-doubles-as-a-guide-for-travelers-agriculture.html | Federal Report Doubles as a Guide for Travelers; Agriculture Department's 'Outdoors USA' Serves as a Guide for Travelers | True | By John Brannon Albright | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/law-new-look-for-the-aba.html | Law; New Look for the A.B.A | True | By Fred P. Graham | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/aqaba-gulf-isle-now-israeli-joins-list-of-tourist-goals.html | Aqaba Gulf Isle, Now Israeli, Joins List of Tourist Goals | True | By James Feron | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/panacea-captures-miamiwest-end-sail-race-runnerup-23-seconds.html | Panacea Captures Miami-West End Sail Race; RAGE RUNNER-UP, 23 SECONDS BACK | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/roberts-increases-lead-in-flying-dutchman-sail.html | Roberts Increases Lead In Flying Dutchman Sail | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/houston-trounces-valparaiso-15881-hayes-scores-62.html | Houston Trounces Valparaiso, 158-81; Hayes Scores 62 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/moscow-says-bonn-supports-rightists.html | MOSCOW SAYS BONN SUPPORTS RIGHTISTS | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/johnson-to-offer-financing-plan-protecting-newtown-investors.html | Johnson to Offer Financing Plan Protecting New-Town Investors | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/state-delays-boatings-sanitary-code-legislation-set-for-an.html | State Delays Boating's Sanitary Code; LEGISLATION SET FOR AN EXTENSION | True | By Steve Cady | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/why-sally-rags-is-a-winning-gambler-sally-rags-cont.html | Why Sally Rags Is a Winning Gambler; Sally Rags (Cont.) | True | By Mario Puzo | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/richey-at-21-struggles-to-tennis-maturity-texan-has-temper-under.html | Richey, at 21, Struggles to Tennis Maturity; Texan Has Temper Under Control and Game in Order | True | By Charles Friedman | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/virgil-fox-turning-his-house-into-a-case-for-a-pipe-organ.html | Virgil Fox Turning His House Into a Case for a Pipe Organ | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/to-tahoe-in-17.html | TO TAHOE IN '17 | True | ELLEN RUST. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/killy-to-drive-at-le-mans.html | Killy to Drive at Le Mans | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/tunisia-decries-decision.html | Tunisia Decries Decision | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/bridal-for-miss-putterman.html | Bridal for Miss Putterman | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/life-at-an-early-age-life-at-an-early-age.html | Life At An Early Age; Life at an Early Age | True | By Jonathan Kozol | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/coated-hand-tools-work-easier.html | Coated Hand Tools Work Easier | True | By Bernard Gladstone | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/rosemary-asprey-to-be-wed-in-may.html | Rosemary Asprey To Be Wed in May | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/in-uganda-the-perch-weigh-200-pounds.html | In Uganda, the Perch Weigh 200 Pounds | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-look-backward-in-modern-tunisia.html | A Look Backward in Modern Tunisia | True | By Tanya Matthews | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/marquette-tops-st-johns-5756-on-simmonss-2-baskets-in-last-minute.html | Marquette Tops St. John's, 57-56, on Simmons's 2 Baskets in Last Minute; WARRIORS BEHIND AT THE HALF, 36-29 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/japan-observing-meiji-centennial.html | Japan Observing Meiji Centennial | True | By Robert Trumbull | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/two-sides-given-on-3dparty-suits-senate-panel-ends-inquiry-into.html | TWO SIDES GIVEN ON 3D-PARTY SUITS; Senate Panel Ends Inquiry Into Practice on Docks | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/manhattan-takes-cubs-track-title.html | MANHATTAN TAKES CUBS TRACK TITLE | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/casting-call-to-be-humble-or-not-to-be.html | Casting Call: To Be Humble, Or Not to Be | True | By Pauline Kael | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/fordham-swimmers-defeat-adelphi-in-conference-meet.html | Fordham Swimmers Defeat Adelphi in Conference Meet | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/gop-told-to-woo-vote-of-minorities.html | G.O.P. Told to Woo Vote of Minorities | True | By Warren Weaver, Jr. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/philippine-president-urges-us-keep-presence-in-asia.html | Philippine President Urges U.S. Keep Presence in Asia | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/fordham-downs-iona-five-by-7362-kellert-zanzalari-langheld-pace.html | FORDHAM DOWNS IONA FIVE BY 73-62; Kellert, Zanzalari, Langheld Pace Rams to Victory | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-for-stamp-collectors.html | New for Stamp Collectors | True | Collingdale. Pa. Lq0: I | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/loophole-before-tax.html | LOOPHOLE BEFORE TAX | True | PAUL ELLIOTT. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/lord-to-succeed-stewart-as-guilford-football-coach.html | Lord to Succeed Stewart As Guilford Football Coach | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/spotlight-old-technique-in-new-role.html | Spotlight Old Technique in New Role | True | By John J. Abele | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/military-airlift-besets-the-mets-reserve-duty-calls-add-to-hodges.html | MILITARY AIRLIFT BESETS THE METS; Reserve Duty Calls Add to Hodges's Problems | True | By Joseph Durso | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/britons-in-africa-protest.html | Britons in Africa Protest | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/son-to-mrs-r-s-cherouny.html | Son to Mrs. R. S. Cherouny | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/agents-5-per-cent.html | AGENTS' 5 PER CENT | True | SHIRLEY L. HULSART, | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pablo-casals-to-receive-freedom-award-for-1968.html | Pablo Casals to Receive Freedom Award for 1968 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/speaking-of-books-historians-and-novelists-historians-and-novelists.html | SPEAKING OF BOOKS; Historians and Novelists; Historians and Novelists | True | By John Lukacs | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/toledo-five-wins-8267.html | Toledo Five Wins, 82-67 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/universal-airlines-acquires-11-klm-electras-for-cargo.html | Universal Airlines Acquires 11 KLM Electras for Cargo | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/top-4-teams-gain-in-mixed-doubles-grays-mrs-symmers-among-platform.html | TOP 4 TEAMS GAIN IN MIXED DOUBLES; Gray-Mrs. Symmers Among Platform Tennis Winners | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mayor-urges-board-to-avoid-showdown-on-rally-at-is-201-lindsay.html | Mayor Urges Board To Avoid Showdown On Rally at I.S. 201; Lindsay Cautions School Board To Avoid I.S. 201 Showdown. | True | By Richard Reeves | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-black-elvis-the-black-elvis.html | The Black Elvis?; The Black Elvis? | True | By Michael Lydon | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/france-149-rugby-victor.html | France 14-9 Rugby Victor | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/british-alarmed-by-drop-in-racing-french-lure-thoroughbreds-with.html | BRITISH ALARMED BY DROP IN RACING; French Lure Thoroughbreds With Richer Purses | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/world-church-group-will-meet-near-moscow.html | World Church Group Will Meet Near Moscow | True | By Thomas J. Hamilton | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/allan-kline-fiance-of-nan-c-weinstein.html | Allan Kline Fiance Of Nan C. Weinstein | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/firearm-dealers-bemoan-new-law-business-reductions-may-force-some.html | FIREARM DEALERS BEMOAN NEW LAW; Business Reductions May Force Some to Close | True | By Michael T. Kaufman | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/korea-to-get-us-cotton.html | Korea to Get U.S. Cotton | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mrs-rokahr-wed-to-charles-bailey.html | Mrs. Rokahr Wed To Charles Bailey | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/maestro-szell-turns-pianist-maestro-szell.html | Maestro Szell Turns Pianist; Maestro Szell | True | By Donal Henahan | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/west-german-castle-hotels-fit-for-a-king.html | West German Castle Hotels Fit for a King | True | By Hans J. Stueck | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/israel-says-patrol-killed-5-saboteurs.html | ISRAEL SAYS PATROL KILLED 5 SABOTEURS | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/ocean-powerboat-season-will-open-saturday-25-craft-slated-in.html | Ocean Powerboat Season Will Open Saturday; 25 CRAFT SLATED IN GRIFFITH RACE | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nine-senators-feel-us-overreacted-on-tonkin-members-of-fulbright.html | Nine Senators Feel U.S. Overreacted on Tonkin; Members of Fulbright Panel Voice Criticism of Decision to Bomb North Vietnam | True | By E. W. Kenworthy | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/dutch-town-is-rising-in-mud-as-sea-reclamation-proceeds-vast.html | Dutch Town Is Rising in Mud As Sea Reclamation Proceeds; Vast Project Will Result in 7% More Land and Room for Growing Population | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/manhattan-beats-hofstra.html | Manhattan Beats Hofstra | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/company-pushes-boat-production-fire-brings-slight-delays-in.html | COMPANY PUSHES BOAT PRODUCTION; Fire Brings Slight Delays in Deliveries by Luhrs | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-warmer-welcome-from-the-poles.html | A Warmer Welcome From the Poles | True | By Jonathan Randal | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miss-jill-rosenbaum-is-affianced.html | Miss Jill Rosenbaum Is Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/australia-places-accent-on-action.html | Australia Places Accent on Action | True | By George A. Richards | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/observer-the-lights-are-going-out-all-over-the-soup.html | Observer: The Lights Are Going Out All Over the Soup | True | By Russell Baker | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | JOAN HENRY. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/negroes-discuss-repression-fears-topic-is-recurrent-theme-at-naacp.html | NEGROES DISCUSS REPRESSION FEARS; Topic Is Recurrent Theme at N.A.A.C.P. Session Here | True | By C. Gerald Fraser | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-plants-are-lured-by-st-paul.html | New Plants Are Lured By St. Paul | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | JAMES BRAIN, | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/it-isnt-only-the-chorus.html | It Isn't Only the Chorus | True | By Raymond Ericson | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/freshman-swim-mark-set.html | Freshman Swim Mark Set | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/for-children.html | For Children | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miss-state-wins-7167.html | Miss. State Wins, 71-67 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/plea-by-brundage.html | Plea by Brundage | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/savings-await-tourists-to-new-zealand.html | Savings Await Tourists to New Zealand | True | By J. C. Graham | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/armys-gymnasts-conquer-navy-team-7th-time-in-row.html | Army's Gymnasts Conquer Navy Team 7th Time in Row | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/doortodoor-sales-the-lady-isnt-always-home-direct-sales-no-easy.html | Door-to-Door Sales: The Lady Isn't Always Home; Direct Sales: No Easy Cash | True | By Isadore Barmash | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/making-it-scientifically-the-double-helix-a-personal-account-of-the.html | Making It Scientifically; THE DOUBLE HELIX. A Personal Account of the Discovery of the Structure of DNA. By James D. Watson. Illustrated. 226 pp. New York: Atheneum. $5.95. | True | By Robert K. Merton | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/music.html | Music | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/knicks-defeat-bulls-here-109101-as-bradley-frazier-and-russell.html | Knicks Defeat Bulls Here, 109-101, as Bradley, Frazier and Russell Excel; 2D-PERIOD SURGE LEADS TO VICTORY | True | By Neil Amdur | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nyu-loses-8069.html | N.Y.U. Loses, 80-69 | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-bleak-outlook-is-seen-for-religion.html | A Bleak Outlook Is Seen for Religion | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/yeshiva-tops-brooklyn-college.html | Yeshiva Tops Brooklyn College | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/football-players-excel-in-studies.html | FOOTBALL PLAYERS EXCEL IN STUDIES | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/fresh-look-at-war.html | Fresh Look at War | True | JAMES P. SEWELL | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/labors-chief-economist-rejects-white-house-plea-to-trim-wage.html | Labor's Chief Economist Rejects White House Plea to Trim Wage Demands | True | By David R. Jones | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/houston-golf-team-1493-captures-college-tourney.html | Houston Golf Team's 1,493 Captures College Tourney | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/tara-host-captures-narragansett-race.html | TARA HOST CAPTURES NARRAGANSETT RACE | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/2-rollsroyce-models-are-reported-recalled.html | 2 Rolls-Royce Models Are Reported Recalled | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/newsstand-called-narcotics-outlet.html | NEWSSTAND CALLED NARCOTICS OUTLET | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/red-wings-defeat-north-stars-31-as-howe-scores-30th-goal-of-season.html | Red Wings Defeat North Stars, 3-1, as Howe Scores 30th Goal of Season; VICTORY IS FIRST IN LAST 9 GAMES | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nixon-far-ahead-in-nebraska-race-primary-vote-in-may-is-seen-as-a.html | NIXON FAR AHEAD IN NEBRASKA RACE; Primary Vote in May Is Seen as a One-Man Contest | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/in-the-nation-the-tonkin-gulf-revisited.html | In The Nation: The Tonkin Gulf Revisited | True | By Tom Wicker | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/yale-coach-resigns.html | Yale Coach Resigns | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/thant-urges-us-assume-hanoi-good-faith-in-talks-hanoi-good-faith-is.html | Thant Urges U.S. Assume Hanoi Good Faith in Talks; HANOI GOOD FAITH IS SEEN BY THANT | True | By Drew Middleton | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/it-would-be-awfully-nice-if-we-were-all-wrong-about-the-whole.thing.html | It Would Be Awfully Nice If We Were All Wrong About the Whole Thing | True | By John Canaday | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/radiomen-relay-vietnam-calls-servicemen-talk-to-parents-via.html | RADIOMEN RELAY VIETNAM CALLS; Servicemen Talk to Parents Via Father-Son Ham Setup | True | By Robert D. McFadden | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-la-kings.html | A la Kings | True | By Barbara Plumb | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/columbia-scores-over-yale-6761-and-snaps-ivy-tie-mcmillian-gets-32.html | COLUMBIA SCORES OVER YALE, 67-61, AND SNAPS IVY TIE; McMillian Gets 32 Points and Paces 2d-Half Rally -- Lions Lead by Game | True | By Lincoln A. Werden | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/genevas-new-aerial-gateway-to-switzerland.html | Geneva's New Aerial Gateway to Switzerland | True | By Victor Lusinchi | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nancy-ellis-moore-of-harvard-engaged-to-reynolds-thompson.html | Nancy Ellis Moore of Harvard Engaged to Reynolds Thompson | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/literary-criticism.html | Literary Criticism | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/broncos-sign-defensive-back.html | Broncos Sign Defensive Back | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/5-in-guevara-band-leave-chile-and-may-go-to-cuba.html | 5 in Guevara Band Leave Chile and May Go to Cuba | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ZACHARY FINKELBERG, M.D. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/schenk-is-leader-in-speed-skating-dutchman-3d-in-500-8th-in-5000-at.html | SCHENK IS LEADER IN SPEED SKATING; Dutchman 3d in 500, 8th in 5,000 at Goteborg | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/car-industry-hits-fume-standards-but-auto-makers-say-they-can-meet.html | CAR INDUSTRY HITS FUME STANDARDS; But Auto Makers Say They Can Meet New Proposals | True | By Jerry M. Flint | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/for-these-skiers-happiness-is-boarding-a-bus-at-dawn-every.html | For These Skiers Happiness Is Boarding a Bus at Dawn Every Wednesday; Midweek Trip Fits Their Schedules | True | By William N. Wallace | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/foreign-affairs-imperial-hangovers.html | Foreign Affairs: Imperial Hangovers | True | By C. L. Sulzberger | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/coast-stake-won-by-rising-market-victor-leads-from-start-pays-2780.html | COAST STAKE WON BY RISING MARKET; Victor Leads From Start, Pays $27.80 in $88,000 Race -- Tobin Bronze 7th | True | By United Press International | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/rangers-to-meet-leafs-on-garden-ice-today.html | Rangers to Meet Leafs On Garden Ice Today | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/plan-on-growing-herbs.html | Plan On Growing Herbs | True | By Mary Ellen Ross | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/top-businessmen-join-us-effort-to-find-more-jobs-president-at-ranch.html | TOP BUSINESSMEN JOIN U.S. EFFORT TO FIND MORE JOBS; President, at Ranch, Gives Names of 60 Leaders -- Meets With Henry Ford | True | By Roy Reed | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/william-h-conant-business-adviser.html | WILLIAM H. CONANT, BUSINESS ADVISER | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/funny-or-sad.html | FUNNY OR SAD? | True | DAVID F. ZIEMER | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/santa-clara-club-shatters-2-us-swimming-records.html | Santa Clara Club Shatters 2 U.S. Swimming Records | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/army-defeats-navy-in-swim-rifle-shoot.html | ARMY DEFEATS NAVY IN SWIM, RIFLE SHOOT | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-peoples-choice.html | The People's Choice | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mayors-action-center-got-plenty-of-it-in-67.html | Mayor's Action Center Got Plenty of It in '67 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/modern-european-history.html | Modern European History | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/overuse-of-force-on-negroes-found-southern-regional-council-cites.html | OVERUSE OF FORCE ON NEGROES FOUND; Southern Regional Council Cites Carolina Conflict | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/off-base.html | OFF BASE? | True | LLEWELLYN WATTS III, | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sanitationmen-complain-of-rundown-facilities.html | Sanitationmen Complain of Rundown Facilities | True | By Murray Schumach | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nixon-catches-up-to-johnson-in-poll-nixon-catches-johnson-in-poll.html | Nixon Catches Up To Johnson in Poll; NIXON CATCHES JOHNSON IN POLL | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/dirksen-to-urge-mansfield-to-press-civil-rights-bill.html | Dirksen to Urge Mansfield To Press Civil Rights Bill | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/reply-from-briton.html | Reply From Briton | True | ERIC FAWCETT | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/h-rap-brown-is-returned-for-new-orleans-charges.html | H. Rap Brown Is Returned For New Orleans Charges | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/pressure-increases.html | Pressure Increases | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-builders-a-place-to-live-the-crisis-of-the-cities-by-wolf-von.html | The Builders; A PLACE TO LIVE: The Crisis of the Cities. By Wolf von Eckardt. Foreword by August Heckscher. Illustrated. 430 pp. A Seymour Lawrence Book. New York: Delacorte Press. $9.95. | True | By Nathan Silver | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/report-on-prison-stirs-mississippi-mild-criticism-by-panel-is.html | REPORT ON PRISON STIRS MISSISSIPPI; Mild Criticism by Panel Is Scored in Legislature | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/missiles-russia-works-hard-to-close-the-gap.html | Missiles; Russia Works Hard to Close the Gap | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-modern-image-emerges-in-france.html | New Modern Image Emerges in France | True | By Daniel M. Madden | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/residence-for-vp.html | Residence for V.P. | True | C. C. CADITZ | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/hotel-waiters-stop-work-so-900-serve-themselves.html | Hotel Waiters Stop Work, So 900 Serve Themselves | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/symbol-of-hope.html | SYMBOL OF HOPE | True | Rev. JOHN B. GIULIANI | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/50th-detroit-show-next-sunday-draws-an-entry-of-2816-dogs.html | 50th Detroit Show Next Sunday Draws an Entry of 2,816 Dogs | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/oswego-five-trips-new-paltz.html | Oswego Five Trips New Paltz | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-mensch.html | A "MENSCH" | True | BRUCE VILANCH | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/top-mexico-party-shaken-by-losses-upset-in-yucatan-may-lead-to.html | TOP MEXICO PARTY SHAKEN BY LOSSES; Upset in Yucatan May Lead to Ouster of Chairman | True | By Henry Giniger | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/us-agencies-ordered-to-tighten-up-security.html | U.S. Agencies Ordered To Tighten Up Security | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-quickening.html | The Quickening | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/us-producers-set-lightplane-record.html | U.S. Producers Set Light-Plane Record | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/russians-sell-tourism-with-a-capitalistic-flair.html | Russians Sell Tourism With a Capitalistic Flair | True | By Raymond H. Anderson | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mrs-john-lowry.html | MRS. JOHN LOWRY | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/week-in-finance-sounding-bottom-week-in-finance-market-struggles.html | Week in Finance; Sounding Bottom; Week in Finance: Market Struggles for Optimism | True | By Albert L. Kraus | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/india-anything-for-pakistan-is-too-much.html | India; Anything for Pakistan Is Too Much | True | By Joseph Lelyveld | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/felice-perlman-affianced.html | Felice Perlman Affianced | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/spring-at-the-coliseum.html | Spring At the Coliseum | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/navaho-tribe-seeks-higher-yield-on-investments.html | Navaho Tribe Seeks Higher Yield on Investments | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/kathleen-norton-to-marry.html | Kathleen Norton to Marry | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/john-byers-3d-weds-sharon-schlag.html | John Byers 3d Weds Sharon Schlag | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/yugoslavian-tour-its-stop-and-go.html | Yugoslavian Tour: It's Stop and Go | True | By Richard Eder | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-homecoming-for-halsey-stuart-chief.html | A Homecoming for Halsey, Stuart Chief | True | By John H. Allan | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/teutoplis-finishes-first-in-handicap-at-hot-springs.html | Teutoplis Finishes First In Handicap at Hot Springs | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/durham-resigns-oregon-post.html | Durham Resigns Oregon Post | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/labor-all-the-way-with-lbj.html | Labor; All the Way With L.B.J. | True | By David R. Jones | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/an-ecosystem-is-a-partnership-in-nature.html | An Ecosystem Is A Partnership in Nature | True | By Jack Focht | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/to-be-read-and-seen.html | To Be Read and Seen | True | By Ronald Gross | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/north-dakota-six-wins.html | North Dakota Six Wins | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/hes-a-smoothie-first-by-a-neck-in-hialeah-race-canadian-champion.html | HE'S A SMOOTHIE FIRST BY A NECK IN HIALEAH RACE; Canadian Champion Takes $91,200 Turf Cup at $6.60 -- Irish Rebellion Second | True | By Joe Nichols | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/vinton-and-fuller-gain-in-squash-racquets-here.html | Vinton and Fuller Gain in Squash Racquets Here | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/no-skiing-in-ceylon-but.html | No Skiing in Ceylon, but | True | By H.b.w. Abeynaike | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/rationale-of-draft.html | Rationale of Draft | True | HENRY W. SHAEFFER | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/basic-opinions-the-idea-of-justice-by-otto-a-bird-192-pp-595-the.html | Basic Opinions; THE IDEA OF JUSTICE. By Otto A. Bird. 192 pp. $5.95. THE IDEA OF HAPPINESS. By V. J. McGill. 360 pp. $6.95. THE IDEA OF PROGRESS. By Charles Van Doren. 497 pp. $7.95. THE IDEA OF LOVE. By Robert G. Hazo. 488 pp. $7.95. All published by Frederick A. Praeger, New York. | True | By Brand Blanshard | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/debre-scores-us-effort-to-reduce-trade-deficit.html | Debre Scores U.S. Effort To Reduce Trade Deficit | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/2-upstate-veterinarians-named-to-us-trot-board.html | 2 Upstate Veterinarians Named to U.S. Trot Board | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/is-this-where-its-at.html | Is This Where It's At? | True | By Elenore Lester | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/helicopter-crash-kills-8.html | Helicopter Crash Kills 8 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/u-s-bombs-wharves-of-hanoi-for-the-first-time.html | U. S. Bombs Wharves of Hanoi for the First Time | True | By Tom Buckley | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/no-rise-is-found-in-bar-licenses-sla-says-drinking-places-declined.html | NO RISE IS FOUND IN BAR LICENSES; S.L.A. Says Drinking Places Declined Since 1961 | True | By Charles Grutzner | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/impact-of-vietnam-on-europe-grows-vietnams-impact-on-europe-grows.html | Impact of Vietnam on Europe Grows; VIETNAM'S IMPACT ON EUROPE GROWS | True | By Henry Tanner | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/colorado-upsets-nebraska.html | Colorado Upsets Nebraska | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/cabbie-a-holdup-victim-slays-brooklyn-assailant.html | Cabbie, a Holdup Victim, Slays Brooklyn Assailant | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/another-opinion-on-the-rights-of-soviet-writers.html | Another Opinion; On the Rights of Soviet Writers | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/science-a-look-at-a-new-victim-of-the-war-plantlife.html | Science; A Look at a New Victim Of the War -- Plantlife | True | By Walter Sullivan | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/journal-editor-reappointed.html | Journal Editor Reappointed | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/florida-horse-show-circuit-begins-operations-wednesday.html | Florida Horse Show Circuit Begins Operations Wednesday | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/susan-beane-engaged-to-stephen-s-mathews-teacher-debutante-of-1965.html | Susan Beane Engaged To Stephen S. Mathews; Teacher, Debutante of 1965, Fiancee of Wesleyan Student | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/3-children-saved-in-brooklyn-fire-they-are-dropped-to-safety-bronx.html | 3 CHILDREN SAVED IN BROOKLYN FIRE; They Are Dropped to Safety -- Bronx Boy Rescued | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/something-is-popping-in-the-state-of-denmark.html | Something Is Popping in the State of Denmark | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-foreign-relations-committee-advice-but-no-consent.html | The Foreign Relations Committee -- Advice but No Consent | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/coast-museum-recalls-west-of-film-star.html | Coast Museum Recalls West Of Film Star | True | By Merrill Folsom | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/clark-facing-a-foe-in-primary-contest.html | CLARK FACING A FOE IN PRIMARY CONTEST | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/tourists-a-us-welcome-mat.html | Tourists; A U.S. Welcome Mat | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/finland-is-now-onethird-cheaper.html | Finland Is Now One-Third Cheaper | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/3-royalist-officers-arrested-in-athens.html | 3 ROYALIST OFFICERS ARRESTED IN ATHENS | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-industrial-plants-set-record-in-illinois.html | New Industrial Plants Set Record in Illinois | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/seals-beat-penguins-31.html | Seals Beat Penguins, 3-1 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/catholics-to-hear-attack-on-abortion.html | CATHOLICS TO HEAR ATTACK ON ABORTION | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/dark-fantasy-the-magic-toy-shop-by-angela-carter-192-pp-new-york.html | Dark Fantasy; THE MAGIC TOYSHOP. By Angela Carter. 192 pp. New York: Simon & Schuster. $4.95. | True | By John Wakeman | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/know-their-business.html | KNOW THEIR BUSINESS | True | RICHARD YENTEMA. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/william-paul-jr-becomes-fiance-of-noelle-walser.html | William Paul Jr. Becomes Fiance Of Noelle Walser | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/moderate-voice-is-heard-in-monetary-debate-moderate-voice-in.html | Moderate Voice Is Heard in Monetary Debate; Moderate Voice in Monetary Debate | True | By H. Erich Heinemann | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/2-westchester-links-to-close-until-april.html | 2 Westchester Links To Close Until April | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/last-view-of-the-chinese-scene-the-china-white-paper-august-1949.html | Last View of the Chinese Scene; THE CHINA WHITE PAPER. August 1949. Originally Issued by the Department of State as "United States Relations With China, With Special Reference to the Period 1944-1949." With a New Introduction by Lyman P. Van Slyke. 1,079 pp. Stanford, Cal.: Stanford University Press. Cloth, 1 vol., $15. Paper, 2 vols., $5.95 the set. | True | By Gaddis Smith | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/frostbite-racing-off.html | Frostbite Racing Off | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/race-relations-negroes-talk-tough.html | Race Relations; Negroes Talk Tough | True | By C. Gerald Fraser | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/college-jazz-has-really-grown-up.html | College Jazz Has Really Grown Up | True | By John S. Wilson | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-effects-of-devaluation.html | The Effects of Devaluation | True | By John Brannon Albright | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/accident-results-in-new-golf-ball.html | ' ACCIDENT' RESULTS IN NEW GOLF BALL | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/l-i-schools-move-for-integration-centralization-is-the-key-to.html | L. I. SCHOOLS MOVE FOR INTEGRATION; Centralization Is the Key to Malverne's Plan | True | By Agis Salpukas | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/unknowns-vying-in-new-hampshire-may-be-important-factor-if-primary.html | UNKNOWNS VYING IN NEW HAMPSHIRE; May Be Important Factor if Primary Is Close | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/top-of-richard-pettys-car-is-puzzle-drivers-sift-merits-of-black.html | Top of Richard Petty's Car Is Puzzle; Drivers Sift Merits of Black Roof on Winning Racer | True | By John S. Radosta | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-17-no-title.html | Article 17 — No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/american-history-best.html | American History; BEST | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/american-university-names-new-president.html | American University Names New President | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/a-canadian-student-accused-in-moscow.html | A CANADIAN STUDENT ACCUSED IN MOSCOW | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/floating-guests.html | Floating Guests | True | By Barney Lefferts | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/erasmus-five-advances.html | Erasmus Five Advances | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/rising-hospital-costs-salary-increases-called-main-factor-in-a.html | Rising Hospital Costs; Salary Increases Called Main Factor In a Complex and Troubling Problem | True | By Howard A. Rusk, M.d. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MORT COFFEY | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mnamara-says-destroyers-in-64-warned-of-enemy-tells-senators-that-2.html | M'NAMARA SAYS DESTROYERS IN '64 WARNED OF ENEMY; Tells Senators That 2 Ships Remained on Patrol Despite Threat of Hostile Action | True | By John W. Finney | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/tanker-escapes-ice-floe.html | Tanker Escapes Ice Floe | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/social-studies-for-teenagers.html | Social Studies For Teenagers | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FRANK BISK, D.D. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/british-royalty-will-attend-gala-here.html | British Royalty Will Attend Gala Here | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/carol-fain-crosswell-is-engaged.html | Carol Fain Crosswell Is Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/karen-muir-easily-beats-miss-tanner-in-backstroke.html | Karen Muir Easily Beats Miss Tanner in Backstroke | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nuclear-gas-plan-stirs-controversy.html | NUCLEAR GAS PLAN STIRS CONTROVERSY | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/dean-appointed-at-fordham.html | Dean Appointed at Fordham | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/c-w-post-beaten-7974.html | C. W. Post Beaten, 79-74 | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/patricia-hedlund-engaged-to-wed-stephen-osman.html | Patricia Hedlund Engaged to Wed Stephen Osman | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/korean-defies-japanese-police-5-days.html | Korean Defies Japanese Police 5 Days | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/communists-a-plus-for-the-kremlin.html | Communists; A Plus for the Kremlin | True | By Henry Kamm | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/wallace-doctors-satisfied.html | Wallace Doctors Satisfied | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/queue-in-the-cold.html | QUEUE IN THE COLD | True | HENRY W. REED. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nostalgia-on-the-old-lincoln-highway-in-ohio.html | Nostalgia on the Old Lincoln Highway in Ohio | True | By Wilbur L. Dunbar | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/grand-duchy-by-car.html | Grand Duchy By Car | True | By Barbara Farnsworth | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-mothers-get-advice-on-blues-studies-show-depression-is-normal.html | NEW MOTHERS GET ADVICE ON 'BLUES'; Studies Show Depression Is Normal and Disappears | True | By Jane E. Brody | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mrs-james-crabtree-remarried-in-jersey.html | Mrs. James Crabtree Remarried in Jersey | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/jewish-veterans-to-meet.html | Jewish Veterans to Meet | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/wagner-downs-hartwick.html | Wagner Downs Hartwick | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/rockefeller-says-hed-accept-draft-says-in-detroit-he-would-agree-to.html | ROCKEFELLER SAYS HE'D ACCEPT DRAFT; Says in Detroit He Would Agree to Will of Convention -- Still Backs Romney | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/south-vietnamese-seize-hue-palace-enemy-retreats-troops-after-21day.html | SOUTH VIETNAMESE SEIZE HUE PALACE; ENEMY RETREATS; Troops, After 21-Day Siege, Find Most of Foe Gone -- Fight Seems Near End | True | By Charles Mohr | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/was-lincoln-just-a-legend.html | WAS LINCOLN JUST A LEGEND? | True | DORIS KALTHOFER | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/swedish-effort-on-pueblo-hinted-south-korean-aide-reports-meeting.html | SWEDISH EFFORT ON PUEBLO HINTED; South Korean Aide Reports Meeting With the North | True | By J. Anthony Lukas | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/metropolitan-to-fete-diplomatic-and-social-leaders.html | Metropolitan to Fete Diplomatic and Social Leaders | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/travel-tax-opposed.html | Travel Tax Opposed | True | PAUL H. SILVERSTONE | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/norfolk-named-to-tourney.html | Norfolk Named to Tourney | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/13yearold-rider-wins-jump-title-tony-dambrosio-jr-pilots-count-ten.html | 13-YEAR-OLD RIDER WINS JUMP TITLE; Tony D'Ambrosio Jr. Pilots Count Ten to Open Victory | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/boston-banks-exchange-property.html | Boston Banks Exchange Property | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/beatles-guru-said-to-weigh-moving-to-us-for-privacy.html | Beatles' Guru Said to Weigh Moving to U.S. for Privacy | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/2-panels-seeking-to-reduce-crime-state-and-city-groups-work-on.html | 2 PANELS SEEKING TO REDUCE CRIME; State and City Groups Work on Variety of Problems | True | By David Burnham | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/baylor-at-age-of-33-sparking-injury-plagued-lakers-drive.html | Baylor, at Age of 33, Sparking Injury-Plagued Lakers' Drive | True | By Bill Becker | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/for-aluminum-diversified-sales-boom-diverse-factors-add-to-aluminum.html | For Aluminum, Diversified Sales Boom; Diverse Factors Add To Aluminum's Boom | True | By Robert Walker | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/leaders-of-strike-curbed-in-memphis.html | LEADERS OF STRIKE CURBED IN MEMPHIS | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/crime.html | Crime | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/priest-criticizes-catholic-schools-says-control-by-religious-orders.html | PRIEST CRITICIZES CATHOLIC SCHOOLS; Says Control by Religious Orders Hurts Colleges | True | By Gene Currivan | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/brigham-young-five-wins.html | Brigham Young Five Wins | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/p-d-caesar-fiance-of-patricia-cohen.html | P. D. Caesar Fiance Of Patricia Cohen | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/lowell-bonfeld-to-wed-miss-harriet-feinberg.html | Lowell Bonfeld to Wed Miss Harriet Feinberg | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/oklahomans-back-nixon.html | Oklahomans Back Nixon | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/two-who-got-away-from-big-one-rangers-from-big-one-rangers-scout-beat-the-canadiens-to.html | Two Who Got Away From Big One, Rangers' Scout Beat the Canadiens to Gilbert, Ratelle | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/education-florida-strike-is-a-test-for-the-militant-teacher.html | Education; Florida Strike Is a Test for the Militant Teacher | True | By Fred M. Hechinger | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/katryna-r-van-dusen-is-a-bride.html | Katryna R. Van Dusen Is a Bride | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/thoughts-on-french-thought-the-obstructed-path-french-social.html | Thoughts On French Thought; THE OBSTRUCTED PATH. French Social Thought in the Years of Desperation, 1930-1960. By H. Stuart Hughes. 304 pp. New York: Harper & Row. $6.95. | True | By Peter Steinfels | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/greece-all-that-comes-out-is-the-hesitation-waltz.html | Greece; All That Comes Out Is the Hesitation Waltz | True | By Richard Eder | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/fenners-team-wins-aau-bobsled-races.html | FENNER'S TEAM WINS A.A.U. BOBSLED RACES | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/governor-urged-to-act-on-jetport-oconnor-asks-immediate-beginning.html | GOVERNOR URGED TO ACT ON JETPORT; O'Connor Asks Immediate Beginning on Project | True | By Seth S. King | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/escalation-to-what-end.html | Escalation -- To What End? | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/narcotics-a-hard-beat-to-police.html | Narcotics; A Hard Beat to Police | True | By John Kifner | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/militant-negroes-predict-violence-takeover-of-cities-warned-at-u-of.html | MILITANT NEGROES PREDICT VIOLENCE; Take-over of Cities Warned at U. of Oregon Parley | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/s-sidney-pike-skywriter-dead-head-of-ad-concern-helped-introduce.html | S. SIDNEY PIKE, SKYWRITER, DEAD; Head of Ad Concern Helped Introduce Technique to U.S. | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/from-the-brush-of-bad-heart-bull-a-pictographic-history-of-the.html | From the Brush Of Bad Heart Bull; A PICTOGRAPHIC HISTORY OF THE OGLALA SIOUX. Drawings by Amos Bad Heart Bull. Text by Helen H. Blish. Introduction by Mari Sandoz. Illustrated. 530 pp. Lincoln: University of Nebraska Press $17.95. | True | By J. O. Brew | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/chrysler-strike-ended.html | Chrysler Strike Ended | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/margaret-fisher-63-debutante-is-engaged-to-alpheus-oakes.html | Margaret Fisher, '63 Debutante, Is Engaged to Alpheus Oakes | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/civil-rights-somebody-on-the-hill-still-cares.html | Civil Rights; Somebody on the Hill Still Cares | True | By Marjorie Hunter | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/complete-failure-charged.html | ' Complete Failure' Charged | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/construction-in-dallas-of-residences-surges.html | Construction in Dallas Of Residences Surges | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/torok-wins-comet-class-on-stormy-biscayne-bay.html | Torok Wins Comet Class On Stormy Biscayne Bay | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-notebooks-of-dylan-thomas-edited-by-ralph-maud-364-pp-new.html | THE NOTEBOOKS OF DYLAN THOMAS. Edited by Ralph Maud. 364 pp. New Directions. $8.50 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/reagans-slate-a-crosssection-his-delegates-had-backed-goldwater-and.html | REAGAN'S SLATE: A CROSS-SECTION; His Delegates Had Backed Goldwater and Rockefeller | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/hunter-loses-in-overtime.html | Hunter Loses in Overtime | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mullen-hartley.html | Mullen -- Hartley | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-tourist-takes-to-the-open-road-in-ireland.html | The tourist Takes to the Open Road in Ireland | True | By Hugh G. Smith | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/federalisms-rubicon.html | Federalism's Rubicon | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/far-east.html | Far East | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/senator-morton-retires.html | Senator Morton Retires | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/ruggiero-mountain.html | Ruggiero — Mountain | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/young-readers-books.html | Young Readers' Books | True | By Alden Vaughan | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/leafs-top-bruins-10.html | Leafs Top Bruins, 1-0 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/expansion-set-by-sperry-rand.html | Expansion Set By Sperry Rand | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miranda-sampsell-is-married-to-robert-gaylord-donnelley.html | Miranda Sampsell Is Married To Robert Gaylord Donnelley | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/bethunecookman-defeats-florida-a-and-m-104101.html | Bethune-Cookman Defeats Florida A. and M., 104-101 | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/troops-more-men-for-a-tougher-war.html | Troops, More Men for a Tougher War | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/concord-net-tourney-to-start-tomorrow.html | Concord Net Tourney To Start Tomorrow | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/queens-defeats-adelphi.html | Queens Defeats Adelphi | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/hayes-captures-title-of-worlds-fastest-pro.html | Hayes Captures Title Of World's Fastest Pro | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/union-mat-team-downs-colgate-for-10th-in-row.html | Union Mat Team Downs Colgate for 10th in Row | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/like-morgan-hail-the-graduate.html | LIKE "MORGAN"?; Hail the Graduate | True | HENRY D. FETTER | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/paths-to-the-peloponnesus.html | Paths to the Peloponnesus | True | By Mario S. Modiano | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/6-are-attendants-of-emily-works-at-her-wedding.html | 6 Are Attendants Of Emily Works At Her Wedding | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mayor-stokes-the-first-hundred-days-the-hundred-days-of-mayor.html | Mayor Stokes: The First Hundred Days; The Hundred Days of Mayor Stokes (Cont.) | True | By James M. Naughton | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/strangers-in-tanzania.html | Strangers In Tanzania | True | By Henry Reuter | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/upswing-at-gulf-coast-resort.html | Upswing At Gulf Coast Resort | True | By John Durant | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/what-makes-actors-act.html | What Makes Actors Act? | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/bowdoin-wins-by-63.html | Bowdoin Wins by 6-3 | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/giveaway-night-listed-by-jersey-americans.html | Giveaway Night Listed By Jersey Americans | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/elaine-amsel-engagd-to-harold-r-ball-jr.html | Elaine Amsel Engaged To Harold R. Ball Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/montgomery-gets-orders-to-integrate-schools-and-staffs.html | Montgomery Gets Orders to Integrate Schools and Staffs | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/yales-swim-squad-crushes-princeton.html | YALE'S SWIM SQUAD CRUSHES PRINCETON | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/politics-johnsons-campaign-warmup.html | Politics; Johnson's Campaign Warm-Up | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/snoopy-in-the-sky-with-diamonds.html | Snoopy in the Sky, With Diamonds | True | By Paul Showers | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/european-travel.html | EUROPEAN TRAVEL | True | GEORGE M. KORB. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/nuptials-for-miss-susan-c-daly.html | Nuptials for Miss Susan C. Daly | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/linda-belding-is-bride-of-stephen-whittlesey.html | Linda Belding Is Bride Of Stephen Whittlesey | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/international-travel-1968-travel-outlook-for-1968.html | International Travel 1968; Travel Outlook For 1968 | True | PAUL J.C. FRIEDLANDER. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/watch-your-swahili.html | WATCH YOUR SWAHILI | True | JOHN SWITALSKI | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/conditions-of-behavior-robots-men-and-minds-psychology-in-the.html | Conditions of Behavior; ROBOTS, MEN AND MINDS. Psychology in the Modern World. By Ludwig von Bertalanffy. 150 pp. New York: George Braziller. $5. | True | By Richard Held | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/helgestad-takes-ski-jumping-lead-soars-285-feet-as-meet-is.html | HELGESTAD TAKES SKI JUMPING LEAD; Soars 285 Feet as Meet Is Curtailed by Darkness | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/mrs-abbate-has-a-son.html | Mrs. Abbate Has a Son | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sales-of-tobacco-make-more-gains.html | Sales of Tobacco Make More Gains | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/columbia-fencers-defeat-penn-1413.html | COLUMBIA FENCERS DEFEAT PENN, 14-13 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/excerpts-from-mcnamaras-testimony-on-tonkin.html | Excerpts from McNamara's Testimony on Tonkin | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/harvard-tops-penn-6967.html | Harvard Tops Penn, 69-67 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/he-thumbs-his-way-montgomery-thumbs-his-way.html | He Thumbs His Way; Montgomery Thumbs His Way | True | By John S. Wilson | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/philosophy.html | Philosophy | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/miss-turecamo-is-bride.html | Miss Turecamo Is Bride | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/10-fordham-teams-compete-this-week.html | 10 FORDHAM TEAMS COMPETE THIS WEEK | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/harvard-routs-yale-71.html | Harvard Routs Yale, 7-1 | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/baird-cards-197-to-widen-lead-in-panama-open-to-8.html | Baird Cards 197 to Widen Lead in Panama Open to 8 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/cities-gardner-takes-on-the-urban-crisis.html | Cities; Gardner Takes On the Urban Crisis | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/bridal-held-in-jersey-for-miss-grace-pond.html | Bridal Held in Jersey For Miss Grace Pond | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/caledonian-no-2-in-curling-final-ardsley-rink-also-gains-in-own.html | CALEDONIAN NO. 2 IN CURLING FINAL; Ardsley Rink Also Gains in Own Bonspiel | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/richard-kozak-karen-m-koons-will-be-married.html | Richard Kozak, Karen M. Koons Will Be Married | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/irvine-named-to-post-with-hatteras-yachts.html | Irvine Named to Post With Hatteras Yachts | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/how-to-succeed-in-business.html | How to succeed in business | True | By Patricia Peterson | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/on-a-winters-day-twigging-anyone.html | On A Winter's Day, 'Twigging' Anyone? | True | Eric Hass. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/no-time-for-bway-news-of-the-rialto.html | No Time for B'way; News of the Rialto | True | By Lewis Funke | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/edward-moran-jr-weds-mary-oreilly.html | Edward Moran Jr. Weds Mary O'Reilly | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/princeton-cites-ambassador.html | Princeton Cites Ambassador | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/dartmouth-takes-eastern-ski-title-overtakes-middlebury-with-strong.html | DARTMOUTH TAKES EASTERN SKI TITLE; Overtakes Middlebury With Strong Showing in Jump | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sports-of-the-times-the-new-prospector.html | Sports of The Times; The New Prospector | True | By Arthur Daley | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/links-to-try-out-synthetic-traps-colored-sand-to-be-used-courses.html | LINKS TO TRY OUT SYNTHETIC TRAPS; Colored Sand to Be Used -- Courses Voice Interest | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/living-it-up-at-low-cost-in-portugal.html | Living It Up at Low Cost in Portugal | True | By Marvine Howe | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/print-auction-set-by-parkebernet-modern-french-works-to-be-sold.html | PRINT AUCTION SET BY PARKE-BERNET; Modern French Works to Be Sold Thursday and Friday | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-look-of-ada.html | ' New Look' of A.D.A. | True | L. EDWARD SHUCK Jr. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/georgia-beats-vanderbilt.html | Georgia Beats Vanderbilt | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/longshoremen-map-a-boycott-parley.html | Longshoremen Map a Boycott Parley | True | By George Horne | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/barbara-l-roth-student-engaged.html | Barbara L. Roth, Student, Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/air-officer-fiance-of-miss-helen-ager.html | Air Officer Fiance Of Miss Helen Ager | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/imperiled-redwoods.html | Imperiled Redwoods | True | ROBERT RIENOW | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/sviridoff-sees-new-slum-leadership.html | Sviridoff Sees New Slum Leadership | True | By Kathleen Teltsch | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/wood-field-and-stream-timid-hammerhead-shark-finds-empty-beer-can.html | Wood, Field and Stream; Timid Hammerhead Shark Finds Empty Beer Can Is Not to His Liking | True | By Nelson Bryant | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/evers-house-race-in-mississippi-election-tuesday-disturbs-moderates.html | Evers House Race in Mississippi Election Tuesday Disturbs Moderates | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/guards-at-is-201-trail-principal-detectives-stay-out-of-way-but-are.html | GUARDS AT I.S. 201 TRAIL PRINCIPAL; Detectives Stay Out of Way, but Are Close at Hand | True | By Martin Gansberg | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/cabell-of-hawaii-wins-peru-surfing-tourney.html | Cabell of Hawaii Wins Peru Surfing Tourney | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/prisoners-three-who-came-back.html | Prisoners; Three Who Came Back | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/healthy-factors-in-payments-deficit.html | Healthy Factors in Payments Deficit | True | BERNARD J. RUDMAN | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/new-york-search-goes-on-for-a-labor-law-that-will-work.html | New York; Search Goes On for a Labor Law That Will Work | True | By Sidney E. Zion | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/2000-march-here-to-protest-war-also-ask-ban-of-any-use-of-nuclear.html | 2,000 MARCH HERE TO PROTEST WAR; Also Ask Ban of Any Use of Nuclear Arms in Vietnam | True | By Val Adams | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/build-the-house-then-pick-the-furniture.html | Build the House, Then Pick the Furniture | True | By Jack Gould | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/city-opera-sings-a-fine-butterfly-handsome-production-given-first.html | CITY OPERA SINGS A FINE 'BUTTERFLY'; Handsome Production Given First Time This Season | True | By Robert Sherman | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/what-comes-naturally-gluttons-and-libertines-human-problems-of.html | What Comes Naturally?; GLUTTONS AND LIBERTINES. Human Problems of Being Natural. By Marston Bates. 244 pp. New York: Random House. $5.95. | True | By Ashley Montagu | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/ship-chandlers-official-back-after-turkish-duty.html | Ship Chandler's Official Back After Turkish Duty | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/about-outdoor-skating.html | About Outdoor Skating | True | MARY E. McCARTHY. | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/europe-de-gaulle-scores-once-more.html | Europe; De Gaulle Scores Once More | True | By Henry Tanner | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/colgate-sextet-triumphs.html | Colgate Sextet Triumphs | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/yonkers-reverts-to-old-post-time-opener-set-for-8-pm-at-meet.html | YONKERS REVERTS TO OLD POST TIME; Opener Set for 8 P.M. at Meet Starting March 4 | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/cornell-sextet-wins-18th-in-row-big-red-crushes-penn-91-for-21st.html | CORNELL SEXTET WINS 18TH IN ROW; Big Red Crushes Penn, 9-1, for 21st Triumph | True | Special to The New York Times | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-lure-of-inland-bulgaria.html | The Lure Of Inland Bulgaria | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/the-long-march-of-north-koreas-kim-of-north-koreas-kim.html | The Long March of North Korea's Kim; of North Korea's Kim | True | By Joungwon Alexander Kim | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/s-carolina-upsets-duke.html | S. Carolina Upsets Duke | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/interpex-opens-friday.html | Interpex Opens Friday | True | By David Lidman | 1996-02-12 | RE0000720887 | B00000405537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-25 | 1968-02-25 | https://www.nytimes.com/1968/02/25/archives/argentina-seeks-fishing-accords-to-cover-newly-found-grounds.html | Argentina Seeks Fishing Accords To Cover Newly Found Grounds | True | | 1996-02-12 | RE0000720887 | B00000405537 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/2-operas-appear-in-strange-guises-city-troupes-cavalleria-gains.html | 2 OPERAS APPEAR IN STRANGE GUISES; City Troupe's 'Cavalleria' Gains, 'Pagliacci' Loses | True | By Allen Hughes | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/italian-deficit-grows.html | Italian Deficit Grows | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/la-salle-temple-among-4-picked-for-court-playoffs.html | La Salle, Temple Among 4 Picked for Court Playoffs | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/pete-bostwick-captures-finals-in-court-tennis-and-racquets.html | Pete Bostwick Captures Finals In Court Tennis and Racquets | True | By Allison Danzigspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/at-least-312000-stolen-from-british-post-office.html | At Least $312,000 Stolen From British Post Office | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/sheffield-and-siler-win-bobsled-title.html | SHEFFIELD AND SILER WIN BOBSLED TITLE | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/slight-lag-is-found-in-orders-for-steel.html | Slight Lag Is Found In Orders for Steel | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/new-york-maritime-tied-by-hofstra-in-wrestling.html | New York Maritime Tied By Hofstra in Wrestling | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/dr-robert-reeves-69-dies-headed-radiology-at-duke.html | Dr. Robert Reeves, 69, Dies; .Headed Radiology at Duke | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/stars-and-seals-play-to-33-tie-connelly-gets-no-27.html | Stars and Seals Play to 3-3 Tie; Connelly Gets No. 27 | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/penguins-down-flyers-six-21-binkley-stars-in-goal.html | Penguins Down Flyers Six, 2-1;; Binkley Stars in Goal | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/sugar-crop-kept-secret-by-cuba-silence-on-output-contrasts-to-last.html | SUGAR CROP KEPT SECRET BY CUBA; Silence on Output Contrasts to Last Year's Publicity SUGAR CROP KEPT SECRET BY CUBA | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/sanitation-union-talks-of-26-raise-negotiator-says-productivity.html | SANITATION UNION TALKS OF 26% RAISE; Negotiator Says Productivity Gain Would Justify It | True | By John Sibley | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/eric-feldary.html | ERIC FELDARY | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/fire-damages-room-in-hotel.html | Fire Damages Room in Hotel | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/hudson-expressway-battle.html | Hudson Expressway Battle | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/mrs-king-retains-indoor-net-title-beats-miss-casals-63-97-for-3d.html | MRS. KING RETAINS INDOOR NET TITLE; Beats Miss Casals, 6-3, 9-7, for 3d Straight Crown | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/baylor-scores-41-in-laker-victory-his-20-rebounds-also-help-trip.html | BAYLOR SCORES 41 IN LAKER VICTORY; His 20 Rebounds Also Help Trip Rockets, 127-112 | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/sterilization-rise-in-britain-reported.html | STERILIZATION RISE IN BRITAIN REPORTED | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/proud-flatbush.html | Proud Flatbush | True | ESTHER K. SILVERSTEIN | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/ticket-prices-rise-in-kenya.html | Ticket Prices Rise in Kenya | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/personal-finance-the-tax-pyramid-is-less-burdensome-when-tackled-in.html | Personal Finance; The Tax Pyramid Is Less Burdensome When Tackled in an Orderly Fashion Personal Finance | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/mr-clean-of-mccarthyism-revisited.html | Mr. Clean of McCarthyism Revisited | True | By Herbert Mitgang | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/1000-men-sought-for-jersey-piers-tobin-cites-labor-shortage-at.html | 1,000 MEN SOUGHT FOR JERSEY PIERS; Tobin Cites Labor Shortage at Newark and Elizabeth | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/law-enforcement-tops-agenda-for-johnsongovernors-meeting.html | Law Enforcement Tops Agenda For Johnson-Governors Meeting | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/la-salle-gains-semifinals-in-catholic-school-tourney.html | La Salle Gains Semi-Finals In Catholic School Tourney | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/hanoi-aide-leaves-sweden.html | Hanoi Aide Leaves Sweden | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/realty-equities-names-a-new-vice-president.html | Realty Equities Names A New Vice President | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/rail-yard-at-haiphong-bombed.html | Rail Yard at Haiphong Bombed | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/end-papers.html | End Papers | True | HARRY GILROY. | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/fine-singing-marks-la-gioconda-at-met.html | Fine Singing Marks 'La Gioconda' at Met | True | PETER G. DAVIS. | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/fighting-in-northern-laos-is-said-to-be-continuing.html | Fighting in Northern Laos Is Said to Be Continuing | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/robbs-to-visit-relatives-before-he-goes-to-war.html | Robbs to Visit Relatives Before He Goes to War | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/panel-says-soviet-may-outpace-us-in-nuclear-ships-joint-committee.html | PANEL SAYS SOVIET MAY OUTPACE U.S. IN NUCLEAR SHIPS; Joint Committee Declares Pentagon Lets Work on Atom Submarines Lag M'NAMARA IS CRITICIZED Group Deplores Refusal of Funds for a New Project Proposed by Rickover PENTAGON SCORED ON ATOMIC FLEET | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/asians-fly-into-london-dignity-intact.html | Asians Fly Into London, Dignity Intact | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/oconnor-backs-meat-plan.html | O'Connor Backs Meat Plan | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/saigon-holds-2-more-monks.html | Saigon Holds 2 More Monks | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/is-201-case-gets-careful-treatment-giardino-declares.html | I.S. 201 Case Gets Careful Treatment, Giardino Declares | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/stanley-cobb-80-neurologist-dies-tharvard-professor-traced-ties-of.html | STANLEY COBB, 80, NEUROLOGIST, DIES; t-arvard Professor Traced Ties of Mind to Bodily Ills | True | Spea[ to The New Nor Ttmlr | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/business-reported-hostile-to-kennedy.html | BUSINESS REPORTED HOSTILE TO KENNEDY | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/clarks-lotus-ford-wins-at-melbourne.html | CLARK'S LOTUS FORD WINS AT MELBOURNE | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/tv-hamster-of-happiness-a-study-in-desertion-mildred-dunnock-stars.html | TV: 'Hamster of Happiness,' a Study in Desertion; Mildred Dunnock Stars With Susan Tyrrell Charles Eastman Play Presented on N.B.C. | True | By Jack Gould | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/year-after-cia-purge-student-group-focuses-on-discontent.html | Year After C.I.A. Purge, Student Group Focuses on Discontent | True | By Steven V. Robertsspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/2-communist-ships-anchor-off-coast.html | 2 COMMUNIST SHIPS ANCHOR OFF COAST | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/21st-victory-posted-by-st-bonaventure.html | 21ST VICTORY POSTED BY ST. BONAVENTURE | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/harrelson-wins-player-golf.html | Harrelson Wins Player Golf | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/political-lesson.html | Political Lesson | True | IRWIN J. SCHULMAN | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/march-16-nuptials-for-alyson-dyke.html | March 16 Nuptials For Alyson Dyke | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/gypsy-cab-driver-is-freed-in-bail-in-homicide-case.html | Gypsy Cab Driver Is Freed In Bail in Homicide Case | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/us-arab-policy-scored-by-kuchel-senator-says-commitment-to-israel.html | U.S. ARAB POLICY SCORED BY KUCHEL; Senator Says Commitment to Israel Was Concealed | True | By Irving Spiegel | 1996-02-12 | RE0000720894 | B00000407433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/after-boom-and-bust-hope-rises-in-ontario-uranium-town.html | After Boom and Bust, Hope Rises in Ontario Uranium Town | True | By Edward Cowanspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | Compiled by Congressional Quarterly | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/fire-razes-warehouse.html | Fire Razes Warehouse | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/industrial-revenue-financing-may-revive-with-new-clause-comeback.html | Industrial Revenue Financing May Revive With New Clause; COMEBACK LOOMS FOR PLANT BONDS | True | By John H. Allan | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/grays-duo-triumphs.html | Gray's Duo Triumphs | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/not-for-ichthyophagists-alone.html | Not for Ichthyophagists Alone | True | By Jean Hewitt | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/brownwineland.html | Brown--Wineland | True | Spetal to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/bart-sullivan.html | BART SULLIVAN | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/new-orders-drop-in-machine-tools-sharp-decline-of-january-follows.html | NEW ORDERS DROP IN MACHINE TOOLS; Sharp Decline of January Follows December Rise | True | By William M. Freeman | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/delury-complaints-called-hyperbole.html | DELURY COMPLAINTS CALLED 'HYPERBOLE' | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/city-hospitals-fail-to-meet-standards-department-says-city.html | City Hospitals Fail To Meet Standards, Department Says; City Hospitals Fail to Meet U.S. and State Rules, Report Notes | True | By Martin Tolchin | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/aetna-life-shows-67-earnings-drop.html | AETNA LIFE SHOWS '67 EARNINGS DROP | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/montreal-pair-rally-to-win-squash-racquets-open-final.html | Montreal Pair Rally to Win Squash Racquets Open Final | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/philharmonia-sets-ball-at-the-waldorf.html | Philharmonia Sets Ball at the Waldorf | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/egyptians-will-retry-4-former-air-officers.html | Egyptians Will Retry 4 Former Air Officers | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/tennessee-state-breaks-world-record-for-womens-sprint-relay-in-1108.html | Tennessee State Breaks World Record for Women's Sprint Relay in 1:10.8; 640-YARD QUARTET SCORES BY 10 FEET Eleanor Montgomery Sets U.S. Mark for High Jump at 5-10 1/2 in A.A.U. Meet | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/dissent-expected-at-red-assembly-2-groups-at-budapest-talks-oppose.html | DISSENT EXPECTED AT RED ASSEMBLY; 2 Groups at Budapest Talks Oppose a Formal Session | True | By Henry Kammspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/karine-georgian-cellist-and-american-symphony.html | Karine Georgian, Cellist, and American Symphony | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/76ers-set-back-hawks-126119-chamberlain-greer-spark-decisive.html | 76ERS SET BACK HAWKS, 126-119; Chamberlain, Greer Spark Decisive Scoring Spurt | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/ira-silverman-to-wed-jane-aresty.html | Ira Silverman to Wed Jane Aresty | True | SIJeFl,'t! tO T'jc 'rw N_rk Y'tl.Jlr | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/leschly-conquers-sangster-in-4set-macon-tennis-final.html | Leschly Conquers Sangster in 4-Set Macon Tennis Final | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/physicist-dies-in-explosion-when-he-opens-a-package.html | Physicist Dies in Explosion When He Opens a Package | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/city-asking-state-for-welfare-aid-2-albany-bills-seek-either.html | CITY ASKING STATE FOR WELFARE AID; 2 Albany Bills Seek Either Takeover or 75% Help | True | By Peter Kihss | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/a-fireman-is-jailed-for-using-ax-to-aid-2-stuck-in-elevator.html | A Fireman Is Jailed For Using Ax to Aid 2 Stuck in Elevator | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/stepup-in-war-urged.html | Step-Up in War Urged | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/kings-top-blues-42-as-menard-excels.html | KINGS TOP BLUES, 4-2, AS MENARD EXCELS | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/nixon-sees-no-great-gain-in-latest-survey-of-voters.html | Nixon Sees No Great Gain In Latest Survey of Voters | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/rangers-triumph-over-maple-leafs-31-on-three-goals-in-third-period.html | Rangers Triumph Over Maple Leafs, 3-1, on Three Goals in Third Period; RATELLE SETS OFF NEW YORK SURGE Scores the First Goal and Assists on Seling's Tally From 60 Feet Out | True | By Gerald Eskenazi | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/vice-president-elected-by-gimbels-division.html | Vice President Elected By Gimbels Division | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/advertising-more-interpublic-happenings.html | Advertising More Interpublic Happenings | True | By Philip H. Dougherty | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/makarios-reelected-president-of-cyprus-by-a-20to1-margin-90-turnout.html | Makarios Re-elected President Of Cyprus by a 20-to-1 Margin; 90% Turnout Is Reported in Vote Archbishop Sought in Effort for Mandate | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/senghors-election-assured-as-senegalese-cast-ballots.html | Senghor's Election Assured As Senegalese Cast Ballots | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/hadnot-paces-oaks-victory-over-chapparals-115-105.html | Hadnot Paces Oaks' Victory Over Chapparals, 115 105 | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/27-of-addicts-under-care-here-mayors-report-estimates-users-at.html | 2.7% OF ADDICTS UNDER CARE HERE; Mayor's Report Estimates Users at 40,000 | True | By Seth S. King | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/london-marchers-protest-plan-to-curb-asian-immigration-from-kenya.html | London Marchers Protest Plan to Curb Asian Immigration From Kenya; IMMIGRATION CURB SCORED IN LONDON | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/last-recital-given-by-choreoconcerts.html | LAST RECITAL GIVEN BY CHOREOCONCERTS | True | DON McDONAGH. | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/venezuela-opens-hectic-vote-drive-elections-in-december-may-produce.html | VENEZUELA OPENS HECTIC VOTE DRIVE; Elections in December May Produce Power Shift | True | By Paul L Montgomeryspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/shirley-verrett-sings-at-philharmonic.html | Shirley Verrett Sings at Philharmonic | True | D. H. | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/princeton-stand-explained.html | Princeton Stand Explained | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/fulbright-urges-congress-inquiry-into-war-policy-assails-handling.html | FULBRIGHT URGES CONGRESS INQUIRY INTO WAR POLICY; Assails Handling of Tonkin Incident -- William Bundy Defends 1964 Decision FULBRIGHT URGES FULL WAR INQUIRY | True | By Peter Grosespecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/a-political-fighter-mac-altman-gurevich.html | A Political Fighter; Mac Altman Gurevich | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/senator-predicts-callup.html | Senator Predicts Call-Up | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/brundage-backs-so-africa-ruling-calls-lifting-of-olympic-ban-a-boon.html | BRUNDAGE BACKS SO. AFRICA RULING; Calls Lifting of Olympic Ban a Boon to Nonwhites | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/milwaukee-win-curling.html | Milwaukee Win Curling | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/murphy-charts-mets-strategy-in-the-privacy-of-payson-place.html | Murphy Charts Mets' Strategy In the Privacy of 'Payson Place' | True | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/postecumenical-era-answers-to-religious-questions-seen-in-the.html | Post-Ecumenical Era; Answers to Religious Questions Seen In the Common Core of Christianity | True | By Edward B. Fiske | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/newspaper-unions-approve-settlement-in-san-francisco.html | Newspaper Unions Approve Settlement In San Francisco | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/yarborough-wins-accidentfilled-daytona-500-on-slow-speed-of-143-mph.html | Yarborough Wins Accident-Filled Daytona 500 on Slow Speed of 143 M.P.H.; 30 OF 50 UNABLE TO FINISH RACE Yarbrough, Runner-Up, Only a Second Behind -- Winner Earns $47,250 Price | True | By John S. Radostaspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/4-river-towboats-launched-at-once-for-marine-service.html | 4 River Towboats Launched at Once For Marine Service | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/sports-of-the-times-sun-people.html | Sports of The Times; Sun People | True | By Robert Lipsyte | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/bacallao-is-winner.html | Bacallao Is Winner | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/panama-canal-blocked-as-ship-sinks-panama-canal-blocked-as-ship.html | Panama Canal Blocked as Ship Sinks; Panama Canal Blocked as Ship Sinks | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/records-of-polish-girl-sprinter-who-flunked-sex-test-barred.html | Records of Polish Girl Sprinter Who Flunked Sex Test Barred | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/finnish-party-seeks-to-fill-premiership.html | FINNISH PARTY SEEKS TO FILL PREMIERSHIP | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/waste-on-the-red-river.html | Waste on the Red River | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/muskies-defeat-americans-on-4thperiod-spurt-9283.html | Muskies Defeat Americans On 4th-Period Spurt, 92-83 | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/broadways-aid-sought-to-calm-citys-ghettos-during-summer.html | Broadway's Aid Sought to Calm City's Ghettos During Summer | True | By Louis Calta | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/move-on-to-have-albert-replace-mccormack-as-speaker.html | Move On to Have Albert Replace McCormack as Speaker | True | By John Herbersspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/by-the-numbers.html | By the Numbers | True | By Thomas Lask | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/raid-on-hanoi-described.html | Raid on Hanoi Described | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/chow-chow-selected-as-best-of-1250-dogs-at-new-haven.html | Chow Chow Selected as Best of 1,250 Dogs at New Haven | True | By John Rendelspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/milstein-gives-recital-at-hunter-college.html | Milstein Gives Recital At Hunter College | True | ROBERT SHERMAN | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/schriever-to-aid-fight-on-slums-new-housing-unit-also-set-to-enlist.html | SCHRIEVER TO AID FIGHT ON SLUMS; New Housing Unit Also Set to Enlist Industry Support | True | By Robert B. Semple Jr.special To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/barbara-butler-fiancee.html | Barbara Butler Fiancee | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/3-city-college-students-to-take-rent-strike-1-in-harlem-ghetto.html | 3 City College Students to Take Rent Strike 1 in Harlem Ghetto | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/culture-blooming-in-westchester-director-is-named-for-arts-council.html | Culture Blooming in Westchester; Director Is Named for Arts Council in the County Location of Center for Activities Is a Big Issue | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/burrell-guitarist-evokes-the-1940s-with-jazz-concert.html | Burrell, Guitarist, Evokes the 1940's With Jazz Concert | True | JOHN S. WILSON. | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/queens-man-43-believed-to-be-hitandrun-victim.html | Queens Man, 43, Believed To Be Hit-and-Run Victim | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/miss-wade-moscow-victor.html | Miss Wade Moscow Victor | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/eight-students-hurt-in-fire.html | Eight Students Hurt in Fire | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/maier-triumphs-in-speed-skating-takes-10000meter-race-and-wins.html | MAIER TRIUMPHS IN SPEED SKATING; Takes 10,000-Meter Race and Wins World Title | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/isaacs-center-to-gain-at-party-wednesday.html | Isaacs Center to Gain At Party Wednesday | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/james-wechsler-is-named-winner-of-liberties-award.html | James Wechsler Is Named Winner of Liberties Award | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/the-isolated-millions.html | The Isolated Millions | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/housing-program-to-broaden-debt-urban-rebuilding-plan-may-create.html | HOUSING PROGRAM TO BROADEN DEBT; Urban Rebuilding Plan May Create Need for at Least 3 Financing Methods BIG SAVINGS FLOW SEEN Instruments Backed by U.S. Would Compete in Bond and Debenture Market HOUSING PROGRAM TO BROADEN DEBT | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/miss-beron-fiancee-of-dr-daniel-arons.html | Miss Beron Fiancee Of Dr. Daniel Arons | True | Special Io The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/seniority-views-sought-by-scotto-ila-members-in-brooklyn-asked-to.html | SENIORITY VIEWS SOUGHT BY SCOTTO; I.L.A. Members in Brooklyn Asked to Mail Cards | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/miss-cutter-wins-slalom-at-oslo-oregon-coed-captures-both-heats-in.html | MISS CUTTER WINS SLALOM AT OSLO; Oregon Coed Captures Both Heats in World Cup Event | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/artists-sketches-swell-li-church-fund-by-5000.html | Artist's Sketches Swell L.I. Church Fund by $5,000 | True | By Agis Salpukasspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/watson-captures-giant-slalom-race.html | WATSON CAPTURES GIANT SLALOM RACE | True | Special To The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/city-told-not-to-rely-on-oneshot-fiscal-aid-citizens-budget.html | City Told Not to Rely on One-Shot Fiscal Aid; Citizens Budget Commission Sees 'Rough' Year Ahead - Favors Less Spending | True | By Will Lissner | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/theater-saturday-night-in-the-bronx-trip-to-chayefskyland-staged-at.html | Theater: 'Saturday Night' in the Bronx; Trip to Chayefskyland Staged at Sheridan Sq. Jerome Kass's Comedy Is True as a Token | True | By Dan Sullivan | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/stanley-berman-gate-crasher-41-renowned-uninvited-guest-at-2000.html | STANLEY BERMAN, GATE CRASHER, 41; Renowned Uninvited Guest at 2,000 Functions Dies | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/london-puzzled-by-rumors-of-the-yens-devaluation.html | London Puzzled by Rumors Of the Yen's Devaluation | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/ayubs-pakistan-a-oneman-show-ayubs-pakistan-oneman-show-has-run-10.html | Ayub's Pakistan: A One-Man Show; Ayub's Pakistan: One-Man Show Has Run 10 Years SUCCESSION ISSUE IS CAUSING WORRY President's Illness Brought Public Business to a Halt -- Opposition Fragmented | True | By Terence Smithspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/usc-beats-furman-in-tv-college-bowl.html | U.S.C. BEATS FURMAN IN TV 'COLLEGE BOWL' | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/roy-harris-directs-work-on-marquette.html | ROY HARRIS DIRECTS WORK ON MARQUETTE | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/new-gilroy-play-undergoes-shifts-2-of-3-in-cast-are-replaced-barry.html | NEW GILROY PLAY UNDERGOES SHIFTS; 2 of 3 in Cast Are Replaced -- Barry Nelson to Direct | True | By Sam Zolotow | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/austrians-score-sweep.html | Austrians Score Sweep | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/lindsay-supports-rockefeller-race-governors-willingness-to-be.html | LINDSAY SUPPORTS ROCKEFELLER RACE; Governor's Willingness to Be Drafted for President Called 'Welcome News' LINDSAY SUPPORTS ROCKEFELLER RACE | True | By Richard Reeves | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/mayfield-wins-bronx-run.html | Mayfield Wins Bronx Run | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/hanoi-calls-for-aid.html | Hanoi Calls for Aid | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/dance-joffrey-ballets-con-amore-work-by-christensen-is-revived-at.html | Dance: Joffrey Ballet's 'Con Amore'; Work by Christensen Is Revived at City Center Cristofori Is Impressive as a New Bandit | True | By Clive Barnes | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/us-camp-hard-hit-in-2hour-assault-by-a-force-of-500-at-least-20-gis.html | U.S. CAMP HARD HIT IN 2-HOUR ASSAULT BY A FORCE OF 500; At Least 20 G.I.'s Killed at Site 42 Miles From Saigon — 11 Vehicles Burned PLANES DRIVE FOE AWAY Raiders Abandon 94 Dead–Wheeler, After Visit, Sees No Quick End of War U.S. Post Hard Hit by Enemy; 20 G.I.'s Die in 2-Hour Assault | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/seeburg-and-cadbury.html | Seeburg and Cadbury | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/janeagoldberg-glen-cove-bride-of-s-j-barclay.html | JaneA. Goldberg Glen Cove Bride Of S. J. Barclay | True | SDeTIVII tr The NOw 'Nrt k Tfmc, | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/lorice-stevens-soprano-makes-town-hall-debut.html | Lorice Stevens, Soprano, Makes Town Hall Debut | True | T.M.S. | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/memphis-facing-a-negro-boycott-pastors-urge-action-today-backing.html | MEMPHIS FACING A NEGRO BOYCOTT; Pastors Urge Action Today, Backing Garbage Strikers | True | By Douglas E. Kneelandspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/the-kiesinger-de-gaulle-plan.html | The Kiesinger-de Gaulle Plan | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/feud-between-reuther-and-meany-is-heading-for-showdown.html | Feud Between Reuther and Meany Is Heading for Showdown | True | By David R. Jonesspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/a-gardener-without-a-green-thumb.html | A 'Gardener' Without a Green Thumb | True | By Angela Taylor | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/the-new-portia-brainy-idealistic-but-above-all-just-a-girl.html | The New Portia: Brainy, Idealistic but, Above All, Just a Girl | True | By Marylin Bender | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/housing-aide-appointed.html | Housing Aide Appointed | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/3-negroes-weigh-house-race-in-new-brooklyn-12th-district.html | 3 Negroes Weigh House Race In New Brooklyn 12th District | True | By Earl Caldwell | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/bridge-weichsel-and-coon-win-life-master-pair-title-here.html | Bridge: Weichsel and Coon Win Life Master Pair Title Here | True | By Alan Truscott | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/knudson-shoots-a-65-for-273-wins-2d-golf-tourney-in-row.html | Knudson Shoots a 65 for 273, Wins 2d Golf Tourney in Row | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/harry-golden-on-things-remembered-in-an-interview-he-tells-of-the.html | Harry Golden: On Things Remembered; In an Interview, He Tells of the South, Race and Himself | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/an-irrigation-plan-stirs-irans-hopes-iran-considering-irrigation.html | An Irrigation Plan Stirs Iran's Hopes; IRAN CONSIDERING IRRIGATION PLAN | True | By Gerd Wilcke | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/higher-educations-plight.html | Higher Education's Plight | True | WILLIAM R. BISHIN | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/wounded-and-dying-civilians-pack-cantho-hospital.html | Wounded and Dying Civilians Pack Cantho Hospital | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/moyca-newell-mother-of-law-to-set-up-state-police-is-dead.html | Moyca Newell, 'Mother' of Law To Set Up State Police, Is Dead | True | .peel&d to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/defeated-candidates.html | Defeated Candidates | True | WILLIAM WORTHINGTON | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/cost-of-vietnam.html | Cost of Vietnam | True | MURAT WILLIAMS | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/spacemen-tale-a-hoax-farmer-fails-a-lie-test.html | Spacemen Tale a Hoax; Farmer Fails a Lie Test | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/news-of-realty-7th-bank-branch-bowery-savings-buys-site-facing.html | NEWS OF REALTY: 7TH BANK BRANCH; Bowery Savings Buys Site Facing Duffy Square | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/rockefeller-seeks-licensing-of-shops-that-repair-autos.html | Rockefeller Seeks Licensing of Shops That Repair Autos | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/bingham-may-sue-on-redistricting-he-protests-including-high-bridge.html | BINGHAM MAY SUE ON REDISTRICTING; He Protests Including High Bridge Area in District | True | By Clayton Knowles | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/book-of-war-crimes.html | Book of War Crimes | True | MARK G. LOEB,ROBERT SAKES,DAVID BERNER,HARVEY ALPER,EDWARD FELD,STEVEN SHAW,GEORGE BERLIN,ROBERT TANENHAUS,VICTOR O. KANE,BARUCH BOKSER. | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/french-leftist-slate-wins.html | French Leftist Slate Wins | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/kodaks-profit-up-in-difficult-1967-advance-also-reported-for-fourth.html | KODAK'S PROFIT UP IN 'DIFFICULT' 1967; Advance Also Reported for Fourth Quarter Results KODAK'S PROFIT UP IN 'DIFFICULT' 1967 | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/wingate-story-to-be-filmed.html | Wingate Story to Be Filmed | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/israeli-settlement-attacked.html | Israeli Settlement Attacked | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/3-are-killed-and-18-injured-in-fires-in-2-boroughs.html | 3 Are Killed and 18 Injured in Fires in 2 Boroughs | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/correction-jobs-found-unwanted-survey-shows-resistance-to.html | CORRECTION JOBS FOUND UNWANTED; Survey Shows Resistance to Rehabilitation Programs | True | By Joseph A. Loftusspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/today-is-nudging-yesterday-in-a-tranquil-hudson-town.html | Today Is Nudging Yesterday In a Tranquil Hudson Town | True | By Ralph Blumenthalspecial to the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/japan-seeks-standby-credit.html | Japan Seeks Standby Credit | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/militants-object-to-negro-usage-black-or-afroamerican-replacing.html | MILITANTS OBJECT TO 'NEGRO' USAGE; 'Black' or 'Afro-American' Replacing Barred Word | True | By John Leo | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/sine-nomine-singers-offer-early-works.html | SINE NOMINE SINGERS OFFER EARLY WORKS | True | D. H. | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/dr-james-a-ford-florida-curator-specialist-in-prehistoric-american.html | DR, JAMES A. FORD, FLORIDA CURATOR; Specialist in Prehistoric American Culture Dies | True | Spe:ILJ to The No,v York Tlm]l | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/amigos-defeat-mavericks-in-los-angeles-by-114109.html | Amigos Defeat Mavericks In Los Angeles by 114-109 | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/bus-exhaust.html | Bus Exhaust | True | DANIEL T. SCANNELL | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/black-muslims-convention-hears-elijah-muhammad.html | Black Muslims' Convention Hears Elijah Muhammad | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/accord-on-coffee-at-last.html | Accord on Coffee -- At Last | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/for-subway-commercials.html | For Subway Commercials | True | SAUL GOLDSTEIN | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/2-bombs-are-exploded-in-puerto-rico-pipeline.html | 2 Bombs Are Exploded In Puerto Rico Pipeline | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/pacers-thwart-late-rally-and-beat-colonels-10093.html | Pacers Thwart Late Rally And Beat Colonels, 100-93 | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/s-e-c-listens-to-complaints.html | S. E. C. Listens to Complaints | True | By Terry Robards | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/air-cargo-class-begins-today.html | Air Cargo Class Begins Today | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/knicks-turn-back-pistons-124115-as-russell-scores-38-points.html | Knicks Turn Back Pistons, 124-115, as Russell Scores 38 Points; FRAZIER'S STEALS STEM LATE RALLY Rookie Excels on Defense as Knicks Take 4th Straight -- Bing Held to 12 Points | True | By Dave Andersonspecial to the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/javits-predicts-rights-bill.html | Javits Predicts Rights Bill | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/harry-levin-marries-mrs-felice-goodman.html | Harry Levin Marries Mrs. Felice Goodman | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/new-school-names-official.html | New School Names Official | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/3-inquiries-planned-to-check-tv-and-radio-discrimination.html | 3 Inquiries Planned to Check TV and Radio Discrimination | True | By Robert E. Dallos | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/soviet-arrests-exsergeant-on-charges-of-espionage.html | Soviet Arrests Ex-Sergeant On Charges of Espionage | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/chess-time-everyones-opponent-gets-the-better-of-larsen.html | Chess: Time, Everyone's Opponent, Gets the Better of Larsen | True | By Al Horowitz | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/hsu-wins-philippine-open.html | Hsu Wins Philippine Open | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/judith-smith-enaed.html | Judith Smith Enaed | True | Special to The New York T/me' | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/us-birth-rate-at-a-low-and-likely-to-fall-lower-u-s-birth-rate-at-a.html | U.S. Birth Rate at a Low And Likely to Fall Lower; U. S. Birth Rate at a New Low And Likely to Continue to Drop | True | By Richard D. Lyons | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/india-puts-uttar-pradesh-under-central-control-suspends-assembly.html | India Puts Uttar Pradesh Under Central Control; Suspends Assembly Following Breakup of United Front -New Coalition Sought | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/camille-huysmans-dies-at-96-belgian-socialist-was-premier.html | Camille Huysmans Dies at 96; Belgian Socialist Was Premier | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/treasury-itemizes-1year-maturities-118651749964.html | Treasury Itemizes 1-Year Maturities: $118,651,749,964 | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/gall-alexander-wed-to-dr-i-ira-mason.html | Gall Alexander Wed To Dr. I. Ira Mason | True | Spec..ial to Title New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/morton-retirement-linked-to-blunt-medical-report.html | Morton Retirement Linked To 'Blunt' Medical Report | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/2-show-titles-won-by-dutch-minstrel.html | 2 SHOW TITLES WON BY DUTCH MINSTREL | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/transport-news-air-noise-dispute-second-group-quits-council-seeking.html | TRANSPORT NEWS: AIR NOISE DISPUTE; Second Group Quits Council Seeking Quieter Airplanes | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/top-officers-are-chosen-by-doner.html | Top Officers Are Chosen by Doner | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/hospital-union-ends-walkout-in-newark-court-gets-dispute.html | Hospital Union Ends Walkout in Newark; Court Gets Dispute | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/rockefeller-on-move-friends-and-enemies-expect-governor-to-give.html | Rockefeller on Move?; Friends and Enemies Expect Governor To Give More Hints by Midsummer | True | By Warren Weaver Jr.special To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/dance-to-aid-puerto-ricans.html | Dance to Aid Puerto Ricans | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/adair-takes-final-in-squash-racquets.html | ADAIR TAKES FINAL IN SQUASH RACQUETS | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/maurice-schapira-judge-i-of-essex-_coty-c___out-62i.html | Maurice Schapira, Judge I of Essex _Co.,ty C___ou,t. 62I | True | Epec''tal to The New York 'tmel | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/segovia-offers-typical-program-guitarist-75-plays-works-from-bach.html | SEGOVIA OFFERS TYPICAL PROGRAM; Guitarist, 75, Plays Works From Bach to Villa-Lobos | True | By Donal Henahan | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/ablasts-studied-as-way-to-expand-us-gold-output-nuclear-blasts-for.html | A-Blasts Studied As Way to Expand U.S. Gold Output; NUCLEAR BLASTS FOR GOLD STUDIED | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/dr-milton-buchbinderi.html | DR. MILTON BUCHBINDERI | True | -pedal to The New York T'tmel ] | 1996-02-12 | RE0000720894 | B00000407433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/sterling-falters-on-spending-plan-traders-nervous-reaction-stirred.html | STERLING FALTERS ON SPENDING PLAN; Traders' Nervous Reaction Stirred by Publication of Government Estimates BUDGET RISE INDICATED Labor Regime Insists Pound Weakened Because Public Misunderstood Figures STERLING FALTERS ON SPENDING PLAN | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/abu-dhabi-gushes-instant-wealth-oil-revenues-of-sheikdom-soar-but.html | ABU DHABI GUSHES INSTANT WEALTH; Oil Revenues of Sheikdom Soar, but So Do Problems | True | By Gloria Emersonspecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/badminton-title-to-poole.html | Badminton Title to Poole | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/ivy-league-leaders-weighing-policies-for-resistance-to-draft.html | Ivy League Leaders Weighing Policies for Resistance to Draft | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/smithcorona-elects-2.html | Smith-Corona Elects 2 | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/arthur-m-gottlieb.html | ARTHUR M. GOTTLIEB | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/seiko-finds-now-is-time-to-expand-seikos-time-to-expand.html | Seiko Finds Now Is Time to Expand; Seiko's Time to Expand | True | By Isadore Barmash | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/columbia-2-games-away-from-title-faces-penn-quintet-friday-and.html | COLUMBIA 2 GAMES AWAY FROM TITLE; Faces Penn Quintet Friday and Princeton Saturday | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/defiant-peasants-hamper-hussein-they-aid-guerrillas-whom-jordanian.html | DEFIANT PEASANTS HAMPER HUSSEIN; They Aid Guerrillas, Whom Jordanian King Opposes | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/ogilvy-masterson-reach-brooklyn-indoor-net-final.html | Ogilvy, Masterson Reach Brooklyn Indoor Net Final | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/house-panel-to-investigate-bank-deposit-supervision.html | House Panel to Investigate Bank Deposit Supervision | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/comets-beat-ducks-41.html | Comets Beat Ducks, 4-1 | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/mrs-gandhis-elder-son-weds-italian-in-new-delhi.html | Mrs. Gandhi's Elder Son Weds Italian in New Delhi | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/hort-and-reshevsky-draw-in-chess-match-on-coast.html | Hort and Reshevsky Draw In Chess Match on Coast | True | Special to The New York Times | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-26 | 1968-02-26 | https://www.nytimes.com/1968/02/26/archives/miss-sharon-nathan-married-to-elliot-paul-zucker-buyer.html | Miss Sharon Nathan Married To Elliot Paul Zucker, Buyer | True | | 1996-02-12 | RE0000720894 | B00000407433 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/tahitians-protest-tax-plan.html | Tahitians Protest Tax Plan | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/public-workers-union-asks-recognition.html | Public Workers' Union Asks Recognition | True | JOHN L. LOMONACO | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/another-corner-sold-in-times-sq-plot-at-broadway-and-43d-is-site-of.html | ANOTHER CORNER SOLD IN TIMES SQ.; Plot, at Broadway and 43d, Is Site of Schrafft's | True | By William Robbins | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/gilbert-and-sullivan-troupe-to-offer-a-new-penzance.html | Gilbert and Sullivan Troupe To Offer a New 'Penzance' | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/city-and-union-to-give-data-in-sanitation-strike-today.html | City and Union to Give Data In Sanitation Strike Today | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/william-f-smith-us-judge-dead-jurist-cleared-a-logjam-in-brooklyn.html | WILLIAM F. SMITH, U.S. JUDGE, DEAD; Jurist Cleared a Logjam in Brooklyn Court in '59 | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/laborites-firm-on-bar-to-asians-indian-group-disappointed-in-plea.html | LABORITES FIRM ON BAR TO ASIANS; Indian Group Disappointed in Plea on Migration Bill | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/cooney-resigns-high-city-housing-post-to-lobby-for-more-aid-to-the.html | Cooney Resigns High City Housing Post to Lobby for More Aid to the Poor | True | By Steven V. Roberts | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/bridge-knockout-final-is-reached-by-moss-and-pearly-teams.html | Bridge: Knockout Final Is Reached By Moss and Pearly Teams | True | By Alan Truscott | 1996-02-12 | RE0000720889 | B00000407428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/duquesne-becomes-fifth-quintet-to-accept-nit-bid-event-at-garden.html | Duquesne Becomes Fifth Quintet to Accept N.I.T. Bid; EVENT AT GARDEN STARTS MARCH 14 Duquesne, With 17-4 Mark, Turned Down Bid From N.C.A.A. Week Ago | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/first-western-wins-suit.html | First Western Wins Suit | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/ranger-fans-long-for-old-days-when-they-loved-a-loser.html | Ranger Fans Long For Old Days When They Loved a Loser | True | By Gerald Eskenazi | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/mens-wear-award-set.html | Men's Wear Award Set | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/los-angeles-times-appeals-federal-antitrust-judgment.html | Los Angeles Times Appeals Federal Antitrust Judgment | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/marsha-styler-is-future-bride-of-peter-heiman.html | Marsha Styler Is Future Bride Of Peter Heiman | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/puerto-rican-police-alert-americans-after-11th-blast.html | Puerto Rican Police Alert Americans After 11th Blast | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/state-reshapes-house-districts-court-fight-due-governor-quickly.html | STATE RESHAPES HOUSE DISTRICTS; COURT FIGHT DUE; Governor Quickly Approves Action by Legislature to Meet Judges' Mandate STATE RESHAPES HOUSE DISTRICTS | | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/intra-bank-will-reopen-its-branches-in-jordan.html | Intra Bank Will Reopen Its Branches in Jordan | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/rates-for-treasury-bills-show-advances-at-weekly-auction.html | Rates for Treasury Bills Show Advances at Weekly Auction | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/what-is-the-future-of-gold.html | WHAT IS THE FUTURE OF GOLD? | True | by R. Logan Norgaard | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/louisville-triumphs-7652.html | Louisville Triumphs, 76-52 | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/tv-danny-thomas-still-the-old-pro-taped-supper-club-act-shows-him.html | TV: Danny Thomas, Still the Old Pro; Taped Supper Club Act Shows Him at His Best Blends Stories, Emotion Monologues and Songs | True | By Jack Gould | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/dr-joel-pressman-dies-at-67-husband-of-claudette-colbert.html | Dr. Joel Pressman Dies at 67; Husband of Claudette Colbert | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/senghor-elected-in-senegal.html | Senghor Elected in Senegal | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/in-the-nation-lost-in-the-softsoap.html | In The Nation: Lost in the Soft-Soap | True | By Tom Wicker | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/draft-resistance.html | Draft Resistance | True | MITCHELL GOODMAN | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/javits-will-announce-his-candidacy-today.html | Javits Will Announce His Candidacy Today | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/thais-to-get-50-us-copters.html | Thais to Get 50 U.S. Copters | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/classes-resumed-by-1500-negroes-south-carolina-state-opens-17-days.html | CLASSES RESUMED BY 1,500 NEGROES; South Carolina State Opens 17 Days After Strife | True | By Douglas Robinsonspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/american-electric-asking-sec-to-approve-merger.html | American Electric Asking S.E.C. to Approve Merger | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/aesthetics-bill-backed-in-albany-legislation-on-architecture-passes.html | AESTHETICS BILL BACKED IN ALBANY; Legislation on Architecture Passes Senate, 29-27 | True | By James F. Clarityspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/plan-for-60acre-kingsborough-campus-approved.html | Plan for 60-Acre Kingsborough Campus Approved | True | By M. A. Farber | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/control-of-press-stiff-in-pakistan-publications-law-curbs-unhealthy.html | CONTROL OF PRESS STIFF IN PAKISTAN; Publications Law Curbs 'Unhealthy Practices' | True | By Terence Smithspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/soviet-stand-undecided.html | Soviet Stand Undecided | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/rollcall-vote-in-senate-on-civil-rights-closure.html | Roll-Call Vote in Senate On Civil Rights Closure | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/chesebroughponds-picks-new-director.html | Chesebrough-Pond's Picks New Director | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/teacher-is-shifted-for-taking-pupils-to-antiwhite-rally-at-is-201.html | Teacher Is Shifted for Taking Pupils to Anti-White Rally at I.S. 201 | True | By Leonard Buder | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/drugs-cut-toll-of-hypertension-movie-explains-treatment-of-high.html | DRUGS CUT TOLL OF HYPERTENSION; Movie Explains Treatment of High Blood Pressure | True | By Jane E. Brody | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/johnson-expected-to-name-mckinney-as-envoy-exchairman-of-democrats.html | Johnson Expected to Name McKinney as Envoy; Ex-Chairman of Democrats May Go to Switzerland In 1965 Banker Turned Down Offer of Post in Jamaica | True | By Warren Weaver Jr.special To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/unbeaten-liu-and-st-peters-await-showdown-and-nit-bid.html | Unbeaten L.I.U. and St. Peter's Await Showdown and N.I.T. Bid | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/high-executive-named-by-continental-oil-co.html | High Executive Named By Continental Oil Co. | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/masque-theater-opening.html | Masque Theater Opening | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/gerald-salisbury-newsman-in-albany.html | GERALD SALISBURY, NEWSMAN IN ALBANY | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/what-apartheid-policy-means.html | What Apartheid Policy Means | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/gerrymander-forever.html | Gerrymander Forever! | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/advertising-an-allgirl-spacesales-staff.html | Advertising: An All-Girl Space-Sales Staff | True | By Philip H. Dougherty | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/ford-motor-co-of-canada.html | Ford Motor Co. of Canada | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/aid-to-payments-by-ships-is-listed-study-says-merchant-fleet-has.html | AID TO PAYMENTS BY SHIPS IS LISTED; Study Says Merchant Fleet Has Earned Billions | True | Special To The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/voters-rejection-of-churchschool-aid.html | Voters' Rejection of Church-School Aid | True | FLORENCE FLASTLESTER GREENBERG | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/state-conservative-party-hails-curb-on-battle-news.html | State Conservative Party Hails Curb on Battle News | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/senate-bill-seeks-a-council-to-safeguard-environment.html | Senate Bill Seeks a Council To Safeguard Environment | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/gov-wallace-sits-up.html | Gov. Wallace Sits Up | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/cairo-shuts-5-schools-after-protests-on-trials.html | Cairo Shuts 5 Schools After Protests on Trials | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/us-aircraft-loss-is-3360.html | U.S. Aircraft Loss Is 3,360 | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/kheel-has-operation.html | Kheel Has Operation | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/houstons-lead-in-poll-shrinks-ucla-closes-gap-to-11-points-in.html | HOUSTON'S LEAD IN POLL SHRINKS; U.C.L.A. Closes Gap to 11 Points in Weekly Ratings | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/computer-service-concern-edp-technology-formed.html | Computer Service Concern, EDP Technology, Formed | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/makarios-to-give-new-plan-to-un-cypriote-reelected-seeks-to-end.html | MAKARIOS TO GIVE NEW PLAN TO U.N.; Cypriote, Re-elected, Seeks to End Communal Conflict | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/stephen-j-ashford.html | STEPHEN J. ASHFORD | True | Special To The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/lucie-h-hayes-of-bennington-to-be-a-bride.html | Lucie H. Hayes Of Bennington To Be a Bride | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/screen-san-gennaroitalian-gemtheft-film-is-pure-rhinestone.html | Screen: 'San Gennaro';Italian Gem-Theft Film Is Pure Rhinestone | True | By Renata Adler | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/amateurs-champion-avery-brundage.html | Amateur's Champion; Avery Brundage | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/krupp-challenges-allies-on-order-concern-terms-divestment-a-relic.html | KRUPP CHALLENGES ALLIES ON ORDER; Concern Terms Divestment a 'Relic of Occupation' | True | By Philip Shabecoffspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/cairo-spurns-israeli-plan.html | Cairo Spurns Israeli Plan | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/irt-travelers-delayed.html | IRT Travelers Delayed | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/architect-firm-names-2-partners.html | Architect Firm Names 2 Partners | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/south-vietnamese-remove-second-key-commander-saigon-dismisses-a-2d.html | South Vietnamese Remove Second Key Commander; SAIGON DISMISSES A 2D KEY GENERAL | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/negro-delegates-named-by-alabama-democrats.html | Negro Delegates Named By Alabama Democrats | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/300-march-to-aid-strikers-in-memphis.html | 300 MARCH TO AID STRIKERS IN MEMPHIS | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/son-to-mrs-b-c-chew.html | Son to Mrs. B. C. Chew | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/more-jewish-aid-to-negroes-urged-antizionist-units-booklet-calls.html | MORE JEWISH AID TO NEGROES URGED; Anti-Zionist Unit's Booklet Calls Help Insufficient | True | By Paul Hofmann | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/loening-attacks-stress-on-speed-he-sees-planes-becoming-too-fast.html | LOENING ATTACKS STRESS ON SPEED; He Sees Planes Becoming Too Fast and Complex | True | By Evert Clarkspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/poll-of-columbia-seniors-finds-79-oppose-draft.html | Poll of Columbia Seniors Finds 79% Oppose Draft | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/us-job-plan-wins-support-of-labor-aid-pledged-in-50-cities-for.html | U.S. JOB PLAN WINS SUPPORT OF LABOR; Aid Pledged in 50 Cities for Hard-Core Unemployed | True | By David R. Jonesspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/brown-cites-hanoi-on-talk.html | Brown Cites Hanoi on Talk | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/mrs-leo-e-tarpey.html | MRS. LEO E. TARPEY | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/no-evidence-found.html | No Evidence Found | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/prices-are-mixed-on-london-board-dividend-payment-rumors-cause.html | PRICES ARE MIXED ON LONDON BOARD; Dividend Payment Rumors Cause Quiet Trading | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/enemy-armor-attacked.html | Enemy Armor Attacked | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/realty-man-balks-at-loan-inquiry-witness-again-declines-to-answer.html | REALTY MAN BALKS AT LOAN INQUIRY; Witness Again Declines to Answer Query on Mafia | True | By Richard Severo | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/vitriolic-is-withdrawn-from-100000-flamingo-slated-saturday-at.html | Vitriolic Is Withdrawn From $100,000 Flamingo Slated Saturday at Hialeah; NELOY SAYS COLT ISN'T IN TOP FORM Trainer Cites Poor Workout and Weakness on Left Side -- Cordero On 4 Winners | True | By Joe Nicholsspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/botanical-garden-planning-28million-expansion.html | Botanical Garden Planning $2.8-Million Expansion | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/albany-county-delays-bond-sale-postpones-70million-issue-for.html | ALBANY COUNTY DELAYS BOND SALE; Postpones $70-Million Issue for Capitol Expansion as Rates Continue High Bonds: Albany County Delays $70-Million Mall-Expansion Offer STATE OF MARKET GIVEN AS REASON Dallas Markets $30-Million Issue -- Reliance Electric Gets Aid in Georgia | True | By John H. Allan | 1996-02-12 | RE0000720828 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/the-governors-lost-son-lives-on-in-new-art-book.html | The Governor's Lost Son Lives On in New Art Book | True | By Deirdre Carmodyspecial To The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/hart-offers-plan.html | Hart Offers Plan | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/double-exposures-on-canvas.html | Double Exposures on Canvas | True | By Rita Reifspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/wallace-showered-with-donations-big-and-little.html | Wallace Showered With Donations — Big and Little | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/howard-regains-his-batting-eye-catcher-hits-2-over-fence-in-red-sox.html | HOWARD REGAINS HIS BATTING EYE; Catcher Hits 2 Over Fence in Red Sox Practice | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/bull-ge-group-showed-175million-loss-in-67.html | Bull G.E. Group Showed $17.5-Million Loss in '67 | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/penalties-for-possession-of-lsd-reluctantly-backed-by-goddard.html | Penalties for Possession of LSD Reluctantly Backed by Goddard; GODDARD BACKS AN LSD PENALTY | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/korean-accused-of-antius-stand-writer-on-probation-denies-violating.html | KOREAN ACCUSED OF ANTI-U.S. STAND; Writer, on Probation, Denies Violating Anti-Red Law | True | By J. Anthony Lukasspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/robert-w-dowling-file-for-separation.html | ROBERT W. DOWLING FILE FOR SEPARATION | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/xavier-upsets-marquette.html | Xavier Upsets Marquette | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/stein-keeps-lead-with-draw-in-chess.html | STEIN KEEPS LEAD WITH DRAW IN CHESS | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/police-will-expunge-the-arrest-records-here.html | Police Will Expunge The Arrest Records 0f 87 Youths Here | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/peace-of-mind-comes-with-a-mainbocher-dress.html | Peace of Mind Comes With a Mainbocher Dress | True | By Angela Taylor | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/students-at-twoyear-colleges-get-deferments.html | Students at Two-Year Colleges Get Deferments | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/france-dissents-on-tariff-timing-rejects-faster-cuts-backed-by.html | FRANCE DISSENTS ON TARIFF TIMING; Rejects Faster Cuts Backed by Germany at Talks With Market's Finance Men U.S. SUPPORTS SPEED-UP Believes It an Alternative to Rises in Border Taxes and Export Rebates France Differs With Germany On Acceleration Of Tariff Cuts | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/us-bank-interests-in-london-venture-us-interests-set-london-venture.html | U.S. Bank Interests In London Venture; U.S. INTERESTS SET LONDON VENTURE | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/jackson-back-with-the-mets-finds-theres-no-room-at-top.html | Jackson, Back With the Mets, Finds There's No Room at Top | True | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/sanitation-union-sued.html | Sanitation Union Sued | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/governor-proposes-health-insurance-for-all-workers-governor-seeks.html | Governor Proposes Health Insurance For All Workers; GOVERNOR SEEKS NEW HEALTH PLAN | True | By John Sibleyspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/sports-of-the-times-two-for-cooperstown.html | Sports of The Times; Two for Cooperstown | True | By Arthur Daley | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/he-takes-a-lot-of-kidding-and-ribbons-for-his-cooking.html | He Takes a Lot of Kidding, and Ribbons, for His Cooking | True | By James F. Lynchspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/computer-selects-factory-sites.html | Computer Selects Factory Sites | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/director-of-trains-rolls-wearily-toward-oscar.html | Director of 'Trains' Rolls Wearily Toward Oscar | True | By Vincent Canby | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/u-s-backs-schiller.html | U. S. Backs Schiller | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/us-forces-urged-to-dig-in.html | U.S. Forces Urged to Dig In | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/grocery-clerk-is-killed-during-holdup-in-brooklyn.html | Grocery Clerk Is Killed During Holdup in Brooklyn | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/-village-factory-manager-dies-apparently-of-beating.html | ' Village' Factory Manager Dies, Apparently of Beating | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/american-standard-buys-home-builder-companies-take-merger-actions.html | American Standard Buys Home Builder; COMPANIES TAKE MERGER ACTIONS | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/expoverty-worker-balks.html | Ex-Poverty Worker Balks | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/knicks-are-host-to-hawks-tonight-st-louis-holds-41-edge-in-season.html | KNICKS ARE HOST TO HAWKS TONIGHT; St. Louis Holds 4-1 Edge in Season Series | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/us-choice-as-skating-opens-today.html | U.S. Choice as Skating Opens Today | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/general-host-elects.html | General Host Elects | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/unionists-flock-to-investor-class-reynolds-plan-gets-big-response.html | Unionists Flock to Investor Class; Reynolds Plan Gets Big Response From Office Local 153 Unionists Study Market | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/japan-denies-seeking-credit.html | Japan Denies Seeking Credit | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/mansfield-urges-peace-emphasis-wants-trial-halt-in-bombing-in.html | MANSFIELD URGES PEACE EMPHASIS; Wants Trial Halt in Bombing in Preference to Heeding Call for More Troops Mansfield Urges Peace Stress In Preference to Rise in Troops | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/lorimer-hammond.html | LORIMER HAMMOND | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/farm-safety-week-set.html | Farm Safety Week Set | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/boeings-sales-and-earnings-up-sharply-in-fourth-quarter.html | Boeing's Sales and Earnings Up Sharply in Fourth Quarter | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/opponent-of-draft-seized-after-refusing-induction.html | Opponent of Draft Seized After Refusing Induction | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/japanese-vessel-floated-in-canal-panama-lane-is-cleared-18-hours.html | JAPANESE VESSEL FLOATED IN CANAL; Panama Lane Is Cleared 18 Hours After Ship Sinking | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/post-is-filled-by-msl.html | Post Is Filled by MSL | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/tranquilizer-gun-fells-man-in-test.html | Tranquilizer Gun Fells Man in Test | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/960000-awarded-in-loss-of-plane.html | $960,000 AWARDED IN LOSS OF PLANE | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/loquacious-mrs-king-skirts-pro-talk-avoids-discussing-future-plans.html | Loquacious Mrs. King Skirts Pro Talk; Avoids Discussing Future Plans at Singles Draw Garden Tournament May Be Her Last as Amateur | True | By Neil Amdur | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/bruckner-has-dewitt-clinton-marching-toward-playoff-title.html | Bruckner Has DeWitt Clinton Marching Toward Playoff Title | True | By Sam Goldaper | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/mel-allen-to-do-telecasts-of-cleveland-indians-games.html | Mel Allen to Do Telecasts Of Cleveland Indians' Games | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/loan-to-canada-aids-her-dollar-ottawa-draws-426million-from.html | LOAN TO CANADA AIDS HER DOLLAR; Ottawa Draws $426-Million From International Fund -- Currency Up in Trading LOAN TO CANADA AIDS HER DOLLAR | True | By Jay Walzspecial To The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/stock-prices-sag-as-selling-gains-losses-are-biggest-in-first-90.html | STOCK PRICES SAG AS SELLING GAINS; Losses Are Biggest in First 90 Minutes of Session -- 878 Issues Post Dip 30 NEW LOWS REACHED Brokers Attribute Pressure to Bearish Developments Over the Weekend STOCK PRICES SAG AS SELLING GAINS | True | By Alexander R. Hammer | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/books-of-the-times-for-a-usable-american-negro-past.html | Books of The Times; For a Usable American Negro Past | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/against-nixon.html | Against: Nixon | True | Iye H. LACAZE | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/vice-president-chosen-by-cf-i-steel-corp.html | Vice President Chosen By CF & I Steel Corp | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/papandreou-heads-panel-linking-antijunta-groups.html | Papandreou Heads Panel Linking Antijunta Groups | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/city-investigates-noiselevel-limit.html | CITY INVESTIGATES NOISE-LEVEL LIMIT | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/law-guide-scores-defiant-negroes-tests-for-justices-of-peace-gets-a.html | LAW GUIDE SCORES 'DEFIANT' NEGROES; Tests for Justices of Peace Gets a New Chapter | True | By Sidney E. Zion | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/market-place-banking-stocks-attack-interest.html | Market Place: Banking Stocks Attack Interest | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/dr-tsune-citi-yu-69-ex-consul-hege-dies.html | DR. TSUNE CHI YU, 69, EX. CONSUL HEgE, DIES | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/hawthorne-circle-bottleneck-to-become-3level-interchange-congested.html | Hawthorne Circle Bottleneck To Become 3-Level Interchange; CONGESTED CIRCLE TO BE MODERNIZED | True | By Ralph Blumenthalspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/houston-wins-26th-in-row.html | Houston Wins 26th in Row | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/pentagon-defines-terms.html | Pentagon Defines Terms | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/rome-opera-to-inaugurate-lincoln-center-festival.html | Rome Opera to Inaugurate Lincoln Center Festival | True | By Donal Henahan | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/outpost-on-mekong-in-laos-is-overrun.html | OUTPOST ON MEKONG IN LAOS IS OVERRUN | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/marcia-brand-plans-nuptials.html | Marcia Brand Plans Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/brundage-says-olympics-will-go-on-special-meeting-called-unneeded.html | Brundage Says Olympics Will Go On; SPECIAL MEETING CALLED UNNEEDED But Italians Ask Parley - Olympics Not Involved in Politics, Brundage Says | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/leo-gompertz.html | LEO GOMPERTZ | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/hospital-fights-meningitis.html | Hospital Fights Meningitis | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/jarring-to-return-to-un-by-drew-middleton.html | Jarring to Return to U.N. By DREW MIDDLETON | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/market-declines-on-american-list-volume-dips-to-323-million-index.html | MARKET DECLINES ON AMERICAN LIST; Volume Dips to 3.23 Million -- Index Down 27 Cents | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/canadian-dollar-strengthens-on-plan-to-draw-from-fund.html | Canadian Dollar Strengthens On Plan to Draw From Fund | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/67-deficit-shown-by-admiral-corp-color-tv-demand-dip-cited-sales.html | 67 DEFICIT SHOWN BY ADMIRAL CORP.; Color TV Demand Dip Cited -- Sales Are Also Down Corporations Issue Reports Covering Sales and Earnings | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/wood-field-and-stream-mute-swans-are-increasing-and-so-is-the.html | Wood, Field and Stream; Mute Swans Are Increasing -- And So Is the Debate on Their Virtues | True | By Nelson Bryant | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/backs-faculty-on-protests.html | Backs Faculty on Protests | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/shinzo-hamai-62-hiroshima-mayor-spokesman-for-devastated-city-from.html | SHINZO HAMAI, 62, HIROSHIMA MAYOR; Spokesman for Devastated City From '47 to '67 Dies | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/charles-koons-financier-dd-businessman-in-paraguay-was-also-steel.html | CHARLES KOONS, FINANCIER, D!!D; Businessman in Paraguay Was Also Steel Dealer | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/shrewsbury-fire-toll-is-22.html | Shrewsbury Fire Toll Is 22 | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/harada-is-favored-over-rose-today.html | HARADA IS FAVORED OVER ROSE TODAY | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/advertising-women-plan-waldorf-ball.html | Advertising Women Plan Waldorf Ball | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/kadar-assails-us-imperialism-as-66-red-parties-open-parley.html | Kadar Assails U.S. 'Imperialism' As 66 Red Parties Open Parley | True | By Henry Kammspecial To The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/3million-sought-for-asia-program.html | $3-MILLION SOUGHT FOR ASIA PROGRAM | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/4000-signed-checks-stolen-from-office-of-city-controller.html | 4,000 Signed Checks Stolen From Office Of City Controller | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/man-23-is-wounded-by-brooklyn-sniper.html | MAN, 23, IS WOUNDED BY BROOKLYN SNIPER | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/detroit-tv-station-censors-last-stanza-of-seeger-song.html | Detroit TV Station Censors Last Stanza of Seeger Song | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/carolyn-parks-to-be-married-in-june-to-robert-vaughn-behr.html | Carolyn Parks to Be Married In June to Robert Vaughn Behr | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/dakota-ruling-aids-wallace.html | Dakota Ruling Aids Wallace | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/u-s-pacification-chief-to-report-to-johnson.html | U. S. Pacification Chief To Report to Johnson | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/david-s-patterson-will-wed-mary-m-sharp.html | David S. Patterson Will Wed Mary M. Sharp | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/us-and-north-korea-meet-9th-time-on-pueblo-crew.html | U.S. and North Korea Meet 9th Time on Pueblo Crew | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/japanese-students-clash-with-police-at-airport-site.html | Japanese Students Clash With Police at Airport Site | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/play-treats-jewish-ordeal.html | Play Treats Jewish Ordeal | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/iraq-removes-four-in-high-army-posts.html | IRAQ REMOVES FOUR IN HIGH ARMY POSTS | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/florida-strike-in-2d-week.html | Florida Strike in 2d Week | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/exgang-leaders-obtain-us-funds-antipoverty-grant-is-made-to-the.html | EX-GANG LEADERS OBTAIN U.S. FUNDS; Antipoverty Grant Is Made to the 'Real Great Society' | True | By Peter Kihss | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/kentucky-five-wins-takes-league-title-gets-ncaa-berth.html | Kentucky Five Wins; Takes League Title, Gets N.C.A.A. Berth | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/or-ralp-carlick-hosptal-exective.html | !oR. RALP. CARLICK, HOSP!T.AL. EXECVTIVE | True | Special to The New York T!tfle!1 | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/mexico-awaits-action.html | Mexico Awaits Action | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/two-openings-postponed.html | Two Openings Postponed | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/memorial-at-is-201.html | Memorial at I.S. 201 | True | STANLEY FROUI | 1996-02-12 | RE0000720889 | B00000407428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/teacher-strike-threatens-to-spread-in-new-mexico.html | Teacher Strike Threatens to Spread in New Mexico | True | By Martin Waldronspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/accord-on-rights-nears-in-senate-closure-move-beaten-again-but.html | ACCORD ON RIGHTS NEARS IN SENATE; Closure Move Beaten Again, but Dirksen, in a Shift, Predicts Compromise ACCORD ON RIGHTS NEARS IN SENATE | True | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/washington-aide-refuses-to-resign-implies-role-with-militants-is.html | WASHINGTON AIDE REFUSES TO RESIGN; Implies Role With Militants Is Backed by Johnson | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/agency-proposed-for-mass-transit-congress-gets-plan-for-unit-to.html | AGENCY PROPOSED FOR MASS TRANSIT; Congress Gets Plan for Unit to Give Grants to Cities | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/truck-blast-in-mexico-fatal-to-8-children.html | Truck Blast in Mexico Fatal to 8 Children | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/moscow-bureau-of-reuters-warned-again-by-ministry.html | Moscow Bureau of Reuters Warned Again by Ministry | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/poage-portrait-donated.html | Poage Portrait Donated | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/board-of-falstaff-brewing-cuts-quarterly-dividend.html | Board of Falstaff Brewing Cuts Quarterly Dividend | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/rockefeller-may-campaign-for-romney-in-primary.html | Rockefeller May Campaign For Romney In Primary | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/city-recognizes-a-shorter-shift-for-summer-days-traditional-4-pm.html | CITY RECOGNIZES A SHORTER SHIFT FOR SUMMER DAYS; Traditional 4 P.M. Quitting Time Will Become Official for Municipal Workers 100,000 ARE AFFECTED Contract Calls for Skeleton Staffs to Stay in Offices When Schedule Changes City Makes Its Summer Shift Official | True | By Peter Millones | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/wanted-african-help.html | Wanted: African Help | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/gay-treadaway-fiancee.html | Gay Treadaway Fiancee | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/poor-dietary-habits-called-peril-to-20-in-a-federal-study-poor.html | Poor Dietary Habits Called Peril to 20% In a Federal Study; Poor Dietary Habits Imperil 20% in Nation, Federal Study Says | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/orangutan-enters-japan.html | Orangutan Enters Japan | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/herbert-blau-gets-2-executive-posts-with-coast-school.html | Herbert Blau Gets 2 Executive Posts With Coast School | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/fulbright-called-wrong-on-tonkin-admits-error-on-one-point-but.html | FULBRIGHT CALLED WRONG ON TONKIN; Admits Error on One Point but Calls Data Inadequate | True | By Peter Grosespecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/loss-of-girl-runners-records-draws-a-protest-from-poland.html | Loss of Girl Runner's Records Draws a Protest From Poland | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/vice-president-named-by-the-north-western.html | Vice President Named By the North Western | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/us-tightens-curbs-on-battle-reports-that-would-aid-foe.html | U.S. Tightens Curbs On Battle Reports That Would Aid Foe | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/man-held-in-soviet-scores-emigre-unit.html | MAN HELD IN SOVIET SCORES EMIGRE UNIT | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/georgia-approves-bill-liberalizing-abortion.html | Georgia Approves Bill Liberalizing Abortion | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/freeze-in-copper-retained-by-u-s-order-reserving-all-output-for.html | FREEZE IN COPPER RETAINED BY U. S.; Order Reserving All Output for Defense Still Stands | True | By Edward A. Morrow | 1996-02-12 | RE0000720889 | B00000407428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/south-africans-sue-to-stage-musicals.html | SOUTH AFRICANS SUE TO STAGE MUSICALS | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/overtures-to-arabs-described-by-eban-eban-says-israeli-peace.html | Overtures to Arabs Described by Eban; Eban Says Israeli Peace Feelers, Including Talks Through U.N. Envoy, Are Being Put Out to Arabs | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/travel-men-get-a-lesson-in-math-treasury-aide-backing-tax-corrects.html | TRAVEL MEN GET A LESSON IN MATH; Treasury Aide, Backing Tax, Corrects Multiplication | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/steel-output-up-a-bit-last-week-increase-of-200000-tons-is-an.html | STEEL OUTPUT UP A BIT LAST WEEK; Increase of 200,000 Tons Is an Advance of 0.1% | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/observer-new-yorkers-can-take-it-unfortunately.html | Observer: New Yorkers Can Take It, Unfortunately | True | By Russell Baker | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/republic-steel-corp-elects-new-director.html | Republic Steel Corp. Elects New Director | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/utility-earnings-up-for-general-public.html | UTILITY EARNINGS UP FOR GENERAL PUBLIC | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/index-of-commodity-prices-shows-rise-of-01-to-963.html | Index of Commodity Prices Shows Rise of 0.1, to 96.3 | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/the-new-nixon-troupers-tricia-julie-and-david.html | The New Nixon Troupers: Tricia, Julie and David | True | By Nan Robertsonspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/us-seen-combing-trash-piles-for-metal-if-resources-dwindle-trash.html | U.S. Seen Combing Trash Piles For Metal if Resources Dwindle; TRASH PILES SEEN AS METAL SOURCE | True | By Robert Walker | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/general-time-acquisition.html | General Time Acquisition | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/parlaying-for-the-arts-new-hampshires-modest-investment-is-now-an.html | Parlaying for the Arts; New Hampshire's Modest Investment Is Now an Impressive Cultural Fund | True | By Howard Taubman | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/and-in-flint.html | ... and in Flint | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/connecticut-quintet-hands-seton-hall-7166-setback.html | Connecticut Quintet Hands Seton Hall 71-66 Setback | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/zambia-airlines-busy.html | Zambia Airlines Busy | True | Dispatch of The Times. London | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/harris-poll-shows-votes-for-wallace-would-aid-johnson.html | Harris Poll Shows Votes for Wallace Would Aid Johnson | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/five-men-indicted-on-manipulation-charges-stem-from-action-in.html | FIVE MEN INDICTED ON MANIPULATION; Charges Stem From Action in Terminal-Hudson Stock FIVE MEN INDICTED ON MANIPULATION | True | By Terry Robards | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/open-housing-in-congress.html | Open Housing in Congress... | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/1600-executives-form-group-for-a-national-antiwar-drive.html | 1,600 Executives Form Group For a National Antiwar Drive | True | By Gladwin Hillspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/police-acquit-two-of-accepting-gifts.html | POLICE ACQUIT TWO OF ACCEPTING GIFTS | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/vietcong-indicate-giap-heads-offensive-in-south-in-broadcast-they.html | Vietcong Indicate Giap Heads Offensive in South; In Broadcast, They Praise Hanoi General and Predict a Triumph at Khesanh | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/miss-joan-d-basser-is-betrothed.html | Miss Joan D. Basser Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/two-negroes-bowl.html | Two Negroes Bowl | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/wagner-vanquishes-hofstra-five-9088.html | WAGNER VANQUISHES HOFSTRA FIVE, 90-88 | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/d-a-r-chapter-schedules-a-party.html | D. A. R. Chapter Schedules a Party | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/soviet-increases-68-plan-of-consumer-goods-output.html | Soviet Increases '68 Plan Of Consumer Goods Output | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/george-marion-a-librettist-6-uoo-ly-oo-arabian-nights-dies.html | GEORGE MARION, A LIBRETTIST, 6!; "u_o-o, LY 'o,o,oo "Arabian Nights' Dies | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/miss-laura-j-klein-is-engaged.html | Miss Laura J. Klein Is Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/civic-center-plan-dropped-by-nassau.html | CIVIC CENTER PLAN DROPPED BY NASSAU | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/economic-tokenism.html | Economic Tokenism | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/plan-on-precinct-mergers-to-be-activated-thursday.html | Plan on Precinct Mergers To Be Activated Thursday | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/250-protest-in-boston.html | 250 Protest in Boston | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/2-ships-in-trouble-at-sea-get-coast-guard-escorts.html | 2 Ships in Trouble at Sea Get Coast Guard Escorts | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/baroque-unit-plays-all-modern-works.html | BAROQUE UNIT PLAYS ALL MODERN WORKS | True | DONAL HENAHAN | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/lawrence-sheppard-70-dies-headed-hanover-horse-farm-shoe-executive.html | Lawrence Sheppard, 70, Dies; Headed Hanover Horse Farm; Shoe Executive Devoted Most of His Time to Breeding Trotters and Pacers | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/dance-old-lady-culpes-in-premiere-texas-story-presented-in-st-marks.html | Dance: 'Old Lady Culpes' in Premiere; Texas Story Presented in St. Marks Place Piece Below Manhattan Festival's Standard | True | By Clive Barnes | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/new-nizam-of-hyderabad-fights-to-keep-wealth-heir-to-oncehuge.html | New Nizam of Hyderabad Fights to Keep Wealth; Heir to Once-Huge Fortune Facing Claims by Kin and 400 'Brothers' | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/london-will-see-a-beatles-play-john-lennon-writing-one-with.html | LONDON WILL SEE A BEATLE'S PLAY; John Lennon Writing One With American's Help | True | By Sam Zolotow | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/senate-unit-clears-bill-to-curb-cotton-imports.html | Senate Unit Clears Bill To Curb Cotton Imports | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/14game-winner-had-263-era-in-67-ferraro-signs.html | 14-Game Winner Had 2.63 E.R.A. in '67 -- Ferraro Signs | True | By Leonard Koppettspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/presidents-view.html | President's View | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/pritchett-outpoints-mcateer-and-retains-british-title.html | Pritchett Outpoints McAteer And Retains British Title | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/anatomy-of-a-boycott-analysis-of-african-stand-on-olympics-reveals.html | Anatomy of a Boycott; Analysis of African Stand on Olympics Reveals Doubt, Confusion and Anger | True | By Frank Litsky | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/commodities-copper-futures-rebound-as-threat-to-dock-unloading.html | Commodities: Copper Futures Rebound as Threat to Dock Unloading Vanishes; SILVER CONTRACTS DISPLAY STRENGTH Sugar Traders Buy on News of Communist Threats in Laos -- Spot Price Dips | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/queensmidtown-service-starts-11-express-buses-carry-1000-on-test.html | Queens-Midtown Service Starts; 11 Express Buses Carry 1,000 on Test Runs | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/benny-goodman-to-aid-medical-center.html | Benny Goodman to Aid Medical Center | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/oil-revenue-rise-is-sought-by-iran-consortium-to-open-talks-on-bid.html | OIL REVENUE RISE IS SOUGHT BY IRAN; Consortium to Open Talks on Bid for $5.9-Billion OIL REVENUE RISE IS SOUGHT BY IRAN | True | By William D. Smithspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/murphys-son-follows-a-trueblue-tradition.html | Murphy's Son Follows A True-Blue Tradition | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/suspect-is-seized-in-hold-up-murder-police-say-rewardseekers-aided.html | SUSPECT IS SEIZED IN HOLD UP MURDER; Police Say Reward-Seekers Aided Hunt in Con Ed Case | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/rep-ford-quits-two-boards.html | Rep. Ford Quits Two Boards | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/recorder-trio-gives-recital-at-hunter.html | RECORDER TRIO GIVES RECITAL AT HUNTER | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/cold-and-dampness-were-foes-of-marines-at-hue.html | Cold and Dampness Were Foes of Marines at Hue | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/defect-is-reported-on-4-ford-models.html | DEFECT IS REPORTED ON 4 FORD MODELS | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/graebner-downs-ulrich-by-62-64-holmberg-and-guzman-also-win-in.html | GRAEBNER DOWNS ULRICH BY 6-2, 6-4; Holmberg and Guzman Also Win in Concord Tennis | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/uaw-ends-dispute-at-allischalmers.html | U.A.W. ENDS DISPUTE AT ALLIS-CHALMERS | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/garys-mayor-seeks-private-aid-for-promoting-slum-businesses.html | Gary's Mayor Seeks Private Aid For Promoting Slum Businesses | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/celtics-beat-the-rockets-as-russell-howell-excel.html | Celtics Beat the Rockets As Russell, Howell Excel | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/kenya-standing-firm.html | Kenya Standing Firm | True | Dispatch of The Times, London | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/federal-reserve-discloses-decision-to-tighten-policy-reserve.html | Federal Reserve Discloses Decision To Tighten Policy; RESERVE REPORTS ON POLICY ACTION | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/sylvia-sidney-in-classic.html | Sylvia Sidney in Classic | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/winfred-g-mittag.html | WINFRED G. MITTAG | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/rangers-to-play-army.html | Rangers to Play Army | True | | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-27 | 1968-02-27 | https://www.nytimes.com/1968/02/27/archives/3-cities-in-jersey-warned-by-naacp.html | 3 CITIES IN JERSEY WARNED BY N.A.A.C.P. | True | Special to The New York Times | 1996-02-12 | RE0000720889 | B00000407428 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/draw-in-26-moves-keeps-stein-ahead.html | DRAW IN 26 MOVES KEEPS STEIN AHEAD | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/christians-to-mark-the-start-of-lent-at-services-today.html | Christians to Mark The Start of Lent At Services Today | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/walkout-at-rome-american.html | Walkout at Rome American | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/lawrence-m-orton.html | LAWRENCE M. ORTON | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/daughter-to-mrs-iiemes.html | Daughter to Mrs. I-Iemes | True | Special to Tile New Yorlt TImelt | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/taxing-scholars.html | Taxing Scholars | True | CARL J. FRIEDRICH | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/clarkson-six-wins-85.html | Clarkson Six Wins, 8-5 | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/strike-deadline-is-set-at-the-post-guild-votes-to-go-out-friday-in.html | STRIKE DEADLINE IS SET AT THE POST; Guild Votes to Go Out Friday in Contract Dispute | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/theater-farce-at-fords-comedy-of-errors-is-staged-in-the-capital.html | Theater: Farce at Ford's; ' Comedy of Errors' Is Staged in the Capital | True | By Dan Sullivan | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/wildlife-group-drops-suit-to-block-use-of-pesticides.html | Wildlife Group Drops Suit To Block Use of Pesticides | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/britain-to-aid-concorde-project-with-capital-loan.html | Britain to Aid Concorde Project With Capital Loan | True | By John M. Lee | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/pretrial-hearing-closed-to-public-judge-bases-ban-on-rules-set-by.html | PRETRIAL HEARING CLOSED TO PUBLIC; Judge Bases Ban on Rules Set by Bar Association | True | By Morris Kaplan | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/persian-gulf-areas-will-form-a-union.html | PERSIAN GULF AREAS WILL FORM A UNION | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/canadian-dollar-slips-to-9197-sterling-edges-up-to-24062.html | Canadian Dollar Slips to 91.97; Sterling Edges Up to $2.4062 | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/prison-asked-for-19-guadeloupians-on-trial-in-paris.html | Prison Asked for 19 Guadeloupians on Trial in Paris | True | By John L. Hess | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/books-of-the-times-a-man-of-infinite-jest.html | Books of The Times; A Man of Infinite Jest | True | By Thomas Lask | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/farmers-will-leave-16-million-acres-idle.html | Farmers Will Leave 16 Million Acres Idle | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/24-million-americans-to-get-benefit-checks.html | 24 Million Americans To Get Benefit Checks | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/amex-prices-gain-in-light-volume-trading-is-selective-and-the.html | AMEX PRICES GAIN IN LIGHT VOLUME; Trading Is Selective and the Quietest Since Last may | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/lawrence-w-imhof.html | LAWRENCE W. IMHOF | True | Special to The New York | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/stuart-portrait-of-washington-missing-upstate.html | Stuart Portrait of Washington Missing Upstate | True | By Sanka Knox | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/conduct-of-hue-leaders-called-despair-of-american-officials.html | Conduct of Hue Leaders Called Despair of American Officials | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/cartoonist-fined-in-paris.html | Cartoonist Fined in Paris | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/1000-evacuated-by-crash.html | 1,000 Evacuated by Crash | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/-and-facilities-to-provide-it.html | . . . and Facilities to Provide It | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/danzer-of-austria-captures-lead-for-mens-title-in-world-figure.html | Danzer of Austria Captures Lead for Men's Title in World Figure Skating; WOOD OF MICHIGAN IN SECOND PLACE | True | By Thomas J. Hamilton | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/terminalhudson-disavows-involvement-in-indictment.html | Terminal-Hudson Disavows Involvement in Indictment | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/sports-of-the-times-one-more-pitch-please.html | Sports of The Times; One More Pitch, Please | True | By Arthur Daley | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/walter-beretta-sculptor-59-dies-tended-citys-700-statues-and-carved.html | WALTER BERETTA, SCULPTOR, 59, DIES; Tended City's 700 Statues and Carved New Ones | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/praises-rockefeller-stand.html | Praises Rockefeller Stand | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/texan-quits-bid-for-office-cancels-support-of-johnson.html | Texan Quits Bid for Office; Cancels Support of Johnson | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/marinara-sauce-a-zesty-melange.html | Marinara Sauce: A Zesty Melange | True | By Jean Hewitt | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/ohio-local-strikes-at-chevrolet-plant.html | OHIO LOCAL STRIKES AT CHEVROLET PLANT | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mrs-fred-wand.html | MRS. FRED WAND | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/12-in-soviet-tell-reds-parley-kremlin-is-trampling-on-man-12-in.html | 12 in Soviet Tell Reds' Parley Kremlin Is 'Trampling on Man'; 12 in Soviet Tell Parley Kremlin Tramples Man | True | By Raymond H. Anderson | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/universal-health-aid-.html | Universal Health Aid . . . | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/conservatives-view.html | Conservative's View | True | T. W. WRIGHT | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/javits-in-new-york-.html | Javits in New York . . . | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/new-defense-minister-named-in-south-korea.html | New Defense Minister Named in South Korea | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/vietnam-hero-honored.html | Vietnam Hero Honored | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/reduction-of-voting-age-to-20-is-urged-in-britain.html | Reduction of Voting Age To 20 Is Urged in Britain | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/moves-on-pueblo-hinted-in-korea-swedish-envoys-activities-indicate.html | MOVES ON PUEBLO HINTED IN KOREA; Swedish Envoy's Activities Indicate Mediation Effort | True | By J. Anthony Lukas | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/frankie-lymon-dies-in-apartment-here.html | FRANKIE LYMON DIES IN APARTMENT HERE | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/holly-arnold-tobeabride.html | Holly Arnold ToBeaBride | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/john-east-exaide-of-kennecott-71.html | JOHN EAST, EX-AIDE OF KENNECOTT, 71 | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/76ers-turn-back-warriors-127107-chamberlains-33-points-31-rebounds.html | 76ERS TURN BACK WARRIORS, 127-107; Chamberlain's 33 Points, 31 Rebounds Pace Victors | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/einsteins-theory-on-gravity-is-getting-new-test.html | Einstein's Theory on Gravity Is Getting New Test | True | By Walter Sullivan | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/guidelines-urged-for-transplants-academy-cautions-doctors-on-new.html | GUIDELINES URGED FOR TRANSPLANTS; Academy Cautions Doctors on New Heart Operations | True | By Evert Clark | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/city-and-rentar-end-job-training-pact.html | CITY AND RENTAR END JOB -- TRAINING PACT | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/ivy-eligibility-confirmed-for-ncaa-competition.html | Ivy Eligibility Confirmed For N.C.A.A. Competition | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mrs-wallace-is-improved.html | Mrs. Wallace Is Improved | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/june-wedding-for-miss-wolf.html | June Wedding For Miss Wolf | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/building-trades-group-elects-new-president.html | Building Trades Group Elects New President | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/teacher-ousted-over-is-201-show-he-is-accused-of-taking-his-class.html | TEACHER OUSTED OVER I.S. 201 SHOW; He Is Accused of Taking His Class to Racist Program | True | By Leonard Buder | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/stock-market-gauge-one-indicator-watched-by-money-men-is-cash-in.html | Stock Market Gauge; One Indicator Watched by Money Men Is Cash in the Hands of Mutual Funds | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/graebner-to-replace-ashe-at-long-island-indoor-net.html | Graebner to Replace Ashe At Long Island Indoor Net | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/oconnor-bids-mets-permit-jetgiant-preseason-game.html | O'Connor Bids Mets Permit Jet-Giant Preseason Game | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/margaret-bliss-flaccus-is-betrothed.html | Margaret 'Bliss Flaccus Is Betrothed | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/geneva-arms-draft-is-assailed-by-india.html | GENEVA ARMS DRAFT IS ASSAILED BY INDIA | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/forged-papers-help-two-steal-508351-in-metal-at-kennedy.html | Forged Papers Help Two Steal $508,351 in Metal at Kennedy | True | By Murray Illson | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/papandreou-scores-us-aid-to-greece.html | PAPANDREOU SCORES U.S. AID TO GREECE | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/knicks-bow-to-hawks-here-108102-as-late-rally-fails-new-york-streak.html | Knicks Bow to Hawks Here, 108-102, as Late Rally Fails; NEW YORK STREAK AT HOME ENDS AT 6 | True | By Deane McGowen | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/andra-wolber-1enaed-fo-wed.html | Sandra Wolber 1Enaed fo Waf | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/council-approves-incinerator-law-landlords-get-more-time-to-meet.html | COUNCIL APPROVES INCINERATOR LAW; Landlords Get More Time to Meet Pollution Standard | True | By Seth S. King | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/paine-webber-admits-new-general-partner.html | Paine, Webber Admits New General Partner | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/new-auto-course-will-offer-broad-vista-view-of-80-per-cent-of.html | New Auto Course Will Offer Broad Vista; View of 80 Per Cent of Action Promised in Michigan | True | By John S. Radosta | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/trade-of-red-china-with-west-up-in-66.html | TRADE OF RED CHINA WITH WEST UP IN '66 | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/2-measures-disclosed.html | 2 Measures Disclosed | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/congress-approves-export-bank-curb.html | CONGRESS APPROVES EXPORT BANK CURB | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/us-shows-gain-in-trade-balance-169million-surplus-helps-cut-deficit.html | U.S. SHOWS GAIN IN TRADE BALANCE; $169-Million Surplus Helps Cut Deficit in Payments Despite Copper Strike | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720888 | B00000407425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/quintero-leaves-williams-comedy-director-claims-interference-by.html | QUINTERO LEAVES WILLIAMS COMEDY; Director Claims Interference by Merrick, the Producer | True | By Sam Zolotow | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/stocks-in-london-advance-broadly-improved-unilever-earnings-report.html | STOCKS IN LONDON ADVANCE BROADLY; Improved Unilever Earnings Report Is Major Factor | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/satellite-to-study-the-sun-through-26-experiments.html | Satellite to Study the Sun Through 26 Experiments | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/earl-st-john-producer-for-the-rank-organization.html | Earl St. John, Producer For the Rank Organization | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/wyoming-town-up-for-sale.html | Wyoming Town Up for Sale | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/wheeler-to-brief-johnson-on-his-vietnam-trip-today.html | Wheeler to Brief Johnson On His Vietnam Trip Today | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mrs-charles-b-elmer.html | MRS. CHARLES B. ELMER | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/assessment-raised-on-reagans-ranch.html | ASSESSMENT RAISED ON REAGAN'S RANCH | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/kennedys-candidacy.html | Kennedy's Candidacy | | MARSHALL BREGER | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/us-emphasizes-concern-on-laos-it-fears-pro-red-offensive-imperils.html | U.S. EMPHASIZES CONCERN ON LAOS; It Fears Pro-Red Offensive Imperils Geneva Pacts | True | By Hedrick Smith | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/payments-problem-is-widened-by-walkout-in-copper-industry.html | Payments Problem Is Widened By Walkout in Copper Industry | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/gov-boe-rejects-demand.html | Gov. Boe Rejects Demand | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/sanitation-union-asks-3486-raise-says-strenuosity-of-job-justifies.html | SANITATION UNION ASKS $3,486 RAISE; Says 'Strenuosity' of Job Justifies Big Increase | True | By Damon Stetson | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mantle-signs-sixth-100000-yankee-contract-with-no-thoughts-of.html | Mantle Signs Sixth $100,000 Yankee Contract With No Thoughts of Retiring; SLUGGER TO PLAY AS LONG AS HE CAN | True | By Leonard Koppett | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/canadian-vickers.html | Canadian Vickers | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/india-renews-search-for-language-compromise-proposal-by-party.html | India Renews Search for Language Compromise; Proposal by Party Committee Seeks to Resolve Nation's Most Divisive Issue | True | By Joseph Lelyveld | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/commodities-prices-of-platinum-and-palladium-futures-register.html | Commodities: Prices of Platinum and Palladium Futures Register Strong Advance; COPPER MOVES UP, THEN FALLS BACK | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/united-air-lines-profit-at-high-67-revenues-at-1billion.html | United Air Lines Profit at High;' 67 Revenues at $1-Billion | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/nardini-concerto-introduced-here-zeitlin-is-violin-soloist-with.html | NARDINI CONCERTO INTRODUCED HERE; Zeitlin Is Violin Soloist With Clarion Concert Orchestra | True | By Donal Henahan | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/record-entry-set-for-io4a-track-65-colleges-represented-in-garden.html | RECORD ENTRY SET FOR I.C.4-A TRACK; 65 Colleges Represented in Garden Meet on March 9 | True | By Frank Litsky | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/enterprise-gets-defense-missile-navy-speeds-use-of-system-designed.html | ENTERPRISE GETS DEFENSE MISSILE; Navy Speeds Use of System Designed to Balk Skys and Other Antiship Rockets | True | By William Beecher | 1996-02-12 | RE0000720888 | B00000407425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/procaccino-seeks-to-save-6million-by-faster-state-aid.html | Procaccino Seeks To Save $6-Million By Faster State Aid | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/setting-the-table-or-the-table-top.html | Setting the Table, Or the Table Top | True | By Lisa Hammel | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/music-oratorio-society-sings-2-lovely-rarities.html | Music; Oratorio Society Sings 2 Lovely Rarities | True | By Harold C. Schonberg | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/escalation-u-thant-style.html | Escalation, U Thant Style | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/violence-at-nairobi-airport.html | Violence at Nairobi Airport | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/man-who-visited-fulbright-got-navy-psychiatric-test.html | Man Who Visited Fulbright Got Navy Psychiatric Test | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/silver-certificates-profitable-scents-dollar-bills-have-profitable.html | Silver Certificates; Profitable Scents; Dollar Bills Have Profitable Scents | True | By H. J. Maidenberg | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/koppelyonteff.html | KoppelYonteff | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/pickets-boo-johnson.html | Pickets Boo Johnson | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/illinois-party-rejects-shriver-and-stevenson-as-candidates-illinois-shriver-and-stevenson-as-candidates-illinois.html | Illinois Party Rejects Shriver And Stevenson as Candidates; Illinois Democrats Bypass Stevenson and Shriver as Candidates | True | By Donald Janson | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/bridge-team-formed-at-last-moment-wins-knockout-title-here.html | Bridge: Team Formed at Last Moment Wins Knockout Title Here | True | By Alan Truscott | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/handy-harman-picks-new-member-of-board.html | Handy & Harman Picks New Member of Board | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/john-wanamaker-chain-elects-new-president.html | John Wanamaker Chain Elects New President | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/cairo-acts-to-curb-student-protests.html | CAIRO ACTS TO CURB STUDENT PROTESTS | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/white-plains-blast-rocks-ibm-office-3-sent-to-hospital.html | White Plains Blast Rocks I.B.M. Office; 3 Sent to Hospital | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/profits-edged-up-at-rca-for-1967-sales-topped-3billion-for-the.html | PROFITS EDGED UP AT R.C.A. FOR 1967; Sales Topped $3-Billion for the First Time | True | By Gene Smith | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/life-and-death-in-an-ancient-asian-city-scenes-in-the-long-fight.html | Life and Death in an Ancient Asian City: Scenes in the Long Fight for Hue | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/its-every-pitcher-for-himself-as-18-hurlers-eye-10-met-jobs.html | It's Every Pitcher for Himself As 18 Hurlers Eye 10 Met Jobs | True | By Joseph Durso | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/george-w-alcock.html | GEORGE W. ALCOCK | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/six-die-in-seoul-fire.html | Six Die in Seoul Fire | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/paris-to-cut-airport-tax.html | Paris to Cut Airport Tax | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/finnish-financier-is-chosen-as-candidate-for-premier.html | Finnish Financier Is Chosen As Candidate for Premier | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/communique-is-issued.html | Communique Is Issued | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/african-shock-waves-olympic-boycott-raises-doubts-that-sports-can.html | African Shock Waves; Olympic Boycott Raises Doubts That Sports Can Be Freed From Politics | True | By Lloyd Garrison | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mrs-arthur-h-godfrey-89-mother-of-the-entertainer.html | Mrs. Arthur H. Godfrey, 89, Mother of the Entertainer | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/commons-by-a-big-vote-backs-curb-on-immigration-of-asians-commons.html | Commons, by a Big Vote, Backs Curb on Immigration of Asians; Commons, by a Big Margin, Backs Restricted Immigration of Asians From East Africa | True | By Anthony Lewis | 1996-02-12 | RE0000720888 | B00000407425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/u-s-reviews-need-for-hbomb-alert-pentagon-prompted-by-the-crash-in.html | U. S. REVIEWS NEED FOR H-BOMB ALERT; Pentagon, Prompted by the Crash in Thule, Ponders Canceling of Flights | True | By John W. Finney | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/men-killed-in-vietnam-war-identified-by-the-pentagon.html | Men Killed in Vietnam War Identified by the Pentagon | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/firebrand-or-educator-herman-benjamin-ferguson.html | Firebrand or Educator?; Herman Benjamin Ferguson | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/adoptablock-aid-urged-for-slums-corporations-would-help-to-reclaim.html | ADOPT-A-BLOCK AID URGED FOR SLUMS; Corporations Would Help to Reclaim Neighborhoods | True | By Sylvan Fox | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/peking-charges-incursion.html | Peking Charges Incursion | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/oscar-w-pearson.html | OSCAR W. PEARSON | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/blatchford-us-skater-captures-500meter-race.html | Blatchford, U.S. Skater, Captures 500-Meter Race | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/judge-heads-urban-group.html | Judge Heads Urban Group | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/relaxing-urged-on-insurer-curbs-panel-proposes-state-law-permit.html | RELAXING URGED ON INSURER CURBS; Panel Proposes State Law Permit Greater Latitude in Conducting Business | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/north-korea-accuses-u-s.html | North Korea Accuses U. S. | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/principals-bail-raised-to-100000-increase-based-on-his-arms-talk-at.html | PRINCIPAL'S BAIL RAISED TO $100,000; Increase Based on His Arms Talk at I.S. 201 Program | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/gussow-design-wins-sculpture-at-xerox.html | GUSSOW DESIGN WINS SCULPTURE AT XEROX | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/bonn-spokesman-disputes-neonazi-charge-by-soviet.html | Bonn Spokesman Disputes Neo-Nazi Charge by Soviet | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/2-motives-found-in-canadas-loan-dollar-confidence-sought-as-well-as.html | 2 MOTIVES FOUND IN CANADA'S LOAN; Dollar Confidence Sought as Well as Reserve Build-Up | True | By Edward Cowan | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mary-thaw-barnes-is-affianced.html | Mary Thaw Barnes Is Affianced | True | Ipecial to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/but-whos-that-in-illinois.html | . . . but Who's That in Illinois? | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/leasco-merer-canceled.html | Leasco Merer Canceled | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/rights-law-proposed.html | Rights Law Proposed | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/bonds-port-of-new-york-authority-to-raise-100million-today-offering.html | Bonds: Port of New York Authority to Raise $100-Million Today; OFFERING PRICED FOR YIELD OF 5% | True | By John H. Allan | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/addeception-bill-voted-by-council-mayors-approval-is-sought-for-2d.html | AD-DECEPTION BILL VOTED BY COUNCIL; Mayor's Approval Is Sought for 2d Time Since '66 | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/a-critic-of-ongania-seized-in-argentina.html | A CRITIC OF ONGANIA SEIZED IN ARGENTINA | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/dispute-on-lubke-embroils-parties-pressure-rises-for-reply-to.html | DISPUTE ON LUBKE EMBROILS PARTIES; Pressure Rises for Reply to Charge of Work for Nazis | True | By David Binder | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/garbage-workers-march-in-memphis.html | GARBAGE WORKERS MARCH IN MEMPHIS | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/precise-federal-debt-35254636311657.html | Precise Federal Debt $352,546,363,116.57 | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/house-panel-hears-gulick-on-outlays.html | HOUSE PANEL HEARS GULICK ON OUTLAYS | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/siler-seeks-mortons-seat.html | Siler Seeks Morton's Seat | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/salaries-for-lawyers.html | Salaries for Lawyers | True | WILLIAM R. FRY | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/graduate-schools-ask-lottery-draft.html | GRADUATE SCHOOLS ASK LOTTERY DRAFT | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/ps-178-study-in-disrepair.html | P.S. 178: Study in Disrepair | True | By Martin Arnold | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/japanesewont-bid-for-liner.html | JapaneseWon't Bid for Liner | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/israel-gets-cargo-waiver.html | Israel Gets Cargo Waiver | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/shazar-to-seek-reelection.html | Shazar to Seek Re-election | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/vice-president-elected-by-airlift-international.html | Vice President Elected By Airlift International | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/aussie-aboriginal-upsets-harada-lionel-rose-takes-bantamweight.html | Aussie Aboriginal Upsets Harada; Lionel Rose Takes Bantamweight Title in Tokyo Decision | True | By Robert Trumbull | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/college-president-named.html | College President Named | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/new-flu-vaccine-cuts-side-effects.html | New Flu Vaccine Cuts Side Effects | True | By Richard D. Lyons | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/textile-machinery-export-urged-tariff-cuts-seen-as-aid-to-drive.html | Textile Machinery Export Urged; Tariff Cuts Seen as Aid to Drive -- Rise in Sales Forecast | True | By Brendan Jones | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/man-tries-to-cash-stolen-city-check.html | MAN TRIES TO CASH STOLEN CITY CHECK | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/factfinders-urge-salary-of-10000-for-detroit-police.html | Fact-Finders Urge Salary of $10,000 For Detroit Police | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/r-p-wilsons-have-hild.html | R. P. Wilsons Have hi_ild | True | Special to Ths New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/jarring-will-return-to-mideast-after-seeing-thant-at-the-un.html | Jarring Will Return to Mideast After Seeing Thant at the U.N. | True | By Sam Pope Brewer | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/hughes-aircraft-honored.html | Hughes Aircraft Honored | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/nbctv-announces-new-fall-schedule.html | N.B.C.-TV ANNOUNCES NEW FALL SCHEDULE | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mini-midi-mixi-maxi.html | Mini, Midi, Mixi, Maxi | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/dirksen-supports-housing-accord-for-rights-bill-jubilant-liberals.html | DIRKSEN SUPPORTS HOUSING ACCORD FOR RIGHTS BILL; Jubilant Liberals Expecting Strong Measure to Gain Approval of Senate | True | By Marjorie Hunter | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/south-africas-olympic-participation.html | South Africa's Olympic Participation | True | LEE A. DANIELS | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/foreign-affairs-the-strategy-of-error-i.html | Foreign Affairs: The Strategy of Error -- I | True | By C. L. Sulzberger | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/music-chair-at-yale-set-up-by-750000.html | MUSIC CHAIR AT YALE SET UP BY $750,000 | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/land-grant-protest-leader-in-southwest-gets-30-days.html | Land Grant Protest Leader In Southwest Gets 30 Days | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/landlords-plight.html | Landlords' Plight | True | LOUIS E. SONIN | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/prices-soar-for-19thcentury-american-art-once-called-quaint-period.html | Prices Soar for 19th-Century American Art; Once Called 'Quaint,' Period Paintings Enjoy Revival | True | By Milton Esterow | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/leschly-victor-over-graebner-gains-concord-tennis-final-ashe-beats.html | LESCHLY VICTOR OVER GRAEBNER; Gains Concord Tennis Final -- Ashe Beats Riessen | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/nilsson-and-milstein-ailing.html | Nilsson and Milstein Ailing | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/ila-gives-view-on-register-issue-denies-a-shortage-of-men-exists.html | I.L.A. GIVES VIEW ON REGISTER ISSUE; Denies a Shortage of Men Exists Portwide | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/3-new-singers-take-lohengrin-roles.html | 3 NEW SINGERS TAKE 'LOHENGRIN' ROLES | True | ALLEN HUGHES. | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/war-stand-of-the-timesdispatch.html | War Stand of the Times-Dispatch | True | VIRGINIUS DABNEY | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/alcindor-shuns-olympics.html | Alcindor Shuns Olympics | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/elmer-brown-of-the-i-t-u-dies-president-of-union-for-10-years.html | Elmer Brown of the I. T. U. Dies; President of Union for 10 Years; Leader of 125,000 Printers and Mailers Entered '64 Strike Negotiations Here | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/theater-insensitive-racial-comedy.html | Theater: Insensitive Racial Comedy | True | By Clive Barnes | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/sophie-is-happy-going-her-own-pretty-way.html | Sophie Is Happy Going Her Own Pretty Way | True | By Enid Nemy | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/may-nuptials-for-jane-mills-and-ohn-glick.html | May Nuptials For Jane Mills And John Glick | True | JpecIRl to Tho New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-13-no-title.html | Article 13 — No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/bordens-earnings-decline-41-but-sales-rise-to-peak.html | Borden's Earnings Decline 4.1%; But Sales Rise to Peak | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/us-troops-repel-raid-near-dakto-killing-50-of-foe-north-vietnamese.html | U.S. TROOPS REPEL RAID NEAR DAKTO, KILLING 50 OF FOE; North Vietnamese Battalion and 400 G.I.'s Fight 2 Days in the Central Highlands | True | By Tom Buckley | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/a-screen-version-of-traviata-shown-here-with-anna-moffo.html | A Screen Version of 'Traviata' Shown Here With Anna Moffo | True | By Raymond Ericson | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/chrysanthy-kehayes-will-marry.html | Chrysanthy Kehayes Will Marry | True | SpedI to The NEW L'grk TImel | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mccarthy-says-war-is-widely-opposed.html | McCARTHY SAYS WAR IS WIDELY OPPOSED | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/gerald-r-mmurray.html | GERALD R. M'MURRAY | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/governor-offers-a-6billion-plan-to-rebuild-slums-calls-on.html | GOVERNOR OFFERS A $6-BILLION PLAN TO REBUILD SLUMS; Calls on Legislature to Set Up Agency With 'Drastic' Power Over Localities | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/donizetti-offered-by-joffrey-ballet.html | ' DONIZETTI OFFERED BY JOFFREY BALLET | True | ANNA KISSELGOFF. | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/harness-racing-boycott-looms-over-states-bid-to-raise-take.html | Harness Racing Boycott Looms Over State's Bid to Raise Take | True | By Louis Effrat | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/evers-tops-whites-in-mississippi-race-evers-tops-white-candidates.html | Evers Tops Whites In Mississippi Race; Evers Tops White Candidates In Mississippi's House Election | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/lending-rates-raised-by-home-loan-banks.html | Lending Rates Raised By Home Loan Banks | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/part-of-fishing-fleet.html | Part of Fishing Fleet | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/california-gets-pledge-on-water-house-panel-votes-share-from.html | CALIFORNIA GETS PLEDGE ON WATER; House Panel Votes Share From Arizona Project | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/wallace-opposed.html | Wallace Opposed | True | THOMAS G. MORGANSEN | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/javits-urges-end-of-war-in-opening-bid-for-third-term-javits-opens.html | Javits Urges End Of War in Opening Bid for Third Term; JAVITS OPENS BID FOR A THIRD TERM | True | By Richard L. Madden | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/territorial-waters-vary.html | Territorial Waters Vary | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/philadelphia-joins-2-science-schools.html | PHILADELPHIA JOINS 2 SCIENCE SCHOOLS | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/connecticut-mayors-elect.html | Connecticut Mayors Elect | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/womens-boot-training.html | Women's Boot Training | | PHILIP M. PIAKER | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/a-theater-gala-march-9-to-aid-fund-of-school.html | A Theater Gala March 9 to Aid Fund of School | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/cities-service-elects-unit-head-to-its-board.html | Cities Service Elects Unit Head to Its Board | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/smallcollege-basketball-coaches-poll.html | Small-College Basketball COACHES' POLL | True | By United Press International | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/hippies-stage-mock-protest-raid-at-stony-brook.html | Hippies Stage Mock Protest Raid at Stony Brook | True | By Francis X. Clines | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/canadian-vote-put-off.html | Canadian Vote Put Off | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/hip-to-offer-aid-to-mental-cases-cost-of-optional-extra-to-be-added.html | H.I.P. TO OFFER AID TO MENTAL CASES; Cost of Optional Extra to Be Added to Premium | True | By Martin Tolchin | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/stocks-advance-in-a-late-spurt-session-begins-weak-but-the-ticker.html | STOCKS ADVANCE IN A LATE SPURT; Session Begins Weak but the Ticker Is 2 Minutes Late as Trading Ends | True | By John J. Abele | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/rea-wins-british-title.html | Rea Wins British Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/sabby-rolls-686-to-reach-3d-place-in-abo-tourney.html | Sabby Rolls 686 to Reach 3d Place in A.B.C. Tourney | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/threat-in-oklahoma.html | Threat in Oklahoma | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/tv-skeltons-pantomime-collides-with-slapstick-show-taped-at-the-un.html | TV: Skelton's Pantomine Collides With Slapstick; Show Taped at the U.N. Presented on C.B.S. | True | By Jack Gould | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/rumor-has-shriver-as-envoy-to-france.html | RUMOR HAS SHRIVER AS ENVOY TO FRANCE | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/vans-and-wagons-of-ford-up-in-price.html | VANS AND WAGONS OF FORD UP IN PRICE | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/royal-national-elects.html | Royal National Elects | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/dick-gregory-will-fast-40-days-in-war-protest.html | Dick Gregory Will Fast 40 Days in War Protest | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/president-of-gimbels-heads-cancer-drive.html | President of Gimbels Heads Cancer Drive | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/treacherous-85-choice-in-61900-black-helen-handicap-at-hialeah.html | Treacherous 8-5 Choice in $61,900 Black Helen Handicap at Hialeah Today; 10 DISTAFF STARS NAMED FOR RACE | True | By Joe Nichols | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/teacher-strike-off-in-new-mexico-statewide-walkout-averted.html | TEACHER STRIKE OFF IN NEW MEXICO; Statewide Walkout Averted -- Albuquerque Tie-Up Ends | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/move-is-growing-for-ioc-session-belgian-decries-handling-of-vote-on.html | MOVE IS GROWING FOR I.O.C. SESSION; Belgian Decries Handling of Vote on South Africa | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/102-maryknollers-score-exmembers.html | 102 MARYKNOLLERS SCORE EX-MEMBERS | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/trade-bloc-acts-on-rate-stability-common-market-members-adopting-a.html | TRADE BLOC ACTS ON RATE STABILITY; Common Market Members Adopting a United Position in Wake of U.S. Curbs | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/fund-confirms-drawing.html | Fund Confirms Drawing | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/2-big-steel-makers-offer-time-terms.html | 2 Big Steel Makers Offer Time Terms | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/poll-finds-crime-top-fear-at-home-gallup-reports-issue-leads-list.html | POLL FINDS CRIME TOP FEAR AT HOME; Gallup Reports Issue Leads List of Domestic Problems | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/dirksen-explains-rights-shift-time-and-reality-make-you-older-and.html | Dirksen Explains Rights Shift; 'Time and Reality' Make You Older and Wiser | True | By John Herbers | 1996-02-12 | RE0000720888 | B00000407425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/squibb-beechnut-picks-executive.html | Squibb Beech-Nut Picks Executive | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/carolina-campus-is-back-to-normal.html | CAROLINA CAMPUS IS BACK TO NORMAL | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mongi-slim-has-heart-attack.html | Mongi Slim Has Heart Attack | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/full-red-meeting-is-urged-by-soviet-rumanians-say-they-wont-attend.html | FULL RED MEETING IS URGED BY SOVIET; Rumanians Say They Won't Attend Such a Parley | True | By Jonathan Randal | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/marine-given-proud-city-award.html | Marine Given 'Proud City' Award | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/linowitz-predicts-setback-for-latins-if-aid-cuts-stand.html | Linowitz Predicts Setback for Latins If Aid Cuts Stand | True | By Juan de Onis | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/uar-is-said-to-have-paid-arrears-to-monetary-fund.html | U.A.R. Is Said to Have Paid Arrears to Monetary Fund | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/albania-assails-parley.html | Albania Assails Parley | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/jesuit-seminary-from-maryland-to-move-to-morningside-heights.html | Jesuit Seminary From Maryland To Move to Morningside Heights | True | By Edward B. Fiske | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/pravda-gives-data-on-embassy-blast.html | PRAVDA GIVES DATA ON EMBASSY BLAST | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/bill-extending-death-penalty-is-approved-by-state-senate.html | Bill Extending Death Penalty Is Approved by State Senate | True | By John Sibley | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/ship-is-launched-before-resection-us-lines-container-vessel-will-be.html | SHIP IS LAUNCHED BEFORE RESECTION; U.S. Lines Container Vessel Will Be 'Jumboized' | True | By George Horne | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/unilever-profits-continue-to-rise-worldwide-sales-also-show-gain-to.html | UNILEVER PROFITS CONTINUE TO RISE; Worldwide Sales Also Show Gain to $5.4-Billion | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/1781-applications-made-by-city-longgun-owners.html | 1,781 Applications Made By City Long-Gun Owners | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/a-jazz-saxophonist-shows-another-side.html | A JAZZ SAXOPHONIST SHOWS ANOTHER SIDE | True | JOHN S. WILSON. | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/advertising-a-record-month-for-redbook.html | Advertising: A Record Month for Redbook | True | BY Philip H. Dougherty | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/news-of-realty-building-decline-private-construction-marks-14year.html | NEWS OF REALTY: BUILDING DECLINE; Private Construction Marks 14-Year Low in Manhattan | True | By Franklin Whitehouse | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/manufacturers-cut-planned-spending-for-latest-quarter-spending.html | Manufacturers Cut Planned Spending For Latest Quarter; SPENDING PLANS CUT AT YEAR-END | True | By Herbert Koshetz | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/three-cloak-and-suit-men-close-up-shop-and-an-era.html | Three Cloak and Suit Men Close Up Shop -- and an Era | True | By Bernadine Morris | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/miss-mary-pearce-prospective-eride-bpt.html | Miss Mary Pearce Prospective eride Bpt, | True | atal to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/us-inquiry-urged.html | U.S. Inquiry Urged | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/romney-may-quit-if-beaten-twice-aide-says-hed-withdraw-for.html | ROMNEY MAY QUIT IF BEATEN TWICE; Aide Says He'd Withdraw for Like-Minded Republican | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/detroit-riot-loot-is-sold-by-police-buyers-bid-eagerly-despite-a.html | DETROIT RIOT LOOT IS SOLD BY POLICE; Buyers Bid Eagerly Despite a Dearth of Bargains | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/bruins-set-back-penguins-5-to-3-hodge-sparks-boston-with-2.html | BRUINS SET BACK PENGUINS, 5 TO 3; Hodge Sparks Boston With 2 Second-Period Goals | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/st-johns-downs-holy-cross-8367-snaps-foes-8game-streak-depre-and.html | ST. JOHN'S DOWNS HOLY CROSS, 83-67; Snaps Foe's 8-Game Streak — DePre and Bogad Star | True | By Neil Amdur | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/marine-who-reenlisted-killed.html | Marine Who Re-enlisted Killed | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/drive-to-fight-bias-in-hiring-is-opened.html | DRIVE TO FIGHT BIAS IN HIRING IS OPENED | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/dow-recruiting-protested.html | Dow Recruiting Protested | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mr-hjg-pawtucket-victor.html | Mr. H.J.G. Pawtucket Victor | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/fashions-lunch-arranged-in-aid-of-seton-college.html | Fashions Lunch Arranged in Aid Of Seton College | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/president-urges-firmness-on-war-in-first-visit-to-dallas-since.html | PRESIDENT URGES FIRMNESS ON WAR; In First Visit to Dallas Since Assassination, He Sees a Turning Point in Vietnam | True | By Roy Reed | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/johnson-submits-broad-farm-plan-urges-permanent-crop-curb-and-price.html | JOHNSON SUBMITS BROAD FARM PLAN; Urges Permanent Crop Curb and Price Support Act—Seeks to End Poverty | True | By William M. Blair | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/chief-of-narcotics-terms-penalties-inadequate-giordano-supports-new.html | Chief of Narcotics Terms Penalties Inadequate; Giordano Supports New Bill With Stiffer Punishment | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/army-drops-lost-gun-suit.html | Army Drops 'Lost Gun' Suit | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/nicklaus-urges-variety-in-golf-open-champion-is-among-several.html | NICKLAUS URGES VARIETY IN GOLF; Open Champion Is Among Several Honored Here | True | By Lincoln A. Werden | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/chalk-denounces-restrictions-by-news-services.html | Chalk Denounces Restrictions by News Services | True | By Eileen Shanahan | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/panel-vote-backs-a-tax-on-vatican-issue-could-pose-threat-to-italys.html | PANEL VOTE BACKS A TAX ON VATICAN; Issue Could Pose Threat to Italy's Coalition Regime | True | By Robert C. Doty | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/trumans-will-visit-key-west-in-march.html | TRUMANS WILL VISIT KEY WEST IN MARCH | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/standard-register-co-promotes-executive.html | Standard Register Co. Promotes Executive | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/french-hint-plan-to-build-icbms-minister-indicates-nuclear-force.html | FRENCH HINT PLAN TO BUILD ICBM'S; Minister Indicates Nuclear Force Will Be Expanded | True | By Henry Tanner | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/market-place-gillette-captures-market-spotlight.html | Market Place Gillette Captures Market Spotlight | True | By Robert Metz | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/bahamas-election-is-called.html | Bahamas Election Is Called | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/india-sees-discrimination.html | India Sees Discrimination | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/britons-dismissed-by-southern-yemen.html | BRITONS DISMISSED BY SOUTHERN YEMEN | True | Special to The New York Times | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/mary-landers-for-mccarthy.html | Mary landers for McCarthy | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/index-of-commodity-prices-shows-rise-of-05-to-968.html | Index of Commodity Prices Shows Rise of 0.5, to 96.8 | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/doctors-examine-garden-fighters-griffith-benvenuti-mathis-frazier.html | DOCTORS EXAMINE GARDEN FIGHTERS; Griffith, Benvenuti, Mathis, Frazier Declared Fit | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |
| 1968-02-28 | 1968-02-28 | https://www.nytimes.com/1968/02/28/archives/grey-ad-agency-appoints-heads-of-creative-units.html | Grey Ad Agency Appoints Heads of Creative Units | True | | 1996-02-12 | RE0000720888 | B00000407425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/columbia-statement.html | COLUMBIA STATEMENT | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-16-no-title.html | Article 16 — No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/6-plumbing-concerns-fined-150000-in-pricefixing.html | 6 Plumbing Concerns Fined $150,000 in Price-Fixing | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/celtics-set-back-warriors-135110-havlicek-scores-41-points-with-30.html | CELTICS SET BACK WARRIORS, 135-110; Havlicek Scores 41 Points, With 30 in First Half | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/cook-puts-mathis-on-short-orders-2mealaday-limit-replaces-eating.html | Cook Puts Mathis on Short Orders; 2-Meal-a-Day Limit Replaces Eating 'All the Time' Once a 360-Pounder, Boxer Strives to Level Off at 242 | True | By Dave Andersonspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/transportation-funding-would-have-4-sources-plans-financing-would.html | Transportation Funding Would Have 4 Sources; Plan's Financing Would Be Varied | True | By Charles G. Bennett | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/firemen-plan-fete-june-7.html | Firemen Plan Fete June 7 | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/decision-time-for-gop.html | Decision Time for G.O.P. | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/illinois-power-co.html | Illinois Power Co. | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/bodies-of-100-found-in-a-grave-near-hue.html | Bodies of 100 Found In a Grave Near Hue | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/fatal-apollo-fire-cost-100million.html | FATAL APOLLO FIRE COST $100-MILLION | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/drop-in-use-of-lsd-discerned-by-fda.html | DROP IN USE OF LSD DISCERNED BY F.D.A. | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/end-papers.html | End Papers | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/hofstra-routs-post-8158.html | Hofstra Routs Post, 81-58 | True | Special to The New York | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/sports-of-the-times-nobody-calls-me-mister.html | Sports of The Times; Nobody Calls Me Mister | True | By Robert Lipsyte | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/leary-to-give-14-children-awards-for-naming-horses.html | Leary to Give 14 Children Awards for Naming Horses | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/podell-sworn-in-by-house-as-brooklyn-representative.html | Podell Sworn In by House As Brooklyn Representative | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/laurence-stallings-dead-at-73-what-price-glory-coauthor.html | Laurence Stallings Dead at 73; 'What Price Glory?' Co-Author; Collaborated With Maxwell Anderson -- Wrote of War in Novels and Plays | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/miss-barbara-cartier-is-affianced.html | Miss Barbara Cartier Is Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/hurst-bequests-aid-universities-brandeis-and-washington-may-get.html | HURST BEQUESTS AID UNIVERSITIES; Brandeis and Washington May Get $1-Million Each | True | By Alden Whitman | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/commodities-copper-futures-move-narrowly-in-absence-of-news-about.html | Commodities: Copper Futures Move Narrowly in Absence of News About Strike; PLATINUM CLIMBS WITH PALLADIUM Silver Prices Fall, Ending Recent Steady Advance -- Sugar Edges Upward | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-expects-delay-on-pueblos-crew.html | U.S. EXPECTS DELAY ON PUEBLO'S CREW | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/heart-fund-to-gain.html | Heart Fund to Gain | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-aide-leaves-colombia-after-tour-of-latin-nations.html | U.S. Aide Leaves Colombia After Tour of Latin Nations | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/prison-ban-is-opposed.html | Prison Ban Is Opposed | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/mrs-romney-tells-of-mixed-feelings-at-husbands-move.html | Mrs. Romney Tells Of Mixed Feelings At Husband's Move | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/weekend-free-art-show-to-have-debate-and-sale.html | Weekend Free Art Show To Have Debate and Sale | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/test-showed-strickman-filter-better-than-some.html | Test Showed Strickman Filter Better Than Some | True | By Jane E. Brody | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/dr-ralph-b-thomas.html | DR. RALPH B. THOMAS | True | Special to The New York Times | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/bridge-leventritt-in-south-africa-to-coach-world-play-team.html | Bridge: Leventritt in South Africa to Coach World Play Team | True | By Alan Truscott | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/tax-effect-is-predicted.html | Tax Effect Is Predicted | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/jefferson-award-is-given-to-oakes.html | JEFFERSON AWARD IS GIVEN TO OAKES | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/mayor-tells-senate-he-favors-150million-summerjob-bill.html | Mayor Tells Senate He Favors $150-Million Summer-Job Bill | True | By Richard L. Maddenspecial To the New York Times | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-aide-sworn-in.html | U.S. Aide Sworn In | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-identifies-war-dead.html | U.S. Identifies War Dead | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/bishop-quits-laborites.html | Bishop Quits Laborites | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/american-express-unit.html | American Express Unit | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/dr-adna-weber-97-exstate-economist.html | DR. ADNA WEBER, 97, EX-STATE ECONOMIST | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/court-wont-act-on-powell-seat-appeals-judges-rule-issue-of-house.html | COURT WON'T ACT ON POWELL SEAT; Appeals Judges Rule Issue of House Exclusion Is a 'Political Question' COURT WON'T ACT ON POWELL SEAT | True | By Joseph A. Loftusspecial To the New York Times | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/erhard-in-guatemala.html | Erhard in Guatemala | True | Special to The New York Times | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/miss-timberlake-planning-nuptials.html | Miss Timberlake Planning Nuptials | True | Special to The New York Times | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/maria-j-moore-will-be-bride.html | Maria J. Moore Will Be Bride | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/better-transportation-ahead.html | Better Transportation Ahead | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-ski-coachs-optimism-unshakable.html | U.S. Ski Coach's Optimism Unshakable | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/webster-is-given-suspension-stay-driver-will-seek-permission-to.html | WEBSTER IS GIVEN SUSPENSION STAY; Driver Will Seek Permission to Appeal Court Ruling | True | By Louis Effratspecial To the New York Times | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/dintiman-resigns-post.html | Dintiman Resigns Post | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/prudential-is-planning-equitybased-insurance.html | Prudential Is Planning Equity-Based Insurance | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/fordhamnyu-to-mark-gardens-twin-bill-tonight.html | Fordham-N.Y.U. to Mark Garden's Twin Bill Tonight | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/madison-square-elects.html | Madison Square Elects | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/no-surprise-to-me-goldwater-asserts.html | NO SURPRISE TO ME,' GOLDWATER ASSERTS | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/south-africa-to-try-8-more-from-southwest-africa.html | South Africa to Try 8 More From South-West Africa | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/lindsay-aide-assails-city-schools.html | Lindsay Aide Assails City Schools | True | By John Sibleyspecial To the New York Times | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/queens-swimmers-triumph.html | Queens Swimmers Triumph | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/nebraska-may-drop-name.html | Nebraska May Drop Name | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/opium-smuggling-in-saigon-said-to-involve-high-aides.html | Opium Smuggling in Saigon Said to Involve High Aides | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/2-ships-collide-in-fog-off-coast-both-japanese-and-liberian-vessels.html | 2 SHIPS COLLIDE IN FOG OFF COAST; Both Japanese and Liberian Vessels Reported Afire | True | | 1996-02-12 | RE000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/more-daring-play-is-aim-of-yankees-hit-and-run-alertness-on-bases.html | MORE DARING PLAY IS AIM OF YANKEES; Hit and Run, Alertness on Bases Stressed by Houk | True | By Leonard Koppettspecial To the New York Times | 1996-02-12 | RE000720890 | B00000407429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-2-no-title.html | Article 2 – No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/weiss-will-oppose-farbstein-again-in-19th-district-primary-reform.html | Weiss Will Oppose Farbstein Again in 19th District Primary; Reform Councilman Defeated Narrowly in 1966 Test Makes War Key Issue | True | By Clayton Knowles | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/eisenhower-says-action-of-romney-speaks-for-itself.html | Eisenhower Says Action Of Romney Speaks for Itself | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/big-retail-concern-picks-president-and-directors-penney-elects-a.html | Big Retail Concern Picks President and Directors; Penney Elects a New President And Nominates Two Directors | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/long-delay-found-in-us-court-here-eastern-district-is-reported.html | LONG DELAY FOUND IN U.S. COURT HERE; Eastern District Is Reported Slower Than Other Areas | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/market-declines-on-profit-taking-glamour-and-conglomerate-stocks.html | MARKET DECLINES ON PROFIT TAKING; Glamour and Conglomerate Stocks Are Major Losers as Morning Rise Fades VOLUME EXPANDS A BIT 24 New Lows Set as Losses Outweigh Gains by 7 to 5 -- Dow Index Drops 1.96 MARKET DECLINES ON PROFIT TAKING | True | By Alexander R. Hammer | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/no-comment-in-budapest.html | No Comment In Budapest | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/senate-witnesses-charge-antibiotic-killed-children-3-witnesses-in.html | Senate Witnesses Charge Antibiotic Killed Children; 3 Witnesses in Senate Charge Drug Killed Their Children | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/benvenuti-tapering-off-ends-sparring-sessions.html | Benvenuti, Tapering Off, Ends Sparring Sessions | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/milestone-in-municipal-labor.html | Milestone in Municipal Labor | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/chicago-busing-plan-rebuffed-by-board.html | CHICAGO BUSING PLAN REBUFFED BY BOARD | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/lubke-will-answer-nazi-camp-charges.html | LUBKE WILL ANSWER NAZI CAMP CHARGES | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/truck-used-in-kennedy-theft-found-empty-near-airport.html | Truck Used in Kennedy Theft Found Empty Near Airport | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/reuther-criticizes-ada-on-mccarthy.html | REUTHER CRITICIZES A.D.A. ON M'CARTHY | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/romney-suddenly-quits-rockefeller-reaffirms-availability-to-a-draft.html | ROMNEY SUDDENLY QUITS ROCKEFELLER REAFFIRMS AVAILABILITY TO A DRAFT; G.O.P. UNITY URGED Withdrawal Timed to Spur Governors in Party to Choose Romney Suddenly Quits Race and Rockefeller Reaffirms His Availability for Draft LAGGING SUPPORT PROMPTS DECISION Michigan Governor Says He Moved Now to Give G.O.P. Governors Time to Act | True | By Warren Weaver Jr.special To The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/miss-nyburg-to-be-married.html | Miss Nyburg To Be Married | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/st-peters-upsets-liu-7059-after-both-teams-get-berths-in-nit.html | St. Peter's Upsets L.I.U., 70-59, After Both Teams Get Berths in N.I.T.; VICTORY STREAK ENDS AT 20 GAMES Peacocks Break Contest Open in Last 8 Minutes With 20-Point Surge | True | By Neil Amdurspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/nixon-surprised-by-romney-news-at-first-incredulous-and-then.html | NIXON SURPRISED BY ROMNEY NEWS; At First Incredulous and Then Praises Governor | True | By Anthony Ripleyspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/lady-spencerchurchill-divorced.html | Lady Spencer-Churchill Divorced | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/apollo-mission-delayed.html | Apollo Mission Delayed | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/woman-jumps-from-bridge.html | Woman Jumps From Bridge | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/church-school-to-benefit.html | Church School to Benefit | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/sclerosis-society-benefit.html | Sclerosis Society Benefit | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/marines-at-camp-carroll-share-khesanh-tension-as-clouds-impede.html | Marines at Camp Carroll Share Khesanh Tension; As Clouds Impede Bombers, Importance of Artillery Post Grows Near Buffer Zone | True | By Joseph B. Treasterspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/on-the-burning-issue-of-wigs.html | On the Burning Issue of Wigs | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/new-litton-executive.html | New Litton Executive | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/midtown-to-be-linked-to-kennedy-airport-by-rail.html | Midtown to Be Linked to Kennedy Airport by Rail | True | By Will Lissner | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/a-time-of-pain-in-parliament-curb-on-immigration-narrows-concept-of.html | A Time of Pain in Parliament; Curb on Immigration Narrows Concept of Citizenship | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/disunity-breaks-out-in-rhodesian-party.html | DISUNITY BREAKS OUT IN RHODESIAN PARTY | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/fresh-start-on-cyprus.html | Fresh Start on Cyprus? | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/knicks-turn-back-bullets-126-to-122-despite-a-40point-effort-by.html | Knicks Turn Back Bullets, 126 to 122, Despite a 40-Point Effort by Monroe; REED IS HIGH MAN FOR NEW YORKERS Barnett and Russell Also Stand Out — Strength on Bench Is Decisive | True | By Deane McGowenspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/cornell-defeats-harvard-six-72-big-red-wins-19th-in-row-clinches.html | CORNELL DEFEATS HARVARD SIX, 7-2; Big Red Wins 19th in Row, Clinches Ivy League Tie | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/times-mirror-co-names-forest-products-officer.html | Times Mirror Co. Names Forest Products Officer | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/president-lauds-mcnamara-and-gives-him-medal.html | President Lauds McNamara and Gives Him Medal | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/hula-and-jazz-2-us-sales-aids-hula-and-jazz-aid-us-sales-abroad.html | Hula and Jazz: 2 U.S. Sales Aids; HULA AND JAZZ AID U.S. SALES ABROAD | True | By Isadore Barmash | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/british-reinforce-mauritius.html | British Reinforce Mauritius | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/29billion-transit-plan-for-new-york-area-links-subways-rails.html | $2.9-BILLION TRANSIT PLAN FOR NEW YORK AREA LINKS SUBWAYS, RAILS, AIRPORTS; 3-PHASE PROPOSAL Program by Governor Calls for $1.6-Billion in First 10 Years 2-PHASE PROPOSAL FOR TRANSIT GIVEN | True | By Richard Witkin | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/dayco-corp-chooses-a-new-chief-executive.html | Dayco Corp. Chooses A New Chief Executive | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/reshevsky-hort-tie-in-chess-match.html | RESHEVSKY, HORT TIE IN CHESS MATCH | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/contracts-for-future-building-off-in-january-for-third-month.html | Contracts for Future Building Off in January for Third Month; DECLINE REPORTED IN BUILDING PLANS | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/eastland-praises-south-africa.html | Eastland Praises South Africa | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/statement-by-romney.html | Statement by Romney | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/weather-study-gets-funds.html | Weather Study Gets Funds | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/earnings-advance-at-n-y-telephone.html | EARNINGS ADVANCE AT N. Y. TELEPHONE | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/detroit-mayor-asks-new-strike-talks.html | DETROIT MAYOR ASKS NEW STRIKE TALKS | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/albany-expands-lottery-outlets-to-help-revenue-both-houses-back.html | ALBANY EXPANDS LOTTERY OUTLETS TO HELP REVENUE; Both Houses Back Drawings as Often as Once a Week Instead of Each Month ALBANY EXPANDS LOTTERY OUTLETS | True | By Sydney H. Schanbergspecial To The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/stocks-are-firm-on-london-board-gold-shares-advance-again-index.html | STOCKS ARE FIRM ON LONDON BOARD; Gold Shares Advance Again -Index Shows a Gain | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/the-theater-from-victorias-journal-a-portrait-of-a-queen-is-at.html | The Theater: From Victoria's Journal; 'A Portrait of a Queen' Is at Henry Miller's Dorothy Tutin, in Title Role, Dominates Play | True | By Clive Barnes | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/judge-on-l-i-names-aide.html | Judge on L. I. Names Aide | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/ncaa-weighing-football-playoff-plan-to-decide-no-1-team.html | N.C.A.A. Weighing Football Playoff Plan to Decide No. 1 Team | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/a-correction.html | A Correction | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/pressprich-co-will-add-an-inc-pressprich-co-will-add-an-inc.html | Pressprich & Co. Will Add an Inc.; PRESSPRICH & CO. WILL ADD AN INC. | True | By Viartanig G. Vartan | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/the-edible-delights-of-the-middle-east.html | The Edible Delights of the Middle East | True | By Craig Claiborne | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/mccarthy-says-war-critics-have-one-candidate-left.html | McCarthy Says War Critics Have One Candidate Left | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/judge-begins-considering-40000-suffolk-embezzling-case-after-klein.html | Judge Begins Considering $40,000 Suffolk Embezzling Case After Klein Declines to Testify at Trial Here | True | By Charles Grutzner | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/chemical-and-fiber-maker-gets-chief-senior-officer-celanese-elects.html | Chemical and Fiber Maker Gets Chief Senior Officer; CELANESE ELECTS NEW EXECUTIVES | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/antiquities-found-by-athens-laborers.html | ANTIQUITIES FOUND BY ATHENS LABORERS | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/harlan-l-martin.html | HARLAN L. MARTIN | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/tinker-chief-on-interpublic-board.html | Tinker Chief on Interpublic Board | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/care-to-end-aid-to-poland.html | CARE to End Aid to Poland | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/index-of-commodity-prices-shows-drop-of-04-to-963.html | Index of Commodity Prices Shows Drop of 0.4, to 96.3 | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/thieus-nightclub-ban-is-declared-permanent.html | Thieu's Nightclub Ban Is Declared Permanent | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/tv-noel-cowards-present-laughter-peter-otoole-stars-as-london-idol.html | TV: Noel Coward's 'Present Laughter'; Peter O'Toole Stars as London Idol 25-Year-Old Comedy Shows Its Age | True | By Jack Gould | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/6-get-prison-terms-as-haitian-plotters.html | 6 GET PRISON TERMS AS HAITIAN PLOTTERS | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/boys-high-and-taft-gain-psal-court-semifinal.html | Boys High and Taft Gain P.S.A.L. Court Semi-Final | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/increases-planned-in-furniture-prices-increased-prices-set-on.html | Increases Planned In Furniture Prices; INCREASED PRICES SET ON FURNITURE | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/national-lead-co-expands.html | National Lead Co. Expands | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/1126-doctors-are-drafted-smallest-call-in-3-years.html | 1,126 Doctors Are Drafted; Smallest Call in 3 Years | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/st-louisans-play-at-carnegie-hall-18year-absence-ended-de-carvalho.html | ST. LOUISANS PLAY AT CARNEGIE HALL; 18-Year Absence Ended -- De Carvalho Conducts | True | By Raymond Ericson | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/red-power.html | Red Power | True | By Charles Poore | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/cab-says-that-birds-can-fly-at-625-rate.html | C.A.B. Says That Birds Can Fly at $6.25 Rate | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/hawks-top-leafs-on-rookies-goal-schmautz-registers-first-tally-in.html | HAWKS TOP LEAFS ON ROOKIE'S GOAL; Schmautz Registers First Tally in 1-0 Triumph | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/dance-premiere-of-arpinos-clowns-parable-of-destruction-presented.html | Dance: Premiere of Arpino's 'Clowns'; Parable of Destruction Presented by Joffrey Hershy Kay Conducts His 12-Tone Score | | CLIVE BARNES | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/the-screen-reflections-in-an-evil-eyemafia-depicted-in-we-still.html | The Screen: Reflections in an Evil Eye;Mafia Depicted in 'We Still Kill the Old Way' | True | By Renata Adler | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/us-reappraising-its-use-of-troops-in-vietnam-war-westmoreland-said.html | U.S. REAPPRAISING ITS USE OF TROOPS IN VIETNAM WAR; Westmoreland Said to Seek 100,000 to 200,000 More -- Wheeler Briefs Johnson U.S. Is Reappraising Its Use of Troops | True | By William Beecherspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/student-wounded-in-south-to-return.html | STUDENT WOUNDED IN SOUTH TO RETURN | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/highlights-of-program-for-subway-rail-and-air.html | Highlights of Program For Subway, Rail and Air | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/relief-is-doubted-on-aircraft-noise-hornig-says-improvement-is-at.html | RELIEF IS DOUBTED ON AIRCRAFT NOISE; Hornig Says Improvement Is at Least 5 Years Off | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/fund-to-give-aid-to-puerto-ricans-joint-effort-to-offer-loans-for.html | FUND TO GIVE AID TO PUERTO RICANS; Joint Effort to Offer Loans for Business Ventures | True | By Peter Kihss | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/observer-waiting-for-the-apocalypse.html | Observer: Waiting for the Apocalypse | True | By Russell Baker | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/us-steel-nominates-2-additional-directors.html | U.S. Steel Nominates 2 Additional Directors | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/msgr-thomas-sala-of-south-brooklyn.html | MSGR. THOMAS SALA OF SOUTH BROOKLYN | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/elisabeth-lansing-is-betrothed.html | Elisabeth Lansing Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/congress-slates-action-on-excises.html | CONGRESS SLATES ACTION ON EXCISES | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/americans-credulity.html | Americans' Credulity | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/house-approves-containers-bill-shipping-measure-would-bar-adopting.html | HOUSE APPROVES CONTAINERS BILL; Shipping Measure Would Bar Adopting Standard | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/wood-field-and-stream-keys-deer-herd-grows-in-leaps-since-watson.html | Wood, Field and Stream; Keys Deer Herd Grows in Leaps Since Watson Became Its 'Keeper' | True | By Nelson Bryantspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/chrysler-fills-post.html | Chrysler Fills Post | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/archives/blair-track-team-takes-jersey-schools-title-meet.html | Blair Track Team Takes Jersey Schools Title Meet | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/southern-yemeni-explains-dismissal-of-british-mission.html | Southern Yemeni Explains Dismissal of British Mission | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/blues-rally-ties-canadiens-at-33.html | BLUES RALLY TIES CANADIENS AT 3-3 | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/newsmen-backed.html | Newsmen Backed | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/dock-unions-act-in-copper-tieup-ask-strikers-to-picket-piers-labor.html | DOCK UNIONS ACT IN COPPER TIE-UP; Ask Strikers to Picket Piers — Labor Board Moves | True | By Edward A. Morrow | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/rockefeller-could-open-a-campaign-in-2-weeks-rockefeller-could-open.html | Rockefeller Could Open A Campaign in 2 Weeks; Rockefeller Could Open Drive Quickly | True | By James F. Clarityspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/cordero-sets-a-track-record-by-riding-six-winners-at-hialeah-day.html | Cordero Sets a Track Record by Riding Six Winners at Hialeah; DAY STARTS OFF WITH A $200 FINE Penalty Imposed for Fight In Riders' Room - Black Helen Is Taken by Treacherous | True | By Joe Nicholsspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/richards-quintet-makes-debut-here.html | RICHARDS QUINTET MAKES DEBUT HERE | True | ALLEN HUGHES. | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/football-for-jersey-city.html | Football for Jersey City | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/implications-of-special-elections.html | Implications of Special Elections | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/queens-trips-drew-10263.html | Queens Trips Drew, 102-63 | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/southland-corp-registers-proposed-sale-of-stock.html | Southland Corp. Registers Proposed Sale of Stock | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/three-negroes-are-serving-on-alabama-draft-boards.html | Three Negroes Are Serving On Alabama Draft Boards | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/judith-benjamin-engaged-to-wed.html | Judith Benjamin Engaged to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/gulick-cautions-on-maritime-loss-seeks-action-to-build-fleet-or-its.html | GULICK CAUTIONS ON MARITIME LOSS; Seeks Action to Build Fleet or It's 'Going Down Drain' | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/13-held-in-protest-over-columbia-gym.html | 13 HELD IN PROTEST OVER COLUMBIA GYM | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/music-leinsdorf-and-bostonians-visit-ginastera-tchaikovsky-and.html | Music: Leinsdorf and Bostonians Visit; Ginastera, Tchaikovsky and Strauss Offered Joao Carlos Martins Is the Piano Soloist | True | By Harold C. Schonberg | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/chess-larsen-tells-how-he-won-the-majorca-international.html | Chess: Larsen Tells How He Won The Majorca International | True | By Al Horowitz | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-judges-propose-eased-press-code.html | U.S. Judges Propose Eased Press Code | True | By Fred P. Grahamspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/jarring-comes-here-to-report-to-thant.html | JARRING COMES HERE TO REPORT TO THANT | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/teacher-walkouts-and-threats-of-strikes-sweeping-the-country.html | Teacher Walkouts and Threats Of Strikes Sweeping the Country | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/drug-makers-get-maximum-fines-bristolmyers-pfizer-and-cyanamid-must.html | DRUG MAKERS GET MAXIMUM FINES; Bristol-Myers, Pfizer and Cyanamid Must Each Pay $150,000 on Charges THREE COUNTS INVOLVED Case Centers on Conspiracy to Control Production and Sale of Antibiotics DRUG MAKERS GET MAXIMUM FINES | True | By Douglas W. Cray | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/canadian-dollar-climbs-a-point-british-pound-declines-9-points.html | Canadian Dollar Climbs a Point; British Pound Declines 9 Points | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/farm-union-heads-trial-put-off-till-he-ends-fast.html | Farm Union Head's Trial Put Off Till He Ends Fast | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/city-opera-stages-winning-traviata.html | CITY OPERA STAGES WINNING 'TRAVIATA' | True | DONAL HENAHAN. | 1996-02-12 | RE0000720890 | B00000407429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/seoul-steps-up-its-efforts-to-crush-subversion-reaction-to-raids.html | Seoul Steps Up Its Efforts to Crush Subversion; Reaction to Raids From North Raises Fears of Harsh Use of Anti-Red Law | True | By J. Anthony Lukasspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/slum-plan-gets-mixed-reviews-builders-hail-state-proposal-local.html | SLUM PLAN GETS MIXED REVIEWS; Builders Hail State Proposal -- Local Officials Wary | True | By Richard E. Mooney | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/interest-rates-on-bonds-climb-triplea-utility-issues-ries-to-640.html | INTEREST RATES ON BONDS CLIMB; Triple-A Utility Issues Ries to 6.40 Per Cent Level Bonds: Interest Rates on Triple-A Utility Issues Show Gains LEVEL MOVES UP TO 6.40 PER CENT Three Investment Banking Syndicates Disband -- Port Offering Sold | True | By John H. Allan | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/soviet-is-gaining-wide-support-for-a-fullscale-parley-of-reds.html | Soviet Is Gaining Wide Support For a Full-Scale Parley of Reds | True | By Henry Kammspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/morse-declares-navy-messages-show-intent-to-bait-hanoi-in-gulf-of.html | Morse Declares Navy Messages Show Intent to Bait Hanoi in Gulf of Tonkin Incident of '64 | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/five-trucks-blown-up.html | Five Trucks Blown Up | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/iona-stops-bridgeport.html | Iona Stops Bridgeport | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/market-place-cooper-buys-its-own-stock.html | Market Place Cooper Buys Its Own Stock | True | By Robert Metz | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/new-signs-of-inflation.html | New Signs of Inflation | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/new-faces-to-open-may-2.html | New Faces' to Open May 2 | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/antiqued-bronze-without-waiting-4000-years.html | Antiqued Bronze Without Waiting 4,000 Years | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/rockefeller-aide-woos-romney-men-a-new-hampshire-supporter-of-new.html | ROCKEFELLER AIDE WOOS ROMNEY MEN; A New Hampshire Supporter of Romney Seeks Help | True | By John H. Fentonspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/northeast-title-clinched.html | North-East Title Clinched | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/campbell-soup-companys-earnings-and-sales-rise-to-records.html | Campbell Soup Company's Earnings and Sales Rise to Records | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/rockefeller-says-position-is-same-not-candidate-hed-still-accept.html | ROCKEFELLER SAYS POSITION IS SAME; ' Not Candidate,' He'd Still Accept Republican Draft | True | By Maurice Carrollspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/ashe-turns-back-leschly-in-final-wins-63-1513-for-second-straight.html | ASHE TURNS BACK LESCHLY IN FINAL; Wins, 6-3, 15-13, for Second Straight Concord Trophy | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/jersey-arts-center-will-open-june-15.html | JERSEY ARTS CENTER WILL OPEN JUNE 15 | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/guerrillas-leave-chile.html | Guerrillas Leave Chile | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/egyptian-rioting-appears-over-70-policemen-and-civilians-hurt.html | Egyptian Rioting Appears Over; 70 Policemen and Civilians Hurt | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/milka-stojanovic-replaces-nilsson.html | MILKA STOJANOVIC, REPLACES NILSSON | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/javits-airs-plan-to-conserve-gold-would-limit-convertibility.html | JAVITS AIRS PLAN TO CONSERVE GOLD; Would Limit Convertibility, Support Dollar by Dealing in Foreign Currencies JAVITS AIRS PLAN TO CONSERVE GOLD | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/johannes-tralow-german-novelist-author-who-also-wrote-as-hanns-low.html | JOHANNES TRALOW, GERMAN NOVELIST; Author Who Also Wrote as Hanns Low Is Dead | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/schein-ordered-to-tell-jury-if-he-got-a-mafia-threat.html | Schein Ordered to Tell Jury If He Got a Mafia Threat | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/rising-show-costs-are-anticipated-so-sponsor-lifts-top-prices-on.html | RISING SHOW COSTS ARE ANTICIPATED; So Sponsor Lifts Top Prices on Next Season's Tickets | True | By Sam Zolotow | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/france-to-pay-us-for-nato-surplus.html | FRANCE TO PAY U.S. FOR NATO SURPLUS | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/top-man-in-uniform.html | Top Man in Uniform | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/state-aides-surprised.html | State Aides Surprised | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/research-submarine-dives-to-8150-feet.html | Research Submarine Dives to 8,150 Feet | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/worker-gets-710000-in-insurance-lawsuit.html | Worker Gets $710,000 In Insurance Lawsuit | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/dorothea-kass-bride-in-peru.html | Dorothea Kass Bride in Peru | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/city-to-hear-zoning-pleas.html | City to Hear Zoning Pleas | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/landon-says-move-aids-rockefeller.html | LANDON SAYS MOVE AIDS ROCKEFELLER | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-lifts-all-travel-curbs-to-middle-eastern-lands.html | U.S. Lifts All Travel Curbs To Middle Eastern Lands | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/reform-of-draft-asked-in-senate-edward-kennedys-measure-urges.html | REFORM OF DRAFT ASKED IN SENATE; Edward Kennedy's Measure Urges Lottery System | True | By Nell Sheehanspecial To The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/luxury-restaurants-scored-for-seeking-continental-help.html | Luxury Restaurants Scored for Seeking 'Continental' Help | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/copper-boycott.html | Copper Boycott | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/another-opening-another-closing-for-moses.html | Another Opening, Another Closing for Moses | True | By Edith Evans Asbury | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/action-of-romney-fails-to-alter-reagans-position-on-candidacy.html | Action of Romney Fails to Alter Reagan's Position on Candidacy | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/news-of-realty-space-price-is-up-rise-in-manhattan-110-a-square.html | NEWS OF REALTY: SPACE PRICE IS UP; Rise in Manhattan $1.10 a Square Foot In '67 | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/house-ignores-protest-approves-a-trip-abroad.html | House Ignores Protest, Approves a Trip Abroad | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/yale-swimmers-triumph.html | Yale Swimmers Triumph | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/columbia-surrenders-its-rights-to-strickman-cigarette-filter.html | Columbia Surrenders Its Rights To Strickman Cigarette Filter; Columbia Surrenders Its Rights To Strickman Cigarette Filter | True | By Murray Schumach | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-eases-restriction-on-home-oil-imports.html | U.S. Eases Restriction On Home Oil Imports | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/post-office-to-furnish-most-employes-uniforms.html | Post Office to Furnish Most Employes Uniforms | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/alpha-and-omega-cards-mets-hold-first-fullsquad-workouts.html | Alpha and Omega (Cards, Mets) Hold First Full-Squad Workouts | True | By Joseph Dursospecial To The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/broad-us-parley-set-on-heart-transplantations.html | Broad U.S. Parley Set on Heart Transplantations | True | By Walter Sullivanspecial To The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/schlitz-brewing-names-new-director-to-board.html | Schlitz Brewing Names New Director to Board | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/restored-films-dating-to-1894-shed-light-on-mediums-history.html | Restored Films, Dating to 1894, Shed Light on Medium's History | True | By Vincent Canby | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/deficiency-budget.html | DEFICIENCY BUDGET | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/penn-central-director-is-elected.html | Penn Central Director Is Elected | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/aid-program-hurt-by-vietcong-raids-gaud-says-attacks-upset-all.html | AID PROGRAM HURT BY VIETCONG RAIDS; Gaud Says Attacks Upset All Estimates by U.S. | True | By Felix Belair Jr.special To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/sandburg-site-proposed.html | Sandburg Site Proposed | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/22-killed-near-khesanh-as-foe-shoots-down-transport-copter-22.html | 22 Killed Near Khesanh as Foe Shoots Down Transport Copter; 22 KILLED AS FOE DOWNS U.S. COPTER | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/france-affirms-report-by-thant-paris-again-says-bombing-halt-would.html | FRANCE AFFIRMS REPORT BY THANT; Paris Again Says Bombing Halt Would Bring Talks FRANCE AFFIRMS REPORT BY THANT | True | By Henry Tannerspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/wisconsin-weighs-change-in-ballot-ruling-sought-on-voiding-of.html | WISCONSIN WEIGHS CHANGE IN BALLOT; Ruling Sought on Voiding of Rockefeller's Disclaimer | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/israel-bond-parley-today.html | Israel Bond Parley Today | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/in-the-nation-short-coattails-for-lbj.html | In The Nation: Short Coattails for LBJ | True | By Tom Wicker | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/defeat-of-evers-in-runoff-likely-he-faces-great-odds-after-winning.html | DEFEAT OF EVERS IN RUNOFF LIKELY; He Faces Great Odds After Winning His First Test | True | By Douglas E. Kneelandspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/296million-arms-sales-asked-for-the-less-developed-nations.html | $296-Million Arms Sales Asked For the Less Developed Nations | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/a-correction-77175021.html | A Correction | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/jersey-tb-threat-disclosed.html | Jersey TB Threat Disclosed | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/f-c-c-supported-on-fairness-rules-7-religious-groups-file-suit.html | F. C. C. SUPPORTED ON FAIRNESS RULES; 7 Religious Groups File Suit Opposing Broadcasters | True | By Robert E. Dallos | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/fashion-show-to-assist-casita-maria.html | Fashion Show to Assist Casita Maria | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/personal-finance-airline-insurance-personal-finance-airline.html | Personal Finance: Airline Insurance; Personal Finance: Airline Insurance | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/school-boards-stand-on-militants.html | School Board's Stand on Militants | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/dr-alice-muehsam-an-archeologist-78.html | DR. ALICE MUEHSAM, AN ARCHEOLOGIST, 78 | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/pearson-in-138to119-vote-wins-confidence-test-in-commons.html | Pearson, in 138-to-119 Vote, Wins Confidence Test in Commons | True | By Jay Walzspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/france-deplores-olympics-boycott.html | FRANCE DEPLORES OLYMPICS BOYCOTT | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/amex-prices-dip-in-a-slow-session-overthecounter-banking-issues-in.html | AMEX PRICES DIP IN A SLOW SESSION; Over-the-Counter Banking Issues in Big Demand | True | By Terry Robards | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/8-seized-in-3-boroughs-by-narcotics-raiders.html | 8 Seized in 3 Boroughs By Narcotics Raiders | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/french-urged-to-visit-us.html | French Urged to Visit U.S. | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/us-bars-bhombs-in-airborne-alert-greenland-crash-in-january.html | U.S. BARS H-BOMBS IN AIRBORNE ALERT; Greenland Crash in January Prompted McNamara Act U.S. BARS 11-BOMBS IN AIRBORNE ALERT | True | By United Press International | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/advertising-braniff-to-push-its-punctuality.html | Advertising Braniff to Push Its Punctuality | True | By Philip H. Dougherty | 1996-02-12 | RE0000720890 | B00000407429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/bearded-collie-rare-breed-now-in-america-connecticut-couple-hope-to.html | Bearded Collie: Rare Breed Now in America; Connecticut Couple Hope to Make Dog Known Here Ultimate Aim Is to Gain Acceptance by the A.K.C. | True | By John Rendel | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/unfair-state-tax.html | Unfair State Tax | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/abas-news-ban.html | A.B.A.'s News Ban | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/racial-fights-close-trenton-high-school.html | Racial Fights Close Trenton High School | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/ground-broken-in-tokyo-for-new-imperial-hotel.html | Ground Broken in Tokyo For New Imperial Hotel | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/city-hopes-to-curb-dust-in-demolition.html | CITY HOPES TO CURB DUST IN DEMOLITION | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/miss-barbieri-teacher-plans-june-marriage.html | Miss Barbieri, Teacher, Plans June Marriage | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/4-killers-death-sentences-commuted-to-life-terms.html | 4 Killers' Death Sentences Commuted to Life Terms | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/exgovernor-given-delay-for-west-virginia-trial.html | Ex-Governor Given Delay For West Virginia Trial | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/alcindors-passing-up-olympics-laid-to-studies-and-not-boycott.html | Alcindor's Passing Up Olympics Laid to Studies and Not Boycott | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/delhi-is-upheld-on-cutch.html | Delhi Is Upheld on Cutch | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/new-hampshire-six-wins.html | New Hampshire Six Wins | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/aurthur-play-will-close.html | Aurthur Play Will Close | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/britain-is-easing-curb-on-migrants-laborite-says-country-will-take.html | BRITAIN IS EASING CURB ON MIGRANTS; Laborite Says Country Will Take Asians Above Limit if They Can't Go Elsewhere BRITAIN IS EASING CURB ON MIGRANTS | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/salonika-bishop-ousted-after-morals-accusations.html | Salonika Bishop Ousted After Morals Accusations | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/doretta-morrow-actress-dies-soprano-40-starred-in-kismet-also-was.html | Doretta Morrow, Actress, Dies; Soprano, 40, Starred in 'Kismet'; Also Was Tuptim in 'King and I' -- Seen in 'The Red Mill' and 'Where's Charley.?' | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/nazi-resurgence-doubted-by-panel-talk-follows-a-preview-of-third.html | NAZI RESURGENCE DOUBTED BY PANEL; Talk Follows a Preview of 'Third Reich' TV Film | True | By Harry Gilroy | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/three-antitrust-suits-filed-on-brass-tubing-prices.html | Three Antitrust Suits Filed On Brass Tubing Prices | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/faisal-to-resume-help-to-yemenis-saudi-king-says-situation-compels.html | FAISAL TO RESUME HELP TO YEMENIS; Saudi King Says Situation Compels Aid to Royalists | True | By Dana Adams Schmidtspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/nyu-fencers-defeat-city-for-8th-victory-in-9-meets.html | N.Y.U. Fencers Defeat City For 8th Victory in 9 Meets | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/regulations-issued-on-outlays-abroad.html | REGULATIONS ISSUED ON OUTLAYS ABROAD | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/kenyas-asians.html | Kenya's Asians | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/suburb-publishers-oppose-bill-to-help-failing-newspapers.html | Suburb Publishers Oppose Bill to Help Failing Newspapers | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/s-m-bijur-partner-in-hayden-stone-74.html | S. M. BIJUR, PARTNER IN HAYDEN, STONE, 74 | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/protopopovs-of-soviet-retain-world-pairs-skating-title-kauffmans-of.html | Protopopovs of Soviet Retain World Pairs Skating Title; KAUFFMANS OF U.S. TAKE THIRD PLACE Brother and Sister Cheered by Crowd -- Wood Passes Danzer for Men's Lead | True | By Thomas J. Hamiltonspecial to the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/senate-gets-open-housing-plan-covering-twothirds-of-units-dirksen.html | Senate Gets Open Housing Plan Covering Two-Thirds of Units; Dirksen Presents Measure Prospects Held Bright for Passage Next Week | True | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/mister-donut-chief-quits.html | Mister Donut Chief Quits | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/policy-split-erupts-in-reserve-system-reserve-system-split-over.html | Policy Split Erupts In Reserve System; RESERVE SYSTEM SPLIT OVER POLICY | True | By H. Erich Heinemann | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/tobin-urges-port-to-open-job-list-asks-harbor-commission-to-supply.html | TOBIN URGES PORT TO OPEN JOB LIST; Asks Harbor Commission to Supply Jersey Dockers | True | By George Horne | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/party-in-mexico-gets-new-leader-2000-cheer-martinez-who-is-picked.html | PARTY IN MEXICO GETS NEW LEADER; 2,000 Cheer Martinez, Who Is Picked in Big Shake-up | True | By Henry Ginigerspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/sheen-gives-a-parish-property-to-us-as-lenten-gift-for-poor-sheen.html | Sheen Gives a Parish Property To U.S. as Lenten Gift for Poor; SHEEN GIVES U. S. A $680,000 PARISH | True | By George Dugan | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/s-carolina-halts-n-carolina-8786-gamecocks-end-tar-heels-20game.html | S. CAROLINA HALTS N. CAROLINA, 87-86; Gamecocks End Tar Heels' 20-Game String in Upset | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/dr-william-e-carroll.html | DR. WILLIAM E. CARROLL | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/unions-in-britain-split-on-pay-plan-voluntary-wage-restraint-is.html | UNIONS IN BRITAIN SPLIT ON PAY PLAN; Voluntary Wage Restraint Is Endorsed by Slim Majority | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/canada-dry-officer-resigns.html | Canada Dry Officer Resigns | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/seals-down-north-stars-as-hampson-harris-excel.html | Seals Down North Stars As Hampson, Harris Excel | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/moscow-paper-chides-critics-of-dissidents-trial-it-calls-protesters.html | Moscow Paper Chides Critics of Dissidents' Trial; It Calls Protesters Confused or Uninformed -- Letters Denounce Defendants | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/impact-of-romney-move-his-withdrawal-could-prove-to-be-one-of.html | Impact of Romney Move; His Withdrawal Could Prove to Be One of Decisive Actions of Election | True | By Tom Wicker | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/family-starting-new-life.html | Family Starting New Life | True | By Alvin Shusterspecial To the New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/meeting-on-is-201-set.html | Meeting on I.S. 201 Set | True | By Leonard Buder | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/decision-shocks-gop-in-michigan-leaders-and-staff-told-only-three.html | DECISION SHOCKS G.O.P. IN MICHIGAN; Leaders and Staff Told Only Three Hours Before Public | True | Special to The New York Times | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-02-29 | 1968-02-29 | https://www.nytimes.com/1968/02/29/archives/portrait-by-stuart-is-found-in-buffalo.html | PORTRAIT BY STUART IS FOUND IN BUFFALO | True | | 1996-02-12 | RE0000720890 | B00000407429 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/news-of-skiing-snowfall-portends-excellent-sport-for-the-weekend.html | News of Skiing; Snowfall Portends Excellent Sport For the Weekend | True | By Michael Strauss | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/herma-menth-dies-concert-pianist-77.html | HERMA MENTH DIES CONCERT PIANIST, 77 | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/rockefeller-is-urged-by-nixon-to-make-race-in-the-primaries.html | Rockefeller Is Urged by Nixon To Make Race in the Primaries | True | By Anthony Ripley | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/kings-defeat-flyers-31.html | Kings Defeat Flyers, 3-1 | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/letters-to-the-editor-of-the-times-nuclear-attack.html | Letters to the Editor of The Times; Nuclear Attack | True | JOHN C. BRADLEY | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/panel-on-civil-disorders-calls-for-drastic-action-to-avoid-2society.html | PANEL ON CIVIL DISORDERS CALLS FOR DRASTIC ACTION TO AVOID 2-SOCIETY NATION; WHITES CRITICIZED Vast Aid to Negroes Urged, With New Taxes if Needed Panel on Disorders Calls for Action to Avoid 2-Society Nation | True | By John Herbers | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mrs-joseph-o-tobin.html | MRS. JOSEPH O. TOBIN | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/farley-undergoes-surgery.html | Farley Undergoes Surgery | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/british-spending-off.html | British Spending Off | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/russians-bid-the-cold-goodby-with-pancakes.html | Russians Bid the Cold Good-by With Pancakes | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/pabst-brewing.html | Pabst Brewing | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/food-prices-in-saigon-drop-after-sharp-rise-u-s-economists-elated.html | Food Prices in Saigon Drop After Sharp Rise; U. S. Economists Elated by Decline Since Enemy's Offense in the Cities | True | By Joseph B. Treaster | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/us-to-seek-writ-in-copper-strike-unions-would-be-compelled-to-drop.html | U.S. TO SEEK WRIT IN COPPER STRIKE; Unions Would Be Compelled to Drop Some Demands | True | By Joseph A. Loftus | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/miss-ericson-sings-fullblast-fricka.html | MISS ERICSON SINGS FULL-BLAST FRICKA | True | DONAL HENAHAN. | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/donald-ramsey-65-retired-admiral.html | DONALD RAMSEY, 65, RETIRED ADMIRAL | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/columbia-liberalizes-visiting.html | Columbia Liberalizes Visiting | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/kirk-to-head-trustees-of-lycee-francais-here.html | Kirk to Head Trustees Of Lycee Francais Here | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/boston-symphony-plays-beethoven.html | BOSTON SYMPHONY PLAYS BEETHOVEN | True | RAYMOND ERICSON. | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/soviet-embassy-sees-new-perils-but-state-department-denies.html | SOVIET EMBASSY SEES NEW PERILS; But State Department Denies Incidents Were Serious | True | By Peter Grose | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/ibm-plans-shift-of-1000-employes-to-jersey-in-1970.html | I.B.M. Plans Shift Of 1,000 Employes To Jersey in 1970 | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/output-of-autos-shows-an-upturn.html | OUTPUT OF AUTOS SHOWS AN UPTURN | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/georgiapacific-calls-off-its-detroit-steel-merger.html | Georgia-Pacific Calls Off Its Detroit Steel Merger | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/migs-twice-harass-flights-near-berlin.html | MIG'S TWICE HARASS FLIGHTS NEAR BERLIN | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/exbroker-admits-stock-manipulation-guilty-plea-made-on-manipulation.html | Ex-Broker Admits Stock Manipulation; GUILTY PLEA MADE ON MANIPULATION | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mr-smith-goes-to-washington-new-commerce-chief-mr-smith-goes-to.html | Mr. Smith Goes to Washington: New Commerce Chief; MR. SMITH GOES TO WASHINGTON | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/fight-at-garden-will-be-picketed-black-groups-to-demonstrate-monday.html | FIGHT AT GARDEN WILL BE PICKETED; Black Groups to Demonstrate Monday Over Title Bout | True | By C. Gerald Fraser | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/liu-students-demonstrate-to-protest-sale-of-campus.html | L.I.U. Students Demonstrate To Protest Sale of Campus | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/xray-picture-transmitted-over-long-distance-phone.html | X-Ray Picture Transmitted Over Long Distance Phone | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/romney-decision-urged-by-his-aides.html | Romney Decision Urged by His Aides | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720892 | B00000407431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/enemy-harasses-area-near-saigon-americans-say-big-attack-on.html | ENEMY HARASSES AREA NEAR SAIGON; Americans Say Big Attack on Weekend Is Possible- Foe Loses Arms Ships Enemy Stages Harassing Attacks in Saigon Area | True | By Tom Buckley | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/credit-tautness-seen-continuing-reserve-indicators-disclose-a-mixed.html | CREDIT TAUTNESS SEEN CONTINUING; Reserve Indicators Disclose a Mixed Picture but the Net Deficit Climbs CREDIT TAUTNESS SEEN CONTINUING | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/college-and-school-results.html | College and School Results | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/revlon-inc.html | Revlon, Inc. | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/4million-ravel-estate-passes-to-nonrelative.html | $4-Million Ravel Estate Passes to Nonrelative | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/theology-student-indicted-for-refusal-to-be-drafted.html | Theology Student Indicted For Refusal to Be Drafted | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/illinois-supports-bout.html | Illinois Supports Bout | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/columbia-pictures-companies-issue-earnings-figures.html | Columbia Pictures; COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/george-behrens-served-practising-law-institute.html | George Behrens, Served Practising Law Institute | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/9276-airports-in-nation.html | 9,276 Airports in Nation | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/japanese-freighter-abandoned-search-pushed-for-eight-men.html | Japanese Freighter Abandoned; Search Pushed for Eight Men | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/brando-cast-in-lead-role-of-kazans-arrangement.html | Brando Cast in Lead Role Of Kazan's 'Arrangement' | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/music-hanson-conducts-hansons-6th-work-given-premiere-by.html | Music: Hanson Conducts Hanson's 6th; Work Given Premiere by Philharmonic Composer Is Recalled and Makes Speech | True | By Harold C. Schonberg | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/rail-tonmileage-shows-11-rise-truck-tonnage-edges-09-below-level-in.html | RAIL TON-MILEAGE SHOWS 1.1% RISE; Truck Tonnage Edges 0.9% Below Level in 1967 | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/helicopters-absence.html | Helicopters' Absence | True | JEANNETTE M. LOWE | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/voice-on-local-boards.html | Voice on Local Boards | True | RALPH C. GROSS President Commerce and Industry Association of New York | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/franco-gets-nasser-message.html | Franco Gets Nasser Message | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/newark-mayor-bars-police-review-board-newark-rejects-a-review-board.html | Newark Mayor Bars Police Review Board; NEWARK REJECTS A REVIEW BOARD | True | By Walter H. Waggoner | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/marshal-voronov-of-soviet-artillery.html | MARSHAL VORONOV OF SOVIET ARTILLERY | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/consumer-prices-up-03-in-month-food-and-medical-increases-pace-rise.html | CONSUMER PRICES UP 0.3% IN MONTH; Food and Medical Increases Pace Rise in Index to 118.6 — Purchasing Power Off Consumer Prices Up by 0.3% in Month Consumer Price Index | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/flood-relief-taxes-imposed-by-bolivia.html | FLOOD RELIEF TAXES IMPOSED BY BOLIVIA | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/frazier-backers-await-dividend-holders-of-stock-to-reap-rewards-by.html | Frazier Backers Await Dividend; Holders of Stock to Reap Rewards by Fight on Monday | True | By Dave Anderson | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/howard-l-gadboys-physician-44-dies.html | HOWARD L. GADBOYS, PHYSICIAN, 44, DIES | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/theater-jean-giraudouxs-tiger-returns-with-fewer-teeth-play-about.html | Theater: Jean Giraudoux's 'Tiger' Returns With Fewer Teeth; Play About Trojan War Opens at Beaumont Anthony Quayle Directs With Assurance | True | By Clive Barnes | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/restraint-on-weapons.html | Restraint on Weapons | True | MILDRED PERSINGER | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/jane-p-heath-betrothed.html | Jane P. Heath Betrothed | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/gm-plant-on-coast-is-closed-by-strike.html | G.M. PLANT ON COAST IS CLOSED BY STRIKE | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/reshevsky-in-draw-with-soviets-stein.html | RESHEVSKY IN DRAW WITH SOVIET'S STEIN | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/death-holds-hue-in-a-quiet-agony-death-holds-shattered-city-of-hue.html | Death Holds Hue In a Quiet Agony; Death Holds Shattered City of Hue in a Quiet Agony | True | By Bernard Weinraub | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/british-actor-defies-court-order-to-give-up-a-famous-cat-and-is.html | British Actor Defies Court Order to Give Up a Famous Cat and Is Jailed | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/news-of-realty-site-is-acquired-38story-apartment-house-planned-for.html | NEWS OF REALTY: SITE IS ACQUIRED; 38-Story Apartment House Planned for East Side | True | By Thomas W. Ennis | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/capitol-industries-inc-picks-chief-executive.html | Capitol Industries, Inc., Picks Chief Executive | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/negro-leader-quits-coast-college-job.html | NEGRO LEADER QUITS COAST COLLEGE JOB | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/dollar-and-pound-given-a-buffeting-2-currencies-feel-pressure-in.html | DOLLAR AND POUND GIVEN A BUFFETING; 2 Currencies Feel Pressure in London Trading POUND AND DOLLAR UNDER PRESSURE | True | By John M. Lee | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/security-council-puts-off-its-debate-on-south-africa.html | Security Council Puts Off its Debate on South Africa | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/a-presbyterian-fund-to-fight-riot-causes.html | A Presbyterian Fund To Fight Riot Causes | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/leitner-is-victor-in-giant-slalom-pro-skier-beats-36-rivals-in.html | LEITNER IS VICTOR IN GIANT SLALOM; Pro Skier Beats 36 Rivals in Event at Hunter | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/court-finds-hitrun-driver-guilty-in-killing-of-3-infants.html | Court Finds Hit-Run Driver Guilty in Killing of 3 Infants | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/georgetown-gains-semifinal-in-polo.html | GEORGETOWN GAINS SEMI-FINAL IN POLO | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/joffrey-dancers-in-spirited-form.html | JOFFREY DANCERS IN SPIRITED FORM | True | DON McDONAGH | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/foreign-affairs-the-strategy-of-errorii.html | Foreign Affairs: The Strategy of Error--II | True | By C. L. Sulzberger | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/fbi-seizes-fugitive-on-boat.html | F.B.I. Seizes Fugitive on Boat | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/lawmakers-warned-by-head-of-state-u.html | LAWMAKERS WARNED BY HEAD OF STATE U. | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/cordero-nearing-hialeah-record-rides-60th-winner-at-meet-needs-3-to.html | CORDERO NEARING HIALEAH RECORD; Rides 60th Winner at Meet --Needs 3 to Set Mark | True | BY Joe Nichols | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/cuba-admits-ship-rammed-small-boat.html | CUBA ADMITS SHIP RAMMED SMALL BOAT | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/kennan-attacks-vietnam-policy-as-massive-unparalleled-error.html | Kennan Attacks Vietnam Policy As Massive, Unparalleled Error | True | By Ronald Sullivan | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/pearson-wins-in-canada.html | Pearson Wins in Canada | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/thursday-night-basketball.html | Thursday Night Basketball | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/michelin-stars-fall.html | Michelin Stars Fall | True | By John Hess | 1996-02-12 | RE0000720892 | B00000407431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/coast-theater-fails-to-renew-its-offer-to-apa-company.html | Coast Theater Fails To Renew Its Offer To A.P.A. Company | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/22-arrested-in-predawn-suffolk-narcotics-raids-19-had-been-indicted.html | 22 Arrested in Predawn Suffolk Narcotics Raids; 19 Had Been Indicted Earlier on Selling Charges — 15 Still Sought by Police | True | By Francis X. Clines | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/syracuse-six-ends-skid.html | Syracuse Six Ends Skid | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/thant-and-jarring-confer.html | Thant and Jarring Confer | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/farms-primitive-in-mexican-state-campeche-lacks-a-major-effort-to-aid.html | FARMS PRIMITIVE IN MEXICAN STATE; Campeche Lacks a Major Effort to Aid Peasants | True | By Henry Giniger | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/lirr-tieup-averted.html | L.I.R.R. Tie-Up Averted | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/astronauts-widow-is-wed.html | Astronaut's Widow Is Wed | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/lionel-berman-62-an-editor-and-documentary-producer.html | Lionel Berman, 62, an Editor And Documentary Producer | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/columbia-gym-in-park.html | Columbia Gym in Park | | VICTOR CRICHTON | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/hialeah-results.html | Hialeah Results | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/b52-plane-missing-after-texas-flight.html | B-52 PLANE MISSING AFTER TEXAS FLIGHT | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/proarab-group-charges-israelis-plan-annexation.html | Pro-Arab Group Charges Israelis Plan Annexation | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/nabisco-selling-bread-business-interstate-of-missouri-gets-new.html | NABISCO SELLING BREAD BUSINESS; Interstate of Missouri Gets New Outlets in Northeast COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/red-cross-month.html | Red Cross Month | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/ship-lines-change-piers.html | Ship Lines Change Piers | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/new-york-times-company-votes-dividend-of-35-cents.html | New York Times Company Votes Dividend of 35 Cents | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/papp-will-present-complete-henry-iv.html | PAPP WILL PRESENT COMPLETE HENRY IV | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/the-partys-over-at-mets-camp-under-hodgsss-austere-reign.html | The Party's Over at Mets' Camp Under Hodgss's Austere Reign | True | By Joseph Durso | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/albuquerque-strike-ends.html | Albuquerque Strike Ends | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/declaration-of-war-predicted-by-spock.html | DECLARATION OF WAR PREDICTED BY SPOCK | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mrs-lipman-has-child.html | Mrs. Lipman Has Child | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/son-to-the-jerome-turks.html | Son to the Jerome Turks | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/famed-16th-precinct-ended-after-106-years-merger-with-18th-is-first.html | Famed 16th Precinct Ended After 106 Years; Merger With 18th Is First Step in City's Consolidation Plan | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mgm-names-executive.html | M-G-M Names Executive | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/liberals-contest-districting-plan-party-asks-court-to-alter.html | LIBERALS CONTEST DISTRICTING PLAN; Party Asks Court to Alter 'Gerrymandered' Areas | True | By Clayton Knowles | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/envoy-in-stockholm-recalled-by-greece.html | ENVOY IN STOCKHOLM RECALLED BY GREECE | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/israel-bond-plea-notes-peace-goal-parley-told-maximum-help-is.html | ISRAEL BOND PLEA NOTES PEACE GOAL; Parley Told Maximum Help Is Necessary to Nation | True | By Irving Spiegel | 1996-02-12 | RE0000720892 | B00000407431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/89-killed-in-rio-carnival.html | 89 Killed in Rio Carnival | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/british-police-guard-boy-who-witnessed-a-murder.html | British Police Guard Boy Who Witnessed a Murder | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/botany-industries-in-purchase-deal-with-fashion-park-botany.html | Botany Industries In Purchase Deal With Fashion Park; BOTANY PLANNING EXPANSION MOVE | True | By Leonard Sloane | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/canadian-ship-sinking.html | Canadian Ship Sinking | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/nmu-to-rescind-pensioners-fees-controversial-plan-dropped-under-new.html | N.M.U. TO RESCIND PENSIONERS FEES; Controversial Plan Dropped Under New Agreement | True | By Peter Millones | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/man-jailed-in-murder-is-freed-wifes-slaying-tied-to-another.html | Man Jailed in Murder Is Freed; Wife's Slaying Tied to Another | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/peralta-appoints-3.html | Peralta Appoints 3 | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/santa-anita-results.html | Santa Anita Results | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/price-gains-shown-in-farm-products.html | Price Gains Shown In Farm Products | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/9-killed-in-delta-mine-blast.html | 9 Killed in Delta Mine Blast | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/rockefeller-says-status-is-same-still-not-a-candidate-he-asserts-at.html | ROCKEFELLER SAYS STATUS IS SAME; Still 'Not a Candidate,' He Asserts at White House | True | By Richard L. Madden | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/building-trades-ban.html | Building Trades Ban | True | S. J. SINGER Jr. | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/nell-boardman-is-dead-at-73-rin-village-outdoor-art-show.html | Nell Boardman Is Dead at 73; Rin Village Outdoor Art Show | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/maritime-unions-charged.html | Maritime Unions Charged | True | By Edward A. Morrow | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/rise-in-crime-laid-to-police-graft-sutton-says-slum-children-learn.html | RISE IN CRIME LAID TO POLICE GRAFT; Sutton Says Slum Children Learn No Respect for Law | True | By Edith Evans Asbury | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/hitrun-death-in-newark.html | Hit-Run Death in Newark | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/drivers-clarify-stand-on-tax-bill-equal-increase-is-sought-for.html | DRIVERS CLARIFY STAND ON TAX BILL; Equal Increase Is Sought for Harness Tracks | True | By Louis Effrat | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/bostwick-gains-in-court-tennis-bijur-van-alen-and-vogt-also-reach.html | BOSTWICK GAINS IN COURT TENNIS; Bijur, Van Alen and Vogt Also Reach Semi-Finals | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/jane-c-heroy-to-be-married.html | Jane C. Heroy to Be Married | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/satellite-launching-delayed.html | Satellite Launching Delayed | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/soviet-scientists-decry-ufo-tales.html | SOVIET SCIENTISTS DECRY U.F.O. TALES | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/board-at-is-201-nominates-head-naming-of-a-rehabilitation-counselor.html | BOARD AT I.S. 201 NOMINATES HEAD; Naming of a Rehabilitation Counselor to Post Is Asked | True | By M. A. Farber | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/soldier-and-civilian-hanged-by-jordan-as-spies-for-israel.html | Soldier and Civilian Hanged By Jordan as Spies for Israel | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/more-funds-sought-for-elm-research.html | MORE FUNDS SOUGHT FOR ELM RESEARCH | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/court-enjoins-plan-for-antiriot-posse.html | COURT ENJOINS PLAN FOR ANTIRIOT POSSE | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/governors-wives-discover-america-in-style-at-white-house.html | Governors' Wives 'Discover America in Style' at White House | True | By Myra MacPherson | 1996-02-12 | RE0000720892 | B00000407431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/report-released-early-as-embargo-is-broken.html | Report Released Early As Embargo Is Broken | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/aid-for-palestine-refugees.html | Aid for Palestine Refugees | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/chrysler-fills-post.html | Chrysler Fills Post | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/record-pace-set-in-panama-canal.html | RECORD PACE SET IN PANAMA CANAL | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/national-hockey-league.html | National Hockey League | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/driver-violence-tied-to-crashes-federal-report-asks-study-of.html | DRIVER VIOLENCE TIED TO CRASHES; Federal Report Asks Study of Uncontrollable Behavior | True | By John D. Morris | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/three-found-dead-in-car.html | Three Found Dead in Car | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/wood-field-and-stream-indians-and-female-buffalo-skinner-among.html | Wood, Field and Stream; Indians and Female Buffalo Skinner Among Camping Show Highlights | True | By Nelson Bryant | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/city-poverty-group-asks-delay-in-plan.html | CITY POVERTY GROUP ASKS DELAY IN PLAN | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/charges-filed-against-23-seized-in-puerto-rico-raid.html | Charges Filed Against 23 Seized in Puerto Rico Raid | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/teacher-strike-shuts-13-schools-in-pittsburgh-vandals-damage.html | Teacher Strike Shuts 13 Schools in Pittsburgh; Vandals Damage Buildings as Union Seeking Recognition Defies Ban by Court | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/ship-burns-off-cuba.html | Ship Burns Off Cuba | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/lords-debate-curbs-on-asian-immigration-past-governments-deadline.html | Lords Debate Curbs on Asian Immigration Past Government's Deadline | True | By Anthony Lewis | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mayor-condemns-antiwhite-program-at-is-201.html | Mayor Condemns Antiwhite Program at I.S. 201 | True | By Seth S. King | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/dutch-announce-uranium-process-technique-reportedly-uses-a.html | DUTCH ANNOUNCE URANIUM PROCESS; Technique Reportedly Uses a Centrifuge for Separation | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/fingerprint-order-scored.html | Fingerprint Order Scored | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/ads-for-gilbert-coming-to-toy-fair.html | Ads for Gilbert Coming to Toy Fair | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/utility-takeover-sparking-rivalry-united-and-itt-may-clash-in-bid.html | UTILITY TAKE-OVER SPARKING RIVALRY; United and I.T.T. May Clash in Bid for Carolina Unit | True | By Gene Smith | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/rumania-quits-red-talks-in-protest-on-soviet-tactics-rumania-quits.html | Rumania Quits Red Talks In Protest on Soviet Tactics; Rumania Quits Red Talks in Budapest in Protest Against Soviet Tactics | True | By Jonathan Randal | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/policeman-shot-uptown.html | Policeman Shot Uptown | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/reviews-are-mixed-on-london-cabaret.html | REVIEWS ARE MIXED ON LONDON 'CABARET' | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/for-mcnamara-its-efficiency-to-the-end-almost-for-mcnamara.html | For McNamara, It's Efficiency to the End (Almost); For McNamara, Efficiency to the End (Almost) | True | By Neil Sheehan | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/demonstrators-brave-weather-to-picket-hearings-on-abortion-reform.html | Demonstrators Brave Weather to Picket Hearings on Abortion Reform; Abortion Reform Likened to Way Nazis Disposed of Handicapped | True | By Martin Tolchin | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/new-look-at-vietnam-needed.html | New Look at Vietnam Needed | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/shift-in-command-at-khesanh-is-due-changes-could-decentralize.html | SHIFT IN COMMAND AT KHESANH IS DUE; Changes Could Decentralize Control in Five Provinces | True | By Charles Mohr | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/court-awards-jilted-suitor-a-2500-ring.html | Court Awards Jilted Suitor a $2,500 Ring | True | By Sidney E. Zion | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/equity-to-picket-mermaid-to-protest-nonunion-actors.html | Equity to Picket Mermaid To Protest Nonunion Actors | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/the-midi-is-for-the-young.html | The Midi Is for the Young | True | By Judy Klemesrud | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/goddard-vows-to-fight-misuse-of-disputed-drug-would-question-any.html | Goddard Vows to Fight Misuse of Disputed Drug; Would Question Any Doctor Prescribing Chloromycetin Concedes at Senate Inquiry That Early Warnings Failed | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/dr-stanton-m-hardy-aide-at-lederle-laboratories.html | Dr. Stanton M. Hardy, Aide At Lederle Laboratories | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/milkon-sisters-will-be-brides-in-double-rite.html | Milkon Sisters Will Be Brides In Double Rite | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/student-unit-plans-appeals-on-draft.html | STUDENT UNIT PLANS APPEALS ON DRAFT | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/depressing-news-lowers-market-reports-on-vietnam-and-the-economy.html | DEPRESSING NEWS LOWERS MARKET; Reports on Vietnam and the Economy Deter Investors as Trading Pace Slows DOW INDEX FALLS 4.22 Losers Prevail, 932 to 327 --Glamour Stocks Decline for Second Day in Row DEPRESSING NEWS LOWERS MARKET | True | By Alexander R. Hammer | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mrs-wallace-has-infection.html | Mrs. Wallace Has 'Infection' | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/choice-on-khesanh-urged.html | Choice on Khesanh Urged | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/death-of-a-football-player-laid-to-inhaling-anesthetic.html | Death of a Football Player Laid to Inhaling Anesthetic | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/javits-charges-us-neglect.html | Javits Charges U.S. Neglect | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/charles-town-races-put-off.html | Charles Town Races Put Off | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/reagan-expected-to-remain-aloof-friends-say-he-will-resist-pressure.html | REAGAN EXPECTED TO REMAIN ALOOF; Friends Say He Will Resist Pressure to Enter Race | True | By Lawrence E. Davies | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/strickman-filter-wins-2d-contract-another-cigarette-concern-in.html | STRICKMAN FILTER WINS 2D CONTRACT; Another Cigarette Concern in Canada Signs to Use It | True | By Murray Schumach | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mrs-f-e-dzerzhinsky.html | MRS F. E. DZERZHINSKY | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/text-of-summary-of-report-by-national-advisory-commission-on-civil.html | Text of Summary of Report by National Advisory Commission on Civil Disorders; Report Examines Why Many Negroes Have Been Unable to Escape From Poverty Riots Panel Says 'It Is Time to End the Destruction' in Lives of the American People | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/three-ministers-replaced-in-guatemalan-cabinet-shifts.html | Three Ministers Replaced in Guatemalan Cabinet Shifts | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/sports-of-the-times-not-for-the-birds.html | Sports of The Times; Not for the Birds | True | By Arthur Daley | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/profit-increases-at-transamerica-peak-net-and-added-4-dividend-are.html | PROFIT INCREASES AT TRANSAMERICA; Peak Net and Added 4% Dividend Are Announced | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/dr-l-b-parsons-chemist-is-dead-former-research-director-at-lever.html | DR. L. B. PARSONS, CHEMIST, IS DEAD; Former Research Director at Lever Brothers Was 71 | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/negro-college-fund-drive-headed-by-chase-chairman.html | Negro College Fund Drive Headed by Chase Chairman | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mills-says-expanded-war-could-force-rise-in-taxes-mills-says-expanded.html | Mills Says Expanded War Could Force Rise in Taxes; Mills Says Larger War Could Lift Tax | True | By Eileen Shanahan | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/dirksen-seeks-to-weaken-compromise-on-housing-dirksen-offers-plan.html | Dirksen Seeks to Weaken Compromise on Housing; Dirksen Offers Plan to Weaken His Open Housing Compromise | True | By Marjorie Hunter | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/moving-men-to-vote-on-new-pact-today-pay-is-chief-issue.html | Moving Men to Vote On New Pact Today; Pay Is Chief Issue | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/up-up-and-away-wins-top-grammy.html | Up, Up and Away' Wins Top Grammy | True | By Theodore Strongin | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/end-papers.html | End Papers | True | E.F.-S. | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mutuel-clerks-at-yonkers-set-strike-vote-tomorrow.html | Mutuel Clerks at Yonkers Set Strike Vote Tomorrow | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/yemeni-iman-sees-victory.html | Yemeni Iman Sees Victory | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/smoking-foes-form-legal-action-unit.html | SMOKING FOES FORM LEGAL ACTION UNIT | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/walter-schoch-librarian-at-the-times-47-years.html | Walter Schoch, Librarian At The Times 47 Years | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/tv-carol-channing-and-101-men-novelty-and-innovation-appear-lacking.html | TV: 'Carol Channing and 101 Men'; Novelty and Innovation Appear Lacking 67 Strike Postponed A.B.C. Special | True | By Jack Gould | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/snow-cuts-power-and-slows-traffic-storm-also-closes-kennedy-fire.html | SNOW CUTS POWER AND SLOWS TRAFFIC; Storm Also Closes Kennedy --Fire Alarm Boxes Fail SNOW CUTS POWER AND SLOWS TRAFFIC | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/liquor-store-owner-foils-holdup-wounding-a-suspect.html | Liquor Store Owner Foils Holdup, Wounding a Suspect | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/san-francisco-strike-begins.html | San Francisco Strike Begins | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/bruins-vanquish-maple-leafs-41-victory-widens-edge-over-toronto-to.html | BRUINS VANQUISH MAPLE LEAFS, 4-1; Victory Widens Edge Over Toronto to 13 Points | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/man-is-accused-of-robbing-harlem-market-a-2d-time.html | Man Is Accused of Robbing Harlem Market a 2d Time | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/bowie-results.html | Bowie Results | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/florida-agreement-barred.html | Florida Agreement Barred | True | By Martin Waldron | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/columbia-filters-out.html | Columbia Filters Out | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/garden-sight-plans-approved-by-tyler.html | GARDEN SIGHT PLANS APPROVED BY TYLER | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/britain-to-designate-new-penny-with-p-in-decimal-system.html | Britain to Designate New Penny With 'p' In Decimal System | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/senegal-president-sworn-in.html | Senegal President Sworn In | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/congress-sends-president-bill-to-convert-rail-station.html | Congress Sends President Bill to Convert Rail Station | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/oklahoma-to-be-presented-in-concert-at-philharmonic.html | 'Oklahoma!' to Be Presented In Concert at Philharmonic | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/peking-cites-school-ousters.html | Peking Cites School Ousters | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/pentagon-identifies-vietnam-casualties.html | PENTAGON IDENTIFIES VIETNAM CASUALTIES | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/exconvicts-will-conduct-weekly-show-on-wbaifm.html | Ex-Convicts Will Conduct Weekly Show on WBAI-FM | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/singers-takeover-felt-forum-stage-doodletown-pipers-and-jane-morgan.html | SINGERS TAKEOVER FELT FORUM STAGE; Doodletown Pipers and Jane Morgan Start Weekend Run | True | JOHN S. WILSON. | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/pepsico-inc.html | Pepsico, Inc. | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/trenton-students-face-expulsion-after-clash.html | Trenton Students Face Expulsion After Clash | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/lottery-fiasco.html | Lottery Fiasco | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/ohios-senate-approves-measure-to-control-rioting.html | Ohio's Senate Approves Measure to Control Rioting | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/subsidized-homes-to-aid-poor-urged-plan-proposed-by-oconnor-at.html | SUBSIDIZED HOMES TO AID POOR URGED; Plan Proposed by O'Connor at State Welfare Hearing | True | By William K. Stevens | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mills-tax-views-lift-bond-prices-ohio-rejects-bids-on-issue-of.html | MILLS TAX VIEWS LIFT BOND PRICES; Ohio Rejects Bids on Issue of 75-Million-- 10% Interest Coupon Is Barred YIELD INDEX UP TO 4.44% Rise Is Shown for Fourth Week--Three Corporate Triple-A's Advance Bonds; Prices Up as Mills Indicates Softening on Surcharge BIDS ON OFFERING REJECTED BY OHIO 10% Interest Coupon Is Barred--Yield Index Rises for Fourth Straight Week | True | By John H. Allan | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/stamp-show-opens-today.html | Stamp Show Opens Today | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/governors-transit-plan-gets-mixed-reception-queens-is-happy-but.html | Governor's Transit Plan Gets Mixed Reception; Queens Is Happy, but Bronx and Downtown Area Find Nothing to Cheer About | True | By Richard Witkin | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/physicians-hear-of-devices-for-heart-diagnosis-new-equipment-lets.html | Physicians Hear of Devices for Heart Diagnosis; New Equipment Lets Doctors Look Inside Patients for Signs of Circulatory Ills | True | By Walter Sullivan | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/market-hours-revert-to-normal-on-monday-after-sixweek-cut-markets.html | Market Hours Revert to Normal On Monday After Six-Week Cut; MARKETS REVERT ON HOURS MONDAY | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/loss-of-hue-not-reported.html | Loss of Hue Not Reported | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/space-club-honors-seamans.html | Space Club Honors Seamans | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/arbitrator-gives-sanitation-raise-at-a-rate-of-425-400-retroactive.html | ARBITRATOR GIVES SANITATION RAISE AT A RATE OF $425; $400 Retroactive to July 1, Other $25 to Jan. 1--Pact Extended to 15 Months AWARD PLEASES MAYOR He Says It Does Not Violate City Guidelines --DeLury Sees 'Part Payment' ARBITRATOR GIVES SANITATION RAISE | True | By Damon Stetson | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mayor-of-memphis-says-317-now-collect-garbage.html | Mayor of Memphis Says 317 Now Collect Garbage | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/davila-knocks-out-london-in-6th-round-at-liverpool.html | Davila Knocks Out London In 6th Round at Liverpool | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/stocks-in-london-show-firm-tone-most-of-the-industrial-issues-end.html | STOCKS IN LONDON SHOW FIRM TONE; Most of the Industrial Issues End With Gains for Day | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/market-place-weighty-cross-borne-by-grace.html | Market Place: Weighty Cross Borne by Grace | True | By Robert Metz | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/earnings-advance-at-chicago-utility.html | EARNINGS ADVANCE AT CHICAGO UTILITY | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/stocks-decline-in-amex-trading-volume-expands-slightly-as-cautious.html | STOCKS DECLINE IN AMEX TRADING; Volume Expands Slightly as Cautious Mood Prevails | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/some-asians-rebuffed-in-kenya-when-they-try-to-fly-to-britain.html | Some Asians Rebuffed in Kenya When They Try to Fly to Britain | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/store-owner-arrested.html | Store Owner Arrested | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/man-in-the-news-an-outspoken-scientist-george-bogdan-kistiakowsky.html | Man in the News; An Outspoken Scientist George Bogdan Kistiakowsky | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/rockefeller-bloc-loses-early-bid-in-g-o-p-canvass-fewer-than-that.html | ROCKEFELLER BLOC LOSES EARLY BID IN G. O. P. CANVASS; Fewer Than One-Third of Governors Back Move for Him to Run in Oregon Rockefeller Bloc Loses an Early Bid | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/pound-circulation-rose-580million-in-the-week.html | Pound Circulation Rose 5.80-Million in the Week | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/sihanouk-says-he-may-quit.html | Sihanouk Says He May Quit | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/south-africa-forms-committee.html | South Africa Forms Committee | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/msl-industries.html | M.S.L. Industries | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/new-haven-riders-still-fret.html | New Haven Riders Still Fret | True | By William Borders | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/evers-asks-study-of-mississippi-law.html | EVERS ASKS STUDY OF MISSISSIPPI LAW | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/israel-drops-use-of-the-term-enemy-territory-but-denies-change-in.html | Israel Drops Use of the Term 'Enemy Territory'; But Denies Change in Status of Occupied Arab Areas Designates a Jordan Bridge as Exit and Entry Point Israel Drops Use of Term 'Enemy Territory' | True | By James Feron | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/cbs-plans-9part-film.html | C.B.S. Plans 8-Part Film | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/two-track-meets-set-for-tonight-top-athletes-to-compete-in-toronto.html | TWO TRACK MEETS SET FOR TONIGHT; Top Athletes to Compete in Toronto, Cleveland Games | True | By Frank Litsky | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/bendix-corp-chooses-2-directors.html | Bendix Corp. Chooses 2 Directors | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/british-ombudsman-reports.html | British Ombudsman Reports | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/treasury-aide-confirmed.html | Treasury Aide Confirmed | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/cancer-link-seen-in-kidney-donors-report-cites-recipient-who.html | CANCER LINK SEEN IN KIDNEY DONORS; Report Cites Recipient Who Survived by Rejection | True | By Jane E. Brody | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/diana-pappas-plans-nuptials.html | Diana Pappas Plans Nuptials | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/film-hollywood-wages-secret-war-at-music-hall-paul-newman-appears.html | Film: Hollywood Wages 'Secret War' at Music Hall; Paul Newman Appears as Pvt. Harry Frigg Nazis Are Fought With Postwar Attitudes | True | By Renata Adler | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/twa-plans-to-resume-weekly-flights-to-cairo.html | T.W.A. Plans to Resume Weekly Flights to Cairo | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/riot-report-gets-wide-praise-sees-hope-for-action.html | Riot Report Gets Wide Praise; Brooke Sees Hope for Action | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/peggy-fleming-gains-big-lead-miss-towlerford-retain-title.html | Peggy Fleming Gains Big Lead; Miss Towler-Ford Retain Title | True | By Thomas J. Hamilton | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/7-holdups-force-jeweler-to-quit-lexington-ave-shop-owner-cannot-get.html | 7 HOLDUPS FORCE JEWELER TO QUIT; Lexington Ave. Shop Owner Cannot Get Insurance | True | By David Burnham | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/reports-on-skiing-conditions.html | Reports On Skiing Conditions | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mexican-olympic-group-meets-with-brundage-about-boycott.html | Mexican Olympic Group Meets With Brundage About Boycott | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/200-at-private-rite-mourn-fannie-hurst.html | 200 AT PRIVATE RITE MOURN FANNIE HURST | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/otis-elevator.html | Otis Elevator | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/city-seeks-to-aid-private-building-bill-would-assist-groups-of.html | CITY SEEKS TO AID PRIVATE BUILDING; Bill Would Assist Groups of Limited Circumstances | True | By Steven V. Roberts | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/hanoi-says-peace-talks-are-now-up-to-the-us.html | Hanoi Says Peace Talks Are Now Up to the U.S. | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/mayor-questions-state-slum-plan-indicates-hell-resist-it-and-other.html | MAYOR QUESTIONS STATE SLUM PLAN; Indicates He'll Resist It and Other Programs if They Encroach on Home Rule MAYOR QUESTIONS STATE SLUM PLAN | True | By Richard Reeves | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/pope-moves-ahead-on-curia-reform-rules-reduce-work-weeksynods-role.html | POPE MOVES AHEAD ON CURIA REFORM; Rules Reduce Work Week-Synod's Role Stronger | True | By Robert C. Doty | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/to-process-auto-cases.html | To Process Auto Cases | True | SAMUEL H. HOFSTADTER Justice of the Supreme Court of the State of New York | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/executive-scores-us-aid-for-ships-american-export-head-says-support.html | EXECUTIVE SCORES U.S. AID FOR SHIPS; American Export Head Says Support Is Inadequate | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/efta-imports-rise.html | E.F.T.A. Imports Rise | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/bridge-world-championship-entry-favored-in-spring-nationals.html | Bridge: World Championship Entry Favored in Spring Nationals | True | By Alan Truscott | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/delights-of-domestic-travel.html | Delights of Domestic Travel | True | JULIA PULLEN | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/makarios-is-sworn-in.html | Makarios Is Sworn In | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/team-begins-work-today.html | Team Begins Work Today | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/procaccino-seeks-to-keep-stock-tax-bill-would-extend-transfer-levy.html | PROCACCINO SEEKS TO KEEP STOCK TAX; Bill Would Extend Transfer Levy at Present Level | True | By Richard E. Mooney | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/city-opera-boheme-is-led-by-patane.html | CITY OPERA 'BOHEME' IS LED BY PATANE | True | ALLEN HUGHES. | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/advertising-france-and-tv-commercials.html | Advertising France and TV Commercials | True | By Philip H. Dougherty | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/quadrennial-ball-given-by-happy-exbachelors.html | Quadrennial Ball Given By Happy Ex-Bachelors | True | By Stephen R. Conn | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/californian-aims-sights-on-allischalmers-kleiner-investment-banker.html | Californian Aims Sights on Allis-Chalmers; Kleiner, Investment Banker, Prefers Deal, but Hints at a Proxy Contest California Banker Aims Sights On Control of Allis-Chalmers | True | By Terry Robards | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/a-directory-to-dining-out-in-new-york.html | A Directory to Dining Out in New York | True | By Craig Claiborne | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/juanita-hall-the-bloody-mary-of-south-pacific-dies-at-66-soprano.html | Juanita Hall, the Bloody Mary of 'South Pacific,' Dies at 66; Soprano - Actress Captivated Broadway With 'Happy Talk' and 'Bali Hai' | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/rangers-beat-red-wings-42-gaining-sixth-victory-in-last-seven-games.html | Rangers Beat Red Wings, 4-2, Gaining Sixth Victory in Last Seven Games; RATELLE'S GOALS PACE BLUE SHIRTS Ranger Ace Tallies Twice --Gilbert and Neilson Also Help Winners | True | By Gerald Eskenazi | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/us-dollar-curbs-seen-as-big-burden-to-common-market-burden-growing.html | U.S. Dollar Curbs Seen as Big Burden To Common Market; BURDEN GROWING FOR TRADE GROUP | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/hawks-set-back-knicks-105102-in-overtime-before-4462-at-miami-beach.html | Hawks Set Back Knicks, 105-102, in Overtime Before 4,462 at Miami Beach; REGULATION TIME ENDS IN 90-90 TIE | True | St. Louis Defeats New York in Overtime for Third Time in 7 ContestsBy Leonard Koppett | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/no-indications-in-washington.html | No Indications in Washington | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/johnson-pledges-a-crime-crusade-tells-governors-hed-lead-drive-for.html | JOHNSON PLEDGES A CRIME CRUSADE; Tells Governors He'd Lead Drive for Better Control Johnson Pledges Aid in Crime Crusade | True | By Roy Reed | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/young-saigon-buddhist-burns-himself-to-death.html | Young Saigon Buddhist Burns Himself to Death | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/james-f-colthup-61-stockbroker-here.html | JAMES F. COLTHUP, 61, STOCKBROKER HERE | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/weekend-recipes-include-a-pudding.html | Weekend Recipes Include a Pudding | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/jazz-is-the-subject-at-ps-6s-show-and-tell-billy-taylors-quintet.html | Jazz Is the Subject at P.S. 6's Show and Tell; Billy Taylor's Quintet Gives Pupils a Swinging Lesson in Their Musical Heritage | True | By John S. Wilson | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/top-scientist-cuts-all-the-links-to-war-kistiakowsky-refuses-to-go.html | TOP SCIENTIST CUTS ALL THE LINKS TO WAR; Kistiakowsky Refuses to Go On Advising Pentagon | True | By Evert Clark | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/l-i-boy-4-dies-in-fire.html | L. I. Boy, 4, Dies in Fire | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/last-word-on-sanitation.html | Last Word on Sanitation | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/davidson-quintet-gains-in-tourney-w-virginia-richmond-and-furman.html | DAVIDSON QUINTET GAINS IN TOURNEY; W. Virginia, Richmond and Furman Also Advance | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/pleasure-boat-news-bargains-in-boats-foreseen-at-custom-bureaus.html | Pleasure Boat News; Bargains in Boats Foreseen At Custom Bureau's Auction | True | By Steve Cady | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/westinghouse-meeting-set.html | Westinghouse Meeting Set | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/tennessee-bridal-for-june-milton.html | Tennessee Bridal For June Milton | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/savings-bank-in-42d-st-robbed-of-4860-but-not-for-long.html | Savings Bank in 42d St. Robbed Of $4,860, but Not for Long | True | | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-01 | 1968-03-01 | https://www.nytimes.com/1968/03/01/archives/books-of-the-times-what-is-the-question.html | Books of The Times; What Is the Question? | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720892 | B00000407431 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/jersey-road-aid-cited.html | Jersey Road Aid Cited | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/fcc-reconsidering-new-fairness-code.html | F.C.C. RECONSIDERING NEW FAIRNESS CODE | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/tiny-delicacy-for-table.html | Tiny Delicacy for Table | True | By Jean Hewitt | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/william-h-mcmasters-94-reporter-and-publicity-man.html | William' H. McMasters, 94, Reporter and Publicity Man | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/rollcall-vote-in-senate-barring-rights-closure.html | Roll-Call Vote in Senate Barring Rights Closure | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/for-announcement-of-peace-terms.html | For Announcement of Peace Terms | True | ENNO E. KRAEHE | 1996-02-12 | RE0000720893 | B00000407432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/theater-the-sound-off-broadway-musicals-help-invalid-survive.html | Theater: The Sound Off Broadway; Musicals Help 'Invalid' Survive Comfortably And There Is Promise in Drama Ventures | True | By Clive Barnes | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/treasury-to-melt-some-silver-coins-to-maintain-sales-treasury-to.html | Treasury To Melt Some Silver Coins To Maintain Sales; TREASURY TO MELT SOME SILVER COINS | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/pistons-down-hawks.html | Pistons Down Hawks | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/draft-inquiry-told-college-graduates-will-fill-up-quotas.html | Draft Inquiry Told College Graduates Will Fill Up Quotas | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bond-prices-slip-in-light-trading-corporate-and-government-issues.html | BOND PRICES SLIP IN LIGHT TRADING; Corporate and Government Issues Register Declines Bonds: Prices Decline Slightly in Unusually Light Trading CORPORATE AREA IS FAIRLY ACTIVE SCM Plans $41.5-Million in Convertible Debentures at a Rate of $100 | True | By John H. Allan | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/clashes-flare-near-saigon-city-put-on-alert-for-attack-south.html | Clashes Flare Near Saigon; City Put on Alert for Attack; South Vietnamese Paratroopers Battle With Foe Near Tansonnhat Base--B-52's Batter Enemy at Khesanh Fighting Quickens on Northern Outskirts of Saigon | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/canadas-dollarsupport-outlay-cut-to-113million-in-february-dollar.html | Canada's Dollar-Support Outlay Cut to $113-Million in February; DOLLAR SUPPORT EASED BY CANADA | True | By Edward Cowanspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/brubeck-oratorio-acclaimed-in-ohio.html | BRUBECK ORATORIO ACCLAIMED IN OHIO | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/dr-bruno-rosenhain.html | DR. BRUNO ROSENHAIN | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/panama-canal-sets-record.html | Panama Canal Sets Record | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/kiesinger-affirms-position-on-berlin.html | KIESINGER AFFIRMS POSITION ON BERLIN | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/newsmen-jailed-for-libel-in-italy-two-sentenced-for-accusing.html | NEWSMEN JAILED FOR LIBEL IN ITALY; Two Sentenced for Accusing General of Plotting Coup | True | By Robert C. Dotyspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/gardner-departs-with-no-fanfare-health-and-education-chief-quietly.html | GARDNER DEPARTS WITH NO FANFARE; Health and Education Chief Quietly Leaves Cabinet | True | By Nan Robertsonspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/a-delay-seems-likely-on-welfare-freeze.html | A Delay Seems Likely On Welfare 'Freeze' | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/cuban-is-convicted-in-bronx-on-heroin.html | CUBAN IS CONVICTED IN BRONX ON HEROIN | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/praised-by-johnson.html | Praised by Johnson | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/wisconsin-hurdler-equals-2-records.html | WISCONSIN HURDLER EQUALS 2 RECORDS | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/stratton-traded-to-flyers.html | Stratton Traded to Flyers | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/freeman-to-head-mission-to-japan-says-party-of-60-will-aid-sales-of.html | FREEMAN TO HEAD MISSION TO JAPAN; Says Party of 60 Will Aid Sales of Farm Products | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/behind-the-gold-rush-belief-grows-in-europe-that-pool-will-stop.html | Behind the Gold Rush; Belief Grows in Europe That Pool Will Stop Supporting Price at $35 END TO GOLD PROP IS SEEN IN EUROPE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/oregon-primary-law.html | Oregon Primary Law | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/buying-spree-in-zurich.html | Buying Spree in Zurich | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/group-at-benrus-devises-an-atomic-watch-wide-variety-of-ideas-covered-by.html | Group at Benrus Devises an Atomic Watch; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/princeton-wins-8952-cornell-routed-by-tiger-quintet-harlow-paces.html | Princeton Wins, 89-52; CORNELL ROUTED BY TIGER QUINTET Harlow Paces Princeton Attack With 21 Points, Petrie Notches 19 | True | By Deane McGowenspecial to the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/pratt-beats-brooklyn-poly.html | Pratt Beats Brooklyn Poly | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/32-crash-survivors.html | 32 Crash Survivors | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/three-times-two.html | Three Times Two | True | By Thomas Lask | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/ucla-routs-stanford.html | U.C.L.A. Routs Stanford | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/fiduciary-trust-elects-a-new-board-member.html | Fiduciary Trust Elects A New Board Member | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/catholic-population-in-area-increased-by-86000-in-year.html | Catholic Population in Area Increased by 86,000 in Year | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/gen-woodbury-is-named-con-ed-building-chief.html | Gen. Woodbury Is Named Con Ed Building Chief | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bud-bette-71-contractor-and-former-legion-official.html | Bud Bette, 71, Contractor And Former Legion Official | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/niagara-teachers-given-right-to-slap-students.html | Niagara Teachers Given Right to Slap Students | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bangor-withdraws-offer-for-dh-co-offer-of-bangor-for-dh-ended.html | Bangor Withdraws Offer for D.&H. Co.; OFFER OF BANGOR FOR D.&H. ENDED | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/columbia-beats-penn-5943-and-clinches-ivy-tie-lions-pull-away-in.html | Columbia Beats Penn, 59-43, and Clinches Ivy Tie; LIONS PULL AWAY IN 2D-HALF SURGE Crack Penn Zone Defense as McMillian Excels -- Play Princeton Tonight | True | By Gordon S. White Jr.special To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/president-of-ludlum-elected-chief-as-well.html | President of Ludlum Elected Chief as Well | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/60000-workers-are-out.html | 60,000 Workers Are Out | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/jazz-envelops-village-church-primordial-group-offers-an-exciting.html | JAZZ ENVELOPS 'VILLAGE' CHURCH; Primordial Group Offers an Exciting Involvement | True | By John S. Wilson | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/music-janet-baker-lieder-singer-mezzo-uses-her-voice-to-give-word.html | Music: Janet Baker, Lieder Singer; Mezzo Uses Her Voice to Give Word Meaning Carnegie Hall Audience Responds With Love | True | By Harold C. Schonberg | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/stanley-b-jones-74-a-retired-ad-man.html | STANLEY B. JONES, 74, A RETIRED AD MAN | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/philadelphia-sells-transit-facilities.html | PHILADELPHIA SELLS TRANSIT FACILITIES | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/the-mets-handsome-elisir-moves-into-the-new-house.html | The Met's Handsome 'Elisir' Moves Into the New House | True | By Raymond Ericson | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/johnson-welcomes-clifford-as-defense-secretary.html | Johnson Welcomes Clifford as Defense Secretary | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/plant-closings-seen.html | Plant Closings Seen | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/movers-walk-out-after-they-spurn-offer-on-contract.html | Movers Walk Out After They Spurn Offer on Contract | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/color-in-britain.html | Color in Britain... | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/shell-co-rights-offering-is-priced-at-50-a-share.html | Shell Co. Rights Offering Is Priced at $50 a Share | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/breakup-of-families-forecast.html | Breakup of Families Forecast | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/rumanians-leave-amid-accusations-party-leaders-in-bucharest-assail.html | RUMANIANS LEAVE AMID ACCUSATIONS; Party Leaders in Bucharest Assail Budapest Parley | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/party-here-to-honor-a-negro-legislator.html | Party Here to Honor a Negro Legislator | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/indrani-and-troupe-give-3-new-dances.html | INDRANI AND TROUPE GIVE 3 NEW DANCES | True | JACQUELINE MASKEY. | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/dr-hugo-benioff-seismologist-68-designer-of-instruments-for-study.html | DR. HUGO BENIOFF, SEISMOLOGIST, 68; Designer of Instruments for Study of Earthquakes | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bridge-a-defender-sometimes-has-an-embarrassment-of-riches.html | Bridge: A Defender Sometimes Has An Embarrassment of Riches | True | By Alan Truscott | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/police-get-order-to-shoot-to-kill-in-meridian-miss.html | Police Get Order To Shoot to Kill' In Meridian, Miss. | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/currencies-decline-here-european-rumors-spur-heaviest-trading-in.html | Currencies Decline Here; European Rumors Spur Heaviest Trading in Several Weeks CURRENCIES DROP IN TRADING HERE | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/labor-disputes-of-public-employes.html | Labor Disputes of Public Employes | True | JUDAH DICK | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/argentine-editor-freed-until-trial-held-on-rape-charge-after.html | ARGENTINE EDITOR FREED UNTIL TRIAL; Held on Rape Charge After Banning of Publications | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/city-aides-told-to-make-findings-guidelines-city-told-to-use.html | City Aides Told to Make Findings Guidelines; CITY TOLD TO USE FINDINGS ON RIOTS | True | By Richard Reeves | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/amy-vanderbilt-curtis-b-kellar-are-wed-here.html | Amy Vanderbilt, Curtis B. Kellar Are Wed Here | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/crime-in-the-city.html | Crime in the City | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/mta-takes-over-transit-network-moses-will-be-kept-on-as-consultant.html | M.T.A. TAKES OVER TRANSIT NETWORK; Moses Will Be Kept On as Consultant to Agency | True | By Richard Witkin | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/miss-brevetti-engaged.html | Miss Brevetti Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/end-papers.html | End Papers | True | EMANUEL PERLMUTTER. | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/is-201-panel-told-to-oust-ferguson-local-board-wont-be-given.html | I.S. 201 PANEL TOLD TO OUST FERGUSON; Local Board Won't Be Given Recognition Until It Acts | True | By Leonard Buder | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/lubke-repudiates-concentrationcamp-charge-asserts-on-radio-and-tv.html | Lubke Repudiates Concentration-Camp Charge; Asserts on Radio and TV He Had No Construction Role Government and 3 Parties in Parliament Support Him | True | By David Binderspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/3-newsmen-hurt-at-khesanh.html | 3 Newsmen Hurt at Khesanh | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/35-injured-in-ohio-melee-after-a-basketball-game.html | 35 Injured in Ohio Melee After a Basketball Game | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/brown-beats-harvard.html | Brown Beats Harvard | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/orito-oil-fires-colombias-dollar-dreams-petroleum-from-a-new-field.html | Orito Oil Fires Colombia's Dollar Dreams; Petroleum From a New Field Fires Colombia Dollar Dreams | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/westbury-crews-win-snow-pace-track-is-cleared-in-time-to-hold.html | WESTBURY CREWS WIN SNOW PACE; Track Is Cleared in Time to Hold Next-to-Last Card | True | By Louis Effratspecial to the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/cuba-joins-boycott.html | Cuba Joins Boycott | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/sperry-hutchinson-earnings-show-increase-to-28million.html | Sperry & Hutchinson Earnings Show Increase to $28-Million | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/portunrest-study-expanded-in-quebec.html | PORT-UNREST STUDY EXPANDED IN QUEBEC | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/7-children-dead-in-fire-in-farmhouse-in-michigan.html | 7 Children Dead in Fire In Farmhouse in Michigan | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/market-place-how-amphenol-views-tender.html | Market Place: How Amphenol Views Tender | True | By Roberts Metz | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/d-h-blair-co-elects.html | D. H. Blair & Co. Elects | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/hayes-is-named-player-of-year-houston-star-elected-over-alcindor-by.html | HAYES IS NAMED PLAYER OF YEAR; Houston Star Elected Over Alcindor by Landslide | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/prices-make-gains-in-wheat-and-corn-wheat-and-corn-perk-up-in-price.html | Prices Make Gains In Wheat and Corn; WHEAT AND CORN PERK UP IN PRICE | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/celtics-triumph-over-bulls-9487-sanders-and-nelson-spark-a-late.html | CELTICS TRIUMPH OVER BULLS, 94-87; Sanders and Nelson Spark a Late Rally by Victors | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bright-3man-exhibition-mark-di-suvero-heads-list-of-sculptors.html | Bright 3-Man Exhibition; Mark Di Suvero Heads List of Sculptors Showing at the Goldowsky Gallery | True | By Grace Glueck | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/union-asks-dues-change.html | Union Asks Dues Change | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/rumania-and-soviet-moving-toward-a-showdown.html | Rumania and Soviet Moving Toward a Showdown | True | By Henry Kammspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/which-came-first-film-or-fashions.html | Which Came First: Film or Fashions? | True | By Angela Taylor | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/pipers-turn-back-americans-135125.html | PIPERS TURN BACK AMERICANS, 135-125 | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/elliott-d-fox-led-brokerage-house.html | ELLIOTT D. FOX, LED BROKERAGE HOUSE | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/confident-benvenuti-tapers-off-but-griffith-keeps-routine-for-title.html | Confident Benvenuti Tapers Off, But Griffith Keeps Routine for Title Fight on Monday | True | By Dave Andersonspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/graduate-and-guerro-win-foreign-press-film-prizes.html | 'Graduate' and 'Guerro' Win Foreign Press Film Prizes | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/gold-issues-star-on-london-board-prices-make-bold-advance-but-ease.html | GOLD ISSUES STAR ON LONDON BOARD; Prices Make Bold Advance but Ease Near Close | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/x15-reaches-21-miles.html | X-15 Reaches 21 Miles | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/article-11-no-title.html | Article 11 — No Title | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/humphrey-urges-action.html | Humphrey Urges Action | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/casualties-of-vietnam-war-are-identified-by-pentagon.html | Casualties of Vietnam War Are Identified by Pentagon | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/fashion-show-to-benefit-boys-club.html | Fashion Show to Benefit Boys' Club | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/enemys-use-of-new-soviet-and-chinese-weapons-changes-the-pattern-of.html | Enemy's Use of New Soviet and Chinese Weapons Changes the Pattern of War in Vietnam | True | By Hanson W. Baldwin | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/c5a-biggest-plane-to-roll-out-today.html | C-5A, BIGGEST PLANE, TO ROLL OUT TODAY | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/kelly-halfback-signed-by-browns-running-stars-4year-pact-ends.html | KELLY, HALFBACK, SIGNED BY BROWNS; Running Star's 4-Year Pact Ends Free-Agent Threat | True | By William N. Wallace | 1996-02-12 | RE0000720893 | B00000407432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/premier-of-thailand-to-visit-washington-on-may-8-and-9.html | Premier of Thailand to Visit Washington on May 8 and 9 | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/annual-bonus-is-urged-for-not-having-babies.html | Annual 'Bonus' Is Urged For Not Having Babies | True | By William K. Stevens | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/series-begun-here-by-yepes-guitarist.html | SERIES BEGUN HERE BY YEPES, GUITARIST | True | ROBERT SHELTON. | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/ccny-queens-advance-to-final-quintets-to-meet-today-for-cuny-court.html | C.C.N.Y., QUEENS ADVANCE TO FINAL; Quintets to Meet Today for C.U.N.Y. Court Crown | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/britain-aids-ceylon.html | Britain Aids Ceylon | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/teachers-pensions.html | Teachers' Pensions | True | HENRY M. GOULD | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/wagner-wins-8968.html | Wagner Wins, 89-68 | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/cbs-hesitates-on-coverage-of-rusks-testimony-march-11.html | C.B.S. Hesitates on Coverage of Rusk's Testimony March 11 | True | By Jack Gould | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bulldozing-home-rule.html | Bulldozing Home Rule | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/horses-begin-to-arrive-here-for-aqueduct-opening.html | Horses Begin to Arrive Here for Aqueduct Opening | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/country-singers-wed.html | Country Singers Wed | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/us-units-train-on-taiwan.html | U.S. Units Train on Taiwan | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/too-much-of-a-good-thing.html | Too Much of a Good Thing | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/saigon-monk-dies-by-fire.html | Saigon Monk Dies by Fire | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/french-reserves-slip.html | French Reserves Slip | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/nebraskan-to-run-again.html | Nebraskan to Run Again | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/topics-hanoi-isnt-counting-on-american-dissent.html | Topics: Hanoi Isn't Counting on American Dissent | True | By David Mozingo and John W. Lewis | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/court-says-city-can-take-assets-of-relief-clients.html | Court Says City Can Take Assets of Relief Clients | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/tv-college-bowl-stirs-allagaroos-city-college-to-face-usc-on-quiz.html | TV 'COLLEGE BOWL' STIRS ALLAGAROOS; City College to Face U.S.C. on Quiz Show Tomorrow | True | By George Gent | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/vermont-slalom-threatened-by-overabundance-of-snow.html | Vermont Slalom Threatened By Overabundance of Snow | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/president-is-elected-by-kings-point-fund.html | President Is Elected By Kings Point Fund | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/an-earlier-bid.html | An Earlier Bid | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/top-stars-to-see-action-in-tennis-opening-today.html | Top Stars to See Action In Tennis Opening Today | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/31-in-seoul-await-spycase-appeals-composer-in-hospital-with-tb-is.html | 31 IN SEOUL AWAIT SPY-CASE APPEALS; Composer, in Hospital With TB, Is Among the Group | True | By J. Anthony Lukas special To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/subway-commercials.html | Subway Commercials | True | JACOB MUFSON | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/weapons-warning-scored-by-police.html | WEAPONS WARNING SCORED BY POLICE | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/byers-sets-mark-for-low-hurdles-kansas-star-is-clocked-in-65.html | BYERS SETS MARK FOR LOW HURDLES; Kansas Star Is Clocked in 6.5 Seconds in Big Eight | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/stocks-inch-down-in-active-trading-losses-are-broadbased-but.html | STOCKS INCH DOWN IN ACTIVE TRADING; Losses Are Broad-Based but Heaviest in Glamour and Conglomerate Issues MOST INDICATORS SLIDE Gold Mining Shares Are the Best Performers -Declines Lead 2 to 1 STOCKS INCH DOWN IN ACTIVE TRADING | True | By Alexander R. Hammer | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/tv-review-the-young-elizabeth-offered-on-net.html | TV Review; The Young Elizabeth' Offered on N.E.T. | True | JACK GOULD. | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/britain-passes-bill-limiting-asian-immigration-lords-sitting.html | Britain Passes Bill Limiting Asian Immigration; Lords, Sitting Through Night, Adopt Controversial Curbs Law Made Effective Today -Key House Vote Is 109-85 | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/danzer-defeats-wood-for-title-gains-world-figureskating-crown-third.html | DANZER DEFEATS WOOD FOR TITLE; Gains World Figure-Skating Crown Third Year in Row | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/thieu-is-rebuffed-by-saigons-house-on-rule-by-decree-emergency.html | THIEU IS REBUFFED BY SAIGON'S HOUSE ON RULE BY DECREE; Emergency Power for Year Denied to President by Legislators, 85 to 10 SETBACK IS A SURPRISE Reversal of Action Possible -- Measures Are Taken to Bolster Armed Forces THIEU REBUFFED By SAIGON HOUSE | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/dow-protest-at-indiana-u.html | Dow Protest at Indiana U. | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/johnson-berates-vietnam-critics-defends-policy-and-touches.html | JOHNSON BERATES VIETNAM CRITICS; Defends Policy and Touches Political Bases in Texas | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/guild-strike-at-post-averted-as-agreement-is-reached.html | Guild Strike at Post Averted As Agreement Is Reached | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/senate-rejects-closure-3d-time-in-rights-debate-59to35-vote-jolts.html | SENATE REJECTS CLOSURE 3D TIME IN RIGHTS DEBATE; 59-to-35 Vote Jolts Backers of Compromise on Housing -- Dirksen Fails in Move SENATE REJECTS CLOSURE 3D TIME | True | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/its-a-bed-its-a-kitchen-its-an-environment.html | It's a Bed, It's a Kitchen, It's an 'Environment' | True | By Rita Reif | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/florida-education-chief-drops-plan-to-give-county-boards-role.html | Florida Education Chief Drops Plan to Give County Boards Role | True | By Martin Waldronspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/anderson-out-for-season.html | Anderson Out for Season | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/platform-tennis-will-start-today-record-entry-of-124-teams-in.html | PLATFORM TENNIS WILL START TODAY; Record Entry of 124 Teams in Westchester Tourney | True | By Frank Litsky | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/beatles-starr-drops-from-the-gurus-orbit.html | Beatles' Starr Drops From the Guru's Orbit | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/astor-site-converted-into-lot-for-134-cars.html | Astor Site Converted Into Lot for 134 Cars | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/congress-dispute-rises-over-the-proposals-report-sets-off-congress.html | Congress Dispute Rises Over the Proposals; REPORT SETS OFF CONGRESS DISPUTE | True | By John Herbersspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/article-12-no-title.html | Article 12 — No Title | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/ducks-rout-syracuse-123.html | Ducks Rout Syracuse, 12-3 | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/separate-and-unequal.html | Separate and Unequal' | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/belgian-assembly-dissolved.html | Belgian Assembly Dissolved | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/antiques-a-little-bone-a-lot-of-time-bored-sailors-invented-a-new-a.html | Antiques: A Little Bone, a Lot of Time; Bored Sailors Invented a New Art Form Scrimshaw Is in Show Here on Whale Hunts | True | MARVIN D. SCHWARTZ | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/dorothy-e-hobbs-of-columbia-affianced-to-david-kroenlein.html | Dorothy E. Hobbs of Columbia Affianced to David Kroenlein | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/house-subcommittee-backs-project-for-colorado-river.html | House Subcommittee Backs Project for Colorado River | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/berserk-bootblack-held-in-3-stabbings.html | BERSERK BOOTBLACK HELD IN 3 STABBINGS | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/new-president-at-le-pavillon.html | New President at Le Pavillon | True | By Marylin Bender | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/s-i-pier-complex-to-be-revamped-general-property-purchases-american.html | S. I. PIER COMPLEX TO BE REVAMPED; General Property Purchases American Dock Terminal | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/miss-thornhill-donald-grouten-are-betrothed.html | Miss Thornhill, Donald Grouten Are Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/the-flower-show-opens-here-today-51st-annual-event-offering-45.html | THE FLOWER SHOW OPENS HERE TODAY; 51st Annual Event Offering 45 Gardens and Exhibits | True | By Val Adams | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/3-held-in-theft-of-painting.html | 3 Held in Theft of Painting | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/2-convicted-as-bookies-used-answering-service.html | 2 Convicted as Bookies; Used Answering Service | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/jarring-reported-planning-call-for-arabisraeli-talks-jarring-said.html | Jarring Reported Planning Call for Arab-Israeli Talks; Jarring Said to Plan Call for Talks | True | By Drew Middletonspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/cakewalk-offered-by-joffrey-ballet.html | CAKEWALK' OFFERED BY JOFFREY BALLET | True | DON MCDONAGH. | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/mrs-thomas-burchill.html | MRS. THOMAS BURCHILL | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/jury-here-chided-over-disclosure-justice-censures-panel-for.html | JURY HERE CHIDED OVER DISCLOSURE; Justice Censures Panel for Statement on Drugs | True | By Richard Severo | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/summer-vote-due-on-greek-charter-premier-says-constitution-will.html | SUMMER VOTE DUE ON GREEK CHARTER; Premier Says Constitution Will Preserve Crown and Wipe Out Communism | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/americans-capture-four-swim-events.html | AMERICANS CAPTURE FOUR SWIM EVENTS | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/humphrey-florida-tour-attracts-only-2-officials.html | Humphrey Florida Tour Attracts Only 2 Officials | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/santa-fe-is-struck-court-orders-halt.html | SANTA FE IS STRUCK; COURT ORDERS HALT | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/sportsmens-show-opens-today-when-mrs-lindsay-cuts-a-tree.html | Sportsmen's Show Opens Today When Mrs. Lindsay Cuts a Tree | True | By Steve Cady | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/arabs-score-israeli-move.html | Arabs Score Israeli Move | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/canada-will-ease-entry.html | Canada Will Ease Entry | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/mcgrady-sets-mark-for-600-yard-run-in-cleveland-meet.html | McGrady Sets Mark For 600-Yard Run In Cleveland Meet | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/amex-prices-slip-in-active-trading-gold-mining-stocks-hold.html | AMEX PRICES SLIP IN ACTIVE TRADING; Gold Mining Stocks Hold Spotlight in Day's Session | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/leading-producer-raises-coke-price.html | LEADING PRODUCER RAISES COKE PRICE | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/air-safety-parley-set.html | Air Safety Parley Set | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/parke-davis-wins-patent-test-case.html | PARKE, DAVIS WINS PATENT TEST CASE | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/carl-g-hartman-88-is-dead-aided-knowledge-of-conception-discovery.html | Carl G. Hartman, 88, Is Dead; Aided Knowledge of Conception; Discovery of Hormones' Role in Fertility Cycles Led to Modern Birth Control | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/czech-upsets-stein-in-chess-tourney.html | CZECH UPSETS STEIN IN CHESS TOURNEY | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/rockefeller-says-that-he-will-run-if-asked-by-gop-asserts-he-will.html | ROCKEFELLER SAYS THAT HE WILL RUN IF ASKED BY G.O.P.; Asserts He Will Not Divide the Party by Competing in Primary Contests WILL SPEAK ON ISSUES Governor Bars a Race With Nixon in Oregon but Won't Move to Stop Write-Ins ROCKEFELLER SAYS HE'S READY TO RUN | True | By Warren Weaver Jr.special To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/fire-safety-bill-signed-by-johnson.html | FIRE SAFETY BILL SIGNED BY JOHNSON | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/american-research-elects.html | American Research Elects | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/reported-crime-shows-124-rise-here-for-month-reported-crimes-show.html | Reported Crime Shows 12.4% Rise Here for Month; REPORTED CRIMES SHOW RISE IN CITY | True | By David Burnham | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/index-of-commodity-prices-shows-rise-of-01-to-965.html | Index of Commodity Prices Shows Rise of 0.1, to 96.5 | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/rockefeller-drive-slated.html | Rockefeller Drive Slated | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/jersey-insurance-reports.html | Jersey Insurance Reports | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/envoy-in-brussels-adds-us-footnote-to-protest.html | Envoy in Brussels Adds U.S. Footnote to Protest | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/summer-and-smoke-heat-and-the-grime-in-buenos-aires-contribute-to.html | Summer and Smoke; Heat and the Grime in Buenos Aires Contribute to Its Citizens' Irritability | True | By Malcolm W. Brownespecial to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/two-plead-guilty-to-gang-assault.html | TWO PLEAD GUILTY TO GANG ASSAULT | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/finn-asked-to-form-regime.html | Finn Asked to Form Regime | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/davidson-w-virginia-win.html | Davidson, W. Virginia Win | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/transport-news-city-gets-tanker-38million-ship-to-carry-sewage.html | TRANSPORT NEWS; CITY GETS TANKER; $3.8-Million Ship to Carry Sewage Sludge to Sea | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/red-cross-weekend.html | Red Cross Weekend | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/and-in-the-olympics.html | ...and in the Olympics | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/ore-freighter-hit-by-virgina-storm.html | ORE FREIGHTER HIT BY VIRGINIA STORM | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/african-games-promised.html | African Games Promised | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/24-light-purple-minks-bring-550-a-pelt-here.html | 24 'Light Purple' Minks Bring $550 a Pelt Here | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/tanzania-weighs-news-bill.html | Tanzania Weighs News Bill | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/storm-upsets-travel-and-tempers.html | Storm Upsets Travel and Tempers | True | By Paul Hofmann | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/art-new-paintings-from-jasper-johns-big-works-on-view-at-the.html | Art: New Paintings From Jasper Johns; Big Works on View at the Castelli Gallery Lefebre Is Exhibiting Sculpture by Kricke | True | By John Canaday | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/guevaras-band-in-tahiti.html | Guevara's Band in Tahiti | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/nixon-bars-armtwisting.html | Nixon Bars Arm-Twisting | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/new-rush-in-paris.html | New Rush in Paris | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/spy-satellites-to-keep-peace-in-mideast-urged-by-kuchel.html | Spy Satellites to Keep Peace In Mideast Urged by Kuchel | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/rights-leaders-support-criticism-of-whites-civil-rights-leaders.html | Rights Leaders Support Criticism of Whites; Civil Rights Leaders Support Criticism of Whites | True | By Sidney E. Zion | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/edward-j-schoenbrod.html | EDWARD J. SCHOENBROD | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/reserve-opposed-on-margin-rules-lenders-to-fight-regulation.html | RESERVE OPPOSED ON MARGIN RULES; Lenders to Fight Regulation Restricting Credit They May Give on Stock RESERVE OPPOSED ON MARGIN RULES | True | By H. Erich Heinemann | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/wallace-doubts-riot-report.html | Wallace Doubts Riot Report | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/east-german-comment.html | East German Comment | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/smith-shatters-3mile-run-mark-tops-his-world-record-in-1315-in.html | SMITH SHATTERS 3-MILE RUN MARK; Tops His World Record in 13:15 in Toronto Meet | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/rhodesia-is-moving-toward-executions.html | RHODESIA IS MOVING TOWARD EXECUTIONS | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/wise-exchange-is-early-52-choice-in-137000-flamingo-at-hialeah.html | Wise Exchange Is Early 5-2 Choice in $137,000 Flamingo at Hialeah Today; EIGHT WILL START IN 1 1/8-MILE RACE Forward Pass, Master Bold Listed at 3-1 -- Cordero Rides Four Winners | True | By Joe Nicholsspecial To The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/state-u-seeking-22-more-guards-gould-cites-general-unrest-force.html | STATE U. SEEKING 22 MORE GUARDS; Gould Cites 'General Unrest' -- Force Would Be 450 | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/luces-experiments-with-lsd-reported.html | LUCES' EXPERIMENTS WITH LSD REPORTED | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/venezuela-politics.html | Venezuela Politics | True | ROMULO BETANCOURT | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/mets-can-use-football-tricks-when-baseball-strategy-fails.html | Mets Can Use Football Tricks When Baseball Strategy Fails | True | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/gold-buying-hits-dollar-pound-dips-in-london-to-24006-for-another.html | Gold Buying Hits Dollar;; Pound Dips in London to $2.4006 for Another Quarter-Cent Loss GOLD BUYING HITS DOLLAR AND POUND | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/miss-sarah-elizabeth-blake-is-engaged-to-peter-j-wilk.html | Miss Sarah Elizabeth Blake Is Engaged to Peter J. Wilk | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/newark-negroes-obtain-college-site-agreement.html | Newark Negroes Obtain College Site Agreement | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bucket-brigade-saves-ship.html | Bucket Brigade' Saves Ship | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/plea-fails-in-spying-case.html | Plea Fails in Spying Case | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/judge-grants-a-judgment-of-10000-against-brown.html | Judge Grants a Judgment Of $10,000 Against Brown | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/fund-manager-elects.html | Fund Manager Elects | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/met-lists-schedule-for-week-of-april-1.html | MET LISTS SCHEDULE FOR WEEK OF APRIL 1 | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/u-s-reaffirms-35-price.html | U. S. Reaffirms $35 Price | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/dr-abraham-f-kramer.html | DR. ABRAHAM F. KRAMER | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/yale-routs-dartmouth.html | Yale Routs Dartmouth | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/south-africa-stands-firm.html | South Africa Stands Firm | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/negro-in-newark-police-post.html | Negro In Newark Police Post | True | By Homer Bigartspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/safety-board-concludes-cincinnati-crash-hearing.html | Safety Board Concludes Cincinnati Crash Hearing | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/subway-system-for-washington-and-its-suburbs-wins-approval.html | Subway System for Washington And Its Suburbs Wins Approval | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/brundage-calls-special-olympic-meeting-after-talk-with-mexican.html | Brundage Calls Special Olympic Meeting After Talk With Mexican Officials; BOYCOTT THREAT IS MAIN CONCERN 38 Nations Have Withdrawn Over Lifting of Ban on South Africa's Entry | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/damage-to-roof-shuts-spectrum-high-winds-rip-12million-arena-in.html | DAMAGE TO ROOF SHUTS SPECTRUM; High Winds Rip $12-Million Arena in Philadelphia | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bostwick-advances-to-us-title-final.html | BOSTWICK ADVANCES TO U.S. TITLE FINAL | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/threat-to-talks-in-midast-seen-riots-in-cairo-may-force-harder.html | THREAT TO TALKS IN MIDEAST SEEN; Riots in Cairo May Force Harder Line by Nasser | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/charles-r-rininsland.html | CHARLES R. RININSLAND | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/negroes-advocate-fred-roy-harris.html | Negroes' Advocate; Fred Roy Harris | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/red-cross-month.html | Red Cross Month | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/israel-bond-aid-offers-arab-help-says-aid-will-be-extended-after.html | ISRAEL BOND AID OFFERS ARAB HELP; Says Aid Will Be Extended After Peace Settlement | True | By Irving Spiegelspecial To the New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/reuther-puts-off-meany-conflict-sources-in-uaw-say-delay-until.html | REUTHER PUTS OFF MEANY CONFLICT; Sources in U.A.W. Say Delay Until December Is Sought | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/radioactive-snow-to-be-sent-to-us.html | RADIOACTIVE SNOW TO BE SENT TO U.S. | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/sports-of-the-times-downstairs-at-the-dogs.html | Sports of The Times; Downstairs at the Dogs | True | By Robert Lipsyte | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/romney-in-michigan.html | Romney in Michigan | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/complete-riot-report-to-be-book-tomorrow.html | Complete Riot Report To Be Book Tomorrow | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/lena-blackburne-managed-white-sox.html | LENA BLACKBURNE, MANAGED WHITE SOX | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/phone-installers-reject-pay-offer.html | PHONE INSTALLERS REJECT PAY OFFER | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/sheen-is-picketed-in-rochester-on-church-property-gift-to-us.html | Sheen Is Picketed in Rochester On Church Property Gift to U.S. | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/gold-shares-up-in-toronto.html | Gold Shares Up in Toronto | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/knicks-will-meet-pistons-on-garden-court-tonight.html | Knicks Will Meet Pistons On Garden Court Tonight | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/food-giant-bids-for-electrolux-consolidated-offering-cash-for.html | FOOD GIANT BIDS FOR ELECTROLUX; Consolidated Offering Cash for Vacuum Concern COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/16-south-vietnamese-in-us-and-canada-support-a-halt.html | 16 South Vietnamese in U.S. And Canada Support a Halt | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bridals-set-by-harriet-himoff-and-margaret-sue-mckenzie.html | Bridals Set by Harriet Himoff And Margaret Sue McKenzie | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/new-war-hearings-weighed-by-foreign-relations-board.html | New War Hearings Weighed By Foreign Relations Board | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/fight-tv-site-shifted.html | Fight TV Site Shifted | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/lenten-meat-rules-vary-for-catholics.html | LENTEN MEAT RULES VARY FOR CATHOLICS | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/us-court-upholds-the-right-to-protest-in-bus-station-here-us-court.html | U.S. Court Upholds The Right to Protest In Bus Station Here; U.S. Court Upholds Right to Protest in Bus Station | True | By Edward Ranzal | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/200-hurt-as-rome-students-demanding-reforms-clash-with-police.html | 200 Hurt as Rome Students, Demanding Reforms, Clash With Police; STUDENTS CLASH WITH ROME POLICE | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/warsaw-writers-criticize-regimes-cultural-policy.html | Warsaw Writers Criticize Regime's Cultural Policy | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/bill-collector-is-found-dead-in-vacant-flat-in-the-bronx.html | Bill Collector Is Found Dead In Vacant Flat in the Bronx | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/police-stockpiling-weapons-for-riots.html | Police Stockpiling Weapons for Riots | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/japans-payments-deficit.html | Japan's Payments Deficit | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/st-regis-luncheon-thursday-to-aid-united-jewish-appeal.html | St. Regis Luncheon Thursday To Aid United Jewish Appeal | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/john-york-homer-to-marry-cheryl-lynn-bruch-in-april.html | John York Homer to Marry Cheryl Lynn Bruch in April | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/paris-court-frees-19-guadeloupians.html | PARIS COURT FREES 19 GUADELOUPIANS | True | Special to The New York Times | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/schools-on-coast-closed-by-strike-mayor-to-seek-a-teachers.html | SCHOOLS ON COAST CLOSED BY STRIKE; Mayor to Seek a Teachers' Agreement by Monday Special to The New York Times | True | By Lawrence E. Davies | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/new-mexico-tops-wyoming.html | New Mexico Tops Wyoming | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/khesanh-attack-repulsed.html | Khesanh Attack Repulsed | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-02 | 1968-03-02 | https://www.nytimes.com/1968/03/02/archives/house-panel-drops-483million-fund-for-nuclear-rocket.html | House Panel Drops $48.3-Million Fund For Nuclear Rocket | True | | 1996-02-12 | RE0000720893 | B00000407432 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mrs-love-and-nathan-ayerswed.html | Mrs. Love and Nathan Ayers Wed | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mayor-lindsay-lampooned-as-city-hall-dropout-rockefeller-kennedy.html | Mayor Lindsay Lampooned as City Hall Dropout; Rockefeller, Kennedy and a Guru Also Satirized by Political Writers Here | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/company-tries-housing-venture.html | Company Tries Housing Venture | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/maryland-wrestlers-win-atlantic-coast-hoop-title.html | Maryland Wrestlers Win Atlantic Coast Hoop Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/colonel-of-the-black-regiment-the-life-of-thomas-wentworth.html | COLONEL OF THE BLACK REGIMENT. The Life of Thomas Wentworth Higginson. By Howard N. Meyer. Illustrated. 346 pp. New York: W. W. Norton & Co. $5.50. | True | A. L. TODD. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/welch-reports-the-john-birch-society-is-thriving.html | Welch Reports the John Birch Society Is Thriving | True | By Gladwin Hill | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/saigon-bans-newsweek.html | Saigon Bans Newsweek | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/yucatan-facing-agrarian-crisis-mainstay-crop-no-longer-sustains-the.html | YUCATAN FACING AGRARIAN CRISIS; Mainstay Crop No Longer Sustains the Farmers | True | By Henry Giniger | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ship-unit-sores-curbs-on-travel-passenger-carriers-regard-proposal.html | SHIP UNIT SORES CURBS ON TRAVEL; Passenger Carriers Regard Proposal as a Threat | True | By Werner Bamberger | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-penchant-for-pears.html | A Penchant For Pears | True | By Grace Glueck | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/dewitt-c-jones-jr-aide-of-big-board.html | DEWITT C. JONES JR., AIDE OF BIG BOARD | True | Special to The New York Time3 | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hospitals-score-medicaid-cutback-senate-move-a-calamity-jewish.html | HOSPITALS SCORE MEDICAID CUTBACK; Senate Move a 'Calamity,' Jewish Groups' Head Says | True | By Martin Tolchin | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/miss-elena-schupp-to-wed-march23.html | Miss Elena Schupp To Wed March .23 | True | lgneeial to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/primary-pot-boils-in-new-hampshire-intensive-writein-drive-for.html | PRIMARY POT BOILS IN NEW HAMPSHIRE; Intensive Write-In Drive for Rockefeller Expected | True | By John H. Fenton | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/medical-funds-to-gain.html | Medical Funds to Gain | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/copper-at-the-white-house.html | Copper at the White House | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/aec-honors-five-for-nuclear-work.html | A.E.C. HONORS FIVE FOR NUCLEAR WORK | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/drive-to-save-mansion-in-queens-is-successful.html | Drive to Save Mansion In Queens Is Successful | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-scaredy-cat-speaks-out.html | A SCAREDY-CAT SPEAKS OUT | True | SUSAN BROWNMILLER. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bette-eve-keesing-fiancee-of-physician.html | Bette Eve Keesing Fiance of Physician | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/miss-madelyn-pacella-is-affianced.html | Miss Madelyn Pacella Is Affianced | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/first-lady-to-lead-european-editors-on-tour-of-texas.html | First Lady to Lead European Editors On Tour of Texas | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-prokofiev-panorama.html | A Prokofiev Panorama | True | By Raymond Ericson | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/kathleen-trophy-regined-by-seawanhaka-corinthian.html | Kathleen Trophy Regined By Seawanhaka Corinthian | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/middle-east-primes-for-comeback.html | Middle East Primes for Comeback | True | By Thomas F. Brady | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/25-asians-leave-nairobi-before-deadline-in-britain.html | 25 Asians Leave Nairobi Before Deadline in Britain | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/separatism-quebeckers-nearing-hour-of-decision.html | Separatism Quebeckers Nearing Hour of Decision | True | By Jay Walz | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-prime-of-jay-allen-the-prime-of-mrs-allen.html | The Prime Of Jay Allen; The Prime of Mrs. Allen | True | By Lewis Funke | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/to-keep-politicians-off-the-campus.html | To Keep Politicians Off the Campus | True | By Fred M. Hechinger | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/austinsullivan-jr-o-marry-miss-judith-a-r-aab-in-june.html | AustinSullivan Jr. o Marry Miss Judith A. R aab in June | True | Special to Th8 Ntw York Trinc; | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/judith-silverman-married.html | Judith Silverman Married | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/us-air-mail-service-commemorated.html | U.S. Air Mail Service Commemorated | True | By David Lidman | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/technical-books-for-photographers.html | Technical Books For Photographers | True | By Jacob Deschin | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/thant-disputes-a-mideast-report-sees-no-indications-arabs-would.html | THANT DISPUTES A MIDEAST REPORT; Sees No Indications Arabs Would Meet Israelis Now | True | By Juan de Onis | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/turkey-alters-tourist-rate.html | Turkey Alters Tourist Rate | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/medicine-mysterious-disorder-responds-to-drugs.html | Medicine; Mysterious Disorder Responds to Drugs | True | By Jane E. Brody | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-greek-or-american-tragedy.html | A Greek -- or American -- Tragedy? | True | By Judy Stone | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-new-race-with-romney-out.html | A New Race With Romney Out | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/clifford-enters-with-a-new-approach.html | Clifford Enters With a New Approach | True | By Neil Sheehan | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/laos-reports-foe-shelled-barracks.html | LAOS REPORTS FOE SHELLED BARRACKS | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/local-us-airlines-stretching-wings.html | Local U.S. Airlines Stretching Wings | True | By Farnsworth Fowle | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/fenner-pilots-his-team-to-sweep-in-bobsled-races.html | Fenner Pilots His Team To Sweep in Bobsled Races | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/libraries-schedule-free-concerts-here.html | LIBRARIES SCHEDULE FREE CONCERTS HERE | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-choice-for-americans.html | The Choice for Americans | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ramapo-tightens-security-chain-to-help-prevent-theft-of-dogs.html | Ramapo Tightens Security Chain To Help Prevent Theft of Dogs | True | By John Rendel | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/group-would-aid-negro-in-business-harlem-surveys-seek-means-of.html | GROUP WOULD AID NEGRO IN BUSINESS; Harlem Surveys Seek Means of Providing Employment | True | By Will Lissner | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/florance-waterbury.html | FLORANCE WATERBURY | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-florida-salute-to-canada.html | A Florida Salute to Canada | True | By Jay Clarke | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/barnard-predicts-animal-heart-use-in-san-francisco-surgeon.html | BARNARD PREDICTS ANIMAL HEART USE; In San Francisco, Surgeon Expresses New Confidence | True | By Walter Sullivan | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/blues-call-up-schock.html | Blues Call Up Schock | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/moore-mccormack-drops-purchase-plan.html | Moore & McCormack Drops Purchase Plan | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/nixon-is-favorite-in-north-carolina.html | NIXON IS FAVORITE IN NORTH CAROLINA | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bostwick-victor-in-court-tennis-beats-van-alen-in-4-sets-to-gain-us.html | BOSTWICK VICTOR IN COURT TENNIS; Beats Van Alen in 4 Sets to Gain U.S. Title for Fourth Year in Row | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/katherine-e-chaddock-is-engaged.html | Katherine E. Chaddock Is Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/san-franciscos-new-japanese-touch.html | San Francisco's New Japanese Touch | True | By Lawrence E. Davies | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/musicians-strike-in-reno.html | Musicians Strike in Reno | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/marine-show-will-open-on-saturday-200craft-fleet-to-go-on-display.html | Marine Show Will Open on Saturday; 200-CRAFT FLEET TO GO ON DISPLAY | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bronx-man-is-held-as-police-impostor.html | BRONX MAN IS HELD AS POLICE IMPOSTOR | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/cornell-six-scores-to-take-ivy-crown.html | CORNELL SIX SCORES TO TAKE IVY CROWN | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/stores-reorder-in-cruisewear.html | Stores Reorder in Cruisewear | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/duke-tops-north-carolina-8786-in-final-seconds-of-3d-overtime.html | Duke Tops North Carolina, 87-86, in Final Seconds of 3d Overtime Period; VANDENBERG SHOT DECIDES CONTEST | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/wise-exchange-takes-flamingo-stakes-on-a-foul-iron-ruler-put-2d.html | WISE EXCHANGE TAKES FLAMINGO STAKES ON A FOUL; IRON RULER PUT 2D | True | By Joe Nichols | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/god-and-that-man-at-yale-chaplain-coffin-cont.html | God and That Man At Yale; Chaplain Coffin (Cont.) | True | By Fred C. Shapiro | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/between-two-worlds-curling-by-robert-boles-259-pp-boston-houghton.html | Between Two Worlds; CURLING. By Robert Boles. 259 pp. Boston: Houghton Mifflin Company. $4.50. | True | By David Dempsey | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/miss-roberts-fiancee-of-david-rockefeller-jr.html | Miss Roberts Fiancee Of David Rockefeller Jr. | True | Special to The Ilew York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/st-peters-downs-st-francis.html | St. Peter's Downs St. Francis | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/iandallkaplan.html | IandallKaplan | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/columbia-beats-princeton-for-12th-ivy-fencing-title.html | Columbia Beats Princeton For 12th Ivy Fencing Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/protesters-boo-shriver-at-talk-on-struggle-for-urban-power.html | Protesters Boo Shriver at Talk On 'Struggle for Urban Power' | True | By Edith Evans Asbury | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/candace-thorne-anthony-canto-will-be-married.html | Candace Thorne, Anthony Canto' Will Be Married | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/florida-takes-swim-crown-13th-time-sets-7-records.html | Florida Takes Swim Crown 13th Time, Sets 7 Records | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mary-jane-sheehan.html | Mary Jane Sheehan | True | paJ to 'be ew York Tlm [ | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/harvard-cub-six-wins-54.html | Harvard Cub Six Wins, 5-4 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hughes-joins-staff-of-49ers.html | Hughes Joins Staff of 49ers | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/plight-of-migrant-workers.html | Plight of Migrant Workers | True | WILLIAM H. FRIEDLAND | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/city-five-beats-queens-for-title-keizers-37-points-pace-8067.html | CITY FIVE BEATS QUEENS FOR TITLE; Keize's 37 Points Pace 80-67 Victory in Final | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/land-of-the-lion-is-the-center-for-big-game.html | ' Land of the Lion' Is the Center for Big Game | True | By Henry Reuter | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ships-to-be-updated-by-hollandamerica.html | SHIPS TO BE UPDATED BY HOLLAND-AMERICA | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/just-for-fragrance.html | Just For Fragrance | True | By Olive E. Allen | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ready-for-garden-bell-boxers-pickets-20000-fans-record-indoor-gate.html | Ready for Garden Bell: Boxers, Pickets, 20,000 Fans; Record Indoor Gate Expected for Pair of Title Bouts | True | By Dave Anderson | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/civil-rights-groups-march-in-nashville-and-memphis.html | Civil Rights Groups March In Nashville and Memphis | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/threads-and-feathers-from-everywhere-grasse-32366-by-nicholas.html | Threads and Feathers From Everywhere; GRASSE 3/23/66. By Nicholas Delbanco. 139 pp. Philadelphia and New York: J.B. Lippincott Company. $4.50. | True | By Evan S. Connell Jr. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/echo-satellite-to-return-after-billionmile-travel.html | Echo Satellite to Return After Billion-Mile Travel | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-manpower-cupboard-is-nearly-bare.html | The Manpower Cupboard Is Nearly Bare | True | By William Beecher | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/snowmobile-bounces-into-acclaim-and-protest.html | Snowmobile Bounces Into Acclaim and Protest | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/praise-for-central.html | PRAISE FOR CENTRAL | True | CHARLES R. ELLIS Jr. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/lapp-rejects-idea-on-atomic-weapons.html | LAPP REJECTS IDEA ON ATOMIC WEAPONS | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/retailers-volume-goes-up-sharply.html | Retailers' Volume Goes Up Sharply | True | By Herbert Koshetz | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/pamela-jean-woodlief-betrothed.html | Pamela Jean Woodlief Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/rockefeller-is-supported.html | Rockefeller Is Supported | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/heroes-to-the-common-herd.html | HEROES TO THE COMMON HERD? | True | JAMES V. KAVANAUGH. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/dale-oconnet-t-j-sartor-jr-plan-to-marry.html | Dale O'Connet'! T. J. Sartor Jr. Plan to Marry | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PHILIP VAN DOREN STERN | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/literary-study-set-at-maritime-school.html | LITERARY STUDY SET AT MARITIME SCHOOL. | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/autograph-collectors-hold-first-session-here-one-of-few-dealers-in.html | Autograph Collectors Hold First Session Here; One of Few Dealers in U.S. Says Profession Turns 'History Into Cash' | True | By C. Gerald Fraser | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/miss-patricia-tierney-is-betrothed.html | Miss Patricia Tierney Is Betrothed | True | Speeda to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mrs-henry-p-bristol.html | [MRS. HENRY P. BRISTOL] | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/73-physical-scientists-get-2year-sloan-fellowships.html | 73 Physical Scientists Get 2-Year Sloan Fellowships | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bronx-opens-study-of-transit-needs.html | BRONX OPENS STUDY OF TRANSIT NEEDS | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-new-feminism.html | The New Feminism | True | By Patricia Peterson | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/walkout-at-budapest.html | Walkout at Budapest | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/suzuki-keller-divide-races.html | Suzuki, Keller Divide Races | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/business-index-declined-in-week.html | Business Index Declined in Week | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/learning-to-tell-right-from-wrong.html | Learning to tell right from wrong | True | By Judith and Donald E.p. Smith | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hippies-get-street-today.html | Hippies Get Street Today | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/paris-meeting-to-weigh-future-of-weather-fleet-21-vessels-used-to.html | Paris Meeting to Weigh Future of Weather Fleet; 21 Vessels Used to Maintain 9 Stations in the Atlantic -- Need Is Questioned | True | By Edward A. Morrow | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/connecticut-five-wins.html | Connecticut Five Wins | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/toward-racial-balance.html | Toward Racial Balance | True | By Jack Gould | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/computer-shows-map-talent.html | Computer Shows Map Talent | True | By Phillip H. Wiggins | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ellen-meis-is-bride-of-lee-metzendorf.html | Ellen Meis Is Bride Of Lee Metzendorf | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/in-search-of-the-real-lincoln.html | IN SEARCH OF THE REAL LINCOLN | True | LERONE BENNETT Jr., | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/karch-reports-from-vietnam.html | Karch Reports from Vietnam | True | By Al Horowitz | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/handsome-hedges.html | Handsome Hedges | True | By Alice Upham Smith | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-grim-military-chess-game.html | A Grim, Military Chess Game | True | By Tom Buckley | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/newberry-eleven-gets-coach.html | Newberry Eleven Gets Coach | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/oyster-bay-sanitationmen-quit-in-dispute-over-representation.html | Oyster Bay Sanitationmen Quit In Dispute Over Representation | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/miss-rosenthal-wed-to-barton-w-bloom.html | Miss Rosenthal Wed To Barton W. Bloom | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/grace-kelly-i-play-ed-sullivan.html | Grace Kelly: 'I Play Ed Sullivan' | True | By Mark Shivas | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/portents-of-a-hot-summer.html | Portents of a Hot Summer | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/americans-defeat-colonels-117-to-100.html | AMERICANS DEFEAT COLONELS, 117 TO 100 | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/heirloom-dishes.html | Heirloom dishes | True | By Craig Claiborne | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ron-brown-sparks-columbia-grammar-five-to-unbeaten-record.html | Ron Brown Sparks Columbia Grammar Five to Unbeaten Record | True | By Sam Goldaper | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/israeli-arab-has-a-mideast-plan-moslem-in-interview-here-calls-for.html | ISRAELI ARAB HAS A MIDEAST PLAN; Moslem, in Interview Here, Calls for Neutralization | True | By Will Lissner | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/army-heptagonal-victor-harvard-2d-at-ithaca.html | Army Heptagonal Victor;; Harvard 2d at Ithaca | True | By Lincoln A. Werden | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bradley-dewey-3d-is-fiance-of-miss-marietta-b-pillsbury.html | Bradley Dewey 3d Is Fiance Of Miss Marietta B. Pillsbury | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/police-criticized-in-newark-riots-report-sees-excess-shooting-and.html | POLICE CRITICIZED IN NEWARK RIOTS; Report Sees Excess Shooting and Communications Lag | True | By Richard L. Madden | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/harvard-upsets-yale-9889.html | Harvard Upsets Yale, 98-89 | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/german-hits-55-14-indoors-for-record-in-triple-jump.html | German Hits 55 1/4 Indoors For Record in Triple Jump | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/community-discontent-and-an-increase-in-protests-sow-the-seeds.html | Community Discontent and an Increase in Protests Sow the Seeds of Concern at Columbia University | True | By Peter Millones | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/priscilla-howard-is-befrothad-to-owen-harper-bank-officer.html | Priscilla Howard Is Befrothad To Owen Harper, Bank Officer | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/child-is-father-to-the-man-dept.html | CHILD IS FATHER TO THE MAN DEPT. | True | LEON TEC | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/princeton-wins-6857-columbia-beaten.html | PRINCETON WINS, 68-57; COLUMBIA BEATEN | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/stocks-drop-on-amex-and-over-the-counter.html | Stocks Drop on Amex And Over the Counter | True | By Douglas W. Cray | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/biological-controls-of-plant-pests.html | Biological Controls Of Plant Pests | True | By Cynthia Westcott | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/three-allies-back-bonn-in-stand-on-west-berlin.html | Three Allies Back Bonn In Stand on West Berlin | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/oswego-six-crushes-ithaca.html | Oswego Six Crushes Ithaca | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/may-a-candidate-for-ribicoff-seat-attacks-johnson-in-opening-senate.html | MAY A CANDIDATE FOR RIBICOFF SEAT; Attacks Johnson in Opening Senate Bid in New Haven | True | By William Borders | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/sportsmens-show-opens-9day-coliseum-run-mrs-lindsay-indians-help.html | Sportsmen's Show Opens 9-Day Coliseum Run; Mrs. Lindsay, Indians Help 'Production' Get Under Way | True | By Steve Cady | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/japan-to-buy-chinese-rice.html | Japan to Buy Chinese Rice | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/brown-tops-dartmouth-42.html | Brown Tops Dartmouth, 4-2 | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/s-africa-blacks-attack-boycott-sports-officials-term-it-a-slap-in.html | S. AFRICA BLACKS ATTACK BOYCOTT; Sports Officials Term It a 'Slap in Face' | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bridal-held-for-miss-bleakley-and-robert-montgomery-jr.html | Bridal Held for Miss Bleakley And Robert Montgomery Jr. | True | Special to The New York Timel | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/jobs-are-lagging-for-negro-youth-third-of-teenagers-idle-in-20.html | JOBS ARE LAGGING FOR NEGRO YOUTH; Third of Teen-Agers Idle in 20 Metropolitan Areas | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mrs-breck-has-a-son.html | Mrs. Breck Has a Son | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/diplomat-way-triumphs-in-63800-new-orleans-handicap-by-4-12-lengths.html | Diplomat Way Triumphs in $63,800 New Orleans Handicap by 4 1/2 Lengths; CLEVER FOOT WINS STAKES AT BOWIE | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/romney-pullout-aids-mccarthy-drive.html | Romney Pullout Aids McCarthy Drive | True | By Donald Janson | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ecuadors-showplace-of-indian-life.html | Ecuador's Showplace of Indian Life | True | By H.j. Maidenberg | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/music-janet-baker-lieder-singer-mezzo-uses-her-voice-to-give-word.html | Music: Janet Baker, Lieder Singer; Mezzo Uses Her Voice to Give Word Meaning | True | By Harold C. Schonberg | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/yra-season-will-begin-on-sound-may-1819-26-distance-sails-on-list.html | Y.R.A. Season Will Begin on Sound May 18-19; 26 DISTANCE SAILS ON LIST FOR TITLE | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/41million-opens-israel-bohd-drive-recordbreaking-purchase-37-above.html | $41-MILLION OPENS ISRAEL BOHD DRIVE; Record-Breaking Purchase 37% Above Last Year | True | By Irving Spiegel | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-change-of-skin.html | A Change of Skin' | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/clarkson-beats-rpi-43.html | Clarkson Beats R.P.I., 4-3 | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/scalab-experiment-delayed.html | Scalab Experiment Delayed | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-18-no-title.html | Article 18 — No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-6-no-title.html | Article 6 — No Title | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-mystery-of-masaryk.html | THE MYSTERY OF MASARYK | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/williams-named-manager-by-yachtbrokerage-firm.html | Williams Named Manager By Yacht-Brokerage Firm | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/otis-redding-a-major-loss.html | Otis Redding: A Major Loss | True | By Robert Shelton | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/auden-to-read-at-princeton.html | Auden to Read at Princeton | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bomarzo-premiere-to-aid-city-center.html | Bomarzo' Premiere to Aid City Center | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/susan-c-freeman-to-be-bride-in-july.html | Susan C. Freeman To Be Bride in July | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/odets-play-to-be-revived.html | Odets Play to Be Revived | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/lucy-ford-bride-of-george-findlay.html | Lucy Ford Bride of George Findlay | True | Speeled to X"nt New York Tim | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/observer-louis-xvi-anyone.html | Observer: Louis XVI, Anyone? | True | By Russell Baker | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/janice-m-richman-bride-of-physician.html | Janice M. Richman Bride of Physician | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/negro-in-baltimore-post.html | Negro in Baltimore Post | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/spring-nationals-begin-here-friday.html | Spring Nationals Begin Here Friday | True | By Alan Truscott | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-19-no-title.html | Article 19 — No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/i-bernard-bossom-marries-anef-t-coafes-63-debutanfe.html | I. Bernard Bossom Marries Janef T. Coafes, '63 Debutanfe | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/barry-oreenes-have-child-.html | Barry Oreenes Have Child ] | True | Special to The New york Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/moore-work-given-by-dance-workshop.html | MOORE WORK GIVEN BY DANCE WORKSHOP | True | ANNA KISSELGOFF. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/rand-of-us-sets-mark-in-finnish-ski-jumping.html | Rand of U.S. Sets Mark In Finnish Ski Jumping | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/starting-indoors-with-seed.html | Starting Indoors With Seed | True | By Janet Soutar | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/research-journal-moves-to-columbia.html | RESEARCH JOURNAL MOVES TO COLUMBIA | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hayes-scores-51-as-houston-wins-cougars-rout-virginia-tech-12079.html | HAYES SCORES 51 AS HOUSTON WINS; Cougars Rout Virginia Tech. 120-79, for 27th in Row | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/spring-training-from-dust-to-boom.html | Spring Training: From Dust to Boom | True | By Joseph Durso | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/over-the-channel-dover-to-boulogne.html | Over the Channel -- Dover to Boulogne | True | By Robert Leigh | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/us-car-kills-2-in-japan.html | U.S. Car Kills 2 in Japan | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/harry-reoux-dies-ev-assemblyman-67.html | HARRY REOUX DIES; EX. ASSEMBLYMAN, 67 | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/foreign-affairs-twenty-years-after.html | Foreign Affairs: Twenty Years After | True | By C. L. Sulzberger | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/soka-gakkai-pray-for-a-richer-life-growing-coast-sect-merges.html | SOKA GAKKAI PRAY FOR A RICHER LIFE; Growing Coast Sect Merges Material and Spiritual | True | By Nancy J. Adler | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/travel-tax-plan-scored-by-pata.html | Travel Tax Plan Scored by P.A.T.A. | True | By Frederick Andrews | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-26-no-title.html | Article 26 — No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/elisabeth-gagliardi-plans-nuptials.html | Elisabeth Gagliardi Plans Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/antibonn-policy-is-eased-further-by-prague.html | Anti-Bonn Policy Is Eased Further by Prague | True | By Jonathan Randal | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/playing-at-revolution.html | PLAYING AT REVOLUTION" | True | JEFFREY LAURENTI, | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/cornell-defeats-penn-five-7569-24-points-by-south-lead-big-red-in.html | CORNELL DEFEATS PENN FIVE, 75-69; 24 Points by South Lead Big Red in League Finale | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/dr-henry-j-miller.html | DR. HENRY J. MILLER | True | Special to The New York "trees | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/fights-and-fires-reported-in-struck-schools-in-florida.html | Fights and Fires Reported In Struck Schools in Florida | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/dr-john-ferguson-dead-at-59-exaddict-became-a-physician.html | Dr. John Ferguson Dead at 59; Ex.Addict Became a Physician | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/q-a.html | Q & A | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/spotlight-allischalmers-in-the-hot-sun.html | Spotlight Allis-Chalmers in the Hot Sun | True | By Terry Robards | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/the-day-it-rained-more-than-a-hatful.html | The Day It Rained More Than a Hatful | True | By Chauncey Howell | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/the-acid-nightmare-by-m-e-chaber-126-pp-new-york-holt-rinehart.html | THE ACID NIGHTMARE. By M. E. Chaber. 126 pp. New York: Holt, Rinehart & Winston. $2.95. | True | MARGARET F. O'CONNELL | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/greece-frees-80-detained-as-reds-loyalty-pledge-waived-nearly-2000.html | GREECE FREES 80 DETAINED AS REDS; Loyalty Pledge Waived - - Nearly 2,000 Still Held | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/election-by-briggs.html | Election by Briggs | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/richmond-area-banks-increase-automation.html | Richmond Area Banks Increase Automation | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/an-agents-viewpoint.html | AN AGENT'S VIEWPOINT | True | PAUL H. SILVERSTONE, | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/threat-to-river-area.html | Threat to River Area | True | EUGENE UNDERWOOD Jr | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/back-to-the-woods-the-crossbreed-by-allan-w-eckert-illustrated-by.html | Back to the Woods; THE CROSSBREED, by Allan W. Eckert. Illustrated by Karl E. Karalus. 242 pp. Boston: Little, Brown & Co. $4.95. | True | By Richard Lockridge | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/smaller-banks-seen-leading-in-mergers.html | Smaller Banks Seen Leading in Mergers | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/romney-will-back-the-gop-nominee-two-close-aides-say.html | Romney Will Back The G.O.P. Nominee; Two Close Aides Say | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/substitute-bowls-a-300-in-abc-singles-event.html | Substitute Bowls a 300 In A.B.C. Singles Event | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/liu-turns-back-duquesne-6858-scoring-and-rebounding-of-green-paces.html | L.I.U. TURNS BACK DUQUESNE, 68-58; Scoring and Rebounding of Green Paces Victo | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/leafs-triumph-52.html | Leafs Triumph, 5-2 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/harper-gets-mcnamaras-book-race-on-to-sign-political-figures-harper.html | Harper Gets McNamara's Book; Race On to Sign Political Figures; Harper Acquires McNamara Book as Other Publishers Race to Sign Political Figures for Election Year | True | By Henry Raymont | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/67-nasser-warning-to-aides-reported.html | 67 NASSER WARNING TO AIDES REPORTED | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/weapons-the-enemys-armory-goes-modern.html | Weapons; The Enemy's Armory Goes Modern | True | By Hanson W. Baldwin | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/citizens-in-10-areas-of-saigon-organize-groups-for-defense-groups.html | Citizens in 10 Areas Of Saigon Organize Groups for Defense; GROUPS IN SAIGON ARM FOR DEFENSE | True | By Joseph B. Treaster | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/5-are-named-by-naia-to-basketball-hall-of-fame.html | 5 Are Named by N.A.I.A. To Basketball Hall of Fame | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/theater-rolf-hochhuths-soldiers-play-about-churchill-offered-in.html | Theater: Rolf Hochhuth's 'Soldiers'; Play About Churchill Offered in Toronto | True | By Clive Barnes | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/notre-dame-defeats-creighton-by-7368.html | NOTRE DAME DEFEATS CREIGHTON BY 73-68 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/disruption-of-war.html | Disruption of War | True | TODD NEWBERRY | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/vieux-chapeau-les-belles-images-by-simone-de-beauvoir-translated-by.html | Vieux Chapeau; LES BELLES IMAGES. By Simone de Beauvoir. Translated by Patrick O'Brian from the French. 224 pp. New York: G.P. Putnam's Sons. $4.95. | True | By Anthony Burgess | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/clever-foot-returns-4.html | Clever Foot Returns $4 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/deputy-president-for-domestic-affairs-deputy-president.html | Deputy President For Domestic Affairs; Deputy President | True | By Patrick Anderson | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/hirohito-granddaughter-wed.html | Hirohito Granddaughter Wed | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/donna-dederick-is-bride-apeoli-o-the-new-york-tim.html | Donna Dederick Is Bride ApeoLl [o; The New York Tim | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/amherst-takes-last-event-to-beat-williams-in-swim.html | Amherst Takes Last Event To Beat Williams in Swim | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/macmillan-home-after-tour.html | Macmillan Home After Tour | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/the-alps-in-the-middle-of-the-biaban.html | The Alps in the Middle of the Biaban | True | By All Mehravari | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/bookie-suspects-get-bail.html | Bookie Saspects Get Bail | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/oswald-letters-to-be-sold-here-mss-lead-weeks-auctions-ceramics.html | OSWALD LETTERS TO BE SOLD HERE; MSS. Lead Week's Auctions -- Ceramics Also Listed | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/lone-star-elects.html | Lone Star Elects | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/xaren-roenmuth-.html | Xaren Roenmu?th ] | True | Specll to The aw k TImem1 | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/gardens-the-flower-show.html | Gardens; The Flower Show | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/man-of-style-and-insight-w-j-cash-southern-prophet-a-biography-and.html | Man of Style And Insight; W. J. CASH: Southern Prophet. A Biography and Reader. By Joseph L. Morrison. 309 pp. New York: Alfred A. Knopf. $6.95. | True | By John Dollard | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/betancourt-of-venezuela-is-reported-wed-in-berne.html | Betancourt of Venezuela Is Reported Wed in Berne | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/five-aquanauts-set-world-records-in-simulated-ocean-dives.html | Five Aquanauts Set World Records in Simulated Ocean Dives | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/st-johns-queens-win-swim-titles.html | ST. JOHN'S, QUEENS WIN SWIM TITLES | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/sports-of-the-times-along-the-record-road.html | Sports of The Times; Along the Record Road | True | By Arthur Daley | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/if-lincoln-had-lived-if-lincoln-had-lived.html | If Lincoln Had Lived; If Lincoln Had Lived | True | By Walter Kerr | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/flower-lovers-flock-to-show-at-coliseum-crowds-are-large-as.html | Flower Lovers Flock to Show at Coliseum; Crowds Are Large as Exhibits Start a Nine-Day Run | True | By Martin Gansberg | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/thunderboats-to-return-to-potomac-twoday-regatta-begins-on-june-8.html | Thunderboats to Return to Potomac; TWO-DAY REGATTA BEGINS ON JUNE 8 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/khesanh-wounded-treated-in-grim-field-hospital.html | Khesanh Wounded Treated in Grim Field Hospital | True | By Bernard Weinraub | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/not-the-creed-but-the-cathedral-luce-his-time-life-and-fortune-by.html | Not the Creed, but the Cathedral; LUCE. His Time, Life and Fortune. By John Kobler. 296 pp. New York: Doubleday & Co. $4.95. | True | By Penn Kimball | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/wagner-wins-playoff.html | Wagner Wins Playoff | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HOLLET TODD | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/evers-means-hope-in-mississippi.html | Evers Means Hope in Mississippi | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/city-opera-offers-a-bustling-figaro.html | CITY OPERA OFFERS A BUSTLING 'FIGARO' | True | ROBERT SHERMAN | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/india-lowers-bank-rate.html | India Lowers Bank Rate | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/reuther-demands-labor-showdown-asks-special-convention-to-consider.html | REUTHER DEMANDS LABOR SHOWDOWN; Asks Special Convention to Consider His Program -- to Meet Other Leaders | True | By Jerry M. Flint | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ballet-company-compact-size.html | Ballet Company, Compact Size | True | By Clive Barnes | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/wood-field-and-stream-series-of-lectures-seminars-films-to-provide.html | Wood, Field and Stream; Series of Lectures, Seminars, Films to Provide Information on Sea | True | By Nelson Bryant | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ingenious-washington-publisher-is-planning-an-end-run-on.html | Ingenious Washington Publisher Is Planning an End Run on Patent-Application Secrecy; Publisher Scales Wall Of Secrecy on Patents | True | By Stacy V. Jones | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/privacy-problem-solved.html | Privacy Problem Solved | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/japanese-combat-leaks-of-secrets-disclosures-prompt-sato-to-order.html | JAPANESE COMBAT LEAKS OF SECRETS; Disclosures Prompt Sato to Order Tighter Security | True | By Robert Trumbull | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/max-lillienfeld.html | MAX LILLIENFELD | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/air-discount-approved-for-foreigners-in-us.html | Air Discount Approved for Foreigners in U.S. | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/topseeded-players-gain-in-jersey-squash-racquets.html | Top-Seeded Players Gain in Jersey Squash Racquets | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/harvard-sets-back-yales-sextet-91.html | HARVARD SETS BACK YALE'S SEXTET, 9-1 | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/television-and-football-tournament-for-collegiate-title-seen.html | Television and Football; Tournament for Collegiate Title Seen Depending on Interest of the Networks | True | By Jack Gould | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/blues-tie-hawks-33-on-thirdperiod-goals-by-ecclestone-and-berenson.html | Blues Tie Hawks, 3-3, on Third-Period Goals by Ecclestone and Berenson; MIKITA REGISTERS TWO FOR CHICAGO | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/difalco-says-beck-is-no-longer-aide.html | DIFALCO SAYS BECK IS NO LONGER AIDE | True | Assistant Was Named in Kalisky Indictment | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hatfield-is-the-mccoy-as-runner-west-virginia-junior-works-hard-to.html | Hatfield Is 'The McCoy' as Runner; West Virginia Junior Works Hard to Get Into Top Rank | True | By Frank Litsky | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/police-recover-traveler-checks-over-half-of-stolen-620000-found-38.html | POLICE RECOVER TRAVELER CHECKS; Over Half of Stolen $620,000 Found -- 38 Arrests Made | True | By Kathleen Teltsch | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/boulez-vs-the-establishment-youtoo-metoo-and-yahyah.html | Boulez vs. The Establishment: You-Too, Me-Too and Yah-Yah | True | By Harold C. Schonberg | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/south-vietnamese-kill-35-of-enemy-at-saigon-airport-action-eases.html | SOUTH VIETNAMESE KILL 35 OF ENEMY AT SAIGON AIRPORT; Action Eases Near Capital -- 21 Die in Vietcong Force Ambushed by U.S. Unit | True | By Tom Buckley | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/slab-city-marches-on.html | Slab City Marches On | True | By Ada Louise Huxtable | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/children-and-travel.html | Children and Travel | True | AMY HARROWE, | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/elizabeth-lloyd-jones-is-affianced.html | Elizabeth Lloyd Jones Is Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/22-was-funnier-than-14-22.html | 22 Was Funnier Than 14; 22 | True | By Josh Greenfeld | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/communist-conference-a-cold-wind-from-moscow.html | Communist Conference; A Cold Wind From Moscow | True | By Henry Kamm | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/honolulu-a-view-from-pearl-harbor.html | Honolulu: A View From Pearl Harbor | True | By James Reston | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mich-state-wins-big-10-wrestling-spartans-take-third-title-in-row.html | MICH. STATE WINS BIG 10 WRESTLING; Spartans Take Third Title in Row -- Three Tie for 2d | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/railroad-service.html | RAILROAD SERVICE | True | RAY Louis TSCHER. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/as-rockefellers-programs-take-on-a-national-look.html | As Rockefeller's Programs Take On a National Look | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/200-a-day-and-theyll-pipe-you-aboard.html | $200 a Day and They'll Pipe You Aboard | True | By Raymond Ericson | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/rangers-rout-flyers-40-giacomin-ranger-goalie-notches-his-sixth.html | RANGERS ROUT FLYERS, 4-0; Giacomin, Ranger Goalie, Notches His Sixth Shutout | True | By Gerald Eskenazi | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/st-patricks-cathedral-picketed-by-traditionalist-catholic-unit.html | St. Patrick's Cathedral Picketed By Traditionalist Catholic Unit | True | By George Dugan | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ruth-e-cheever-to-be-the-bride-of-john-c-drake.html | Ruth E. Cheever To Be the Bride Of John C. Drake | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/richard-and-liz-the-morning-after.html | Richard and Liz -The Morning After | True | By Liz Smith | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/growth-in-trading-stamps-is-wilting-decline-is-detected-in-trading.html | Growth in Trading Stamps Is Wilting; Decline Is Detected In Trading Stamps | True | By Isadore Barmash | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/patricia-crane-wed-to-yale-professor.html | Patricia Crane Wed To Yale Professor | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/georgia-guide.html | GEORGIA GUIDE | True | LEWIS W. RICHARDSON. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/activated-charcoal-nullifies-residues.html | Activated Charcoal Nullifies Residues | True | By John A. Jagschitz | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/smugglers-run-bazaar-in-the-khyber-pass-fierce-pathans-sell.html | Smugglers Run Bazaar in the Khyber Pass; Fierce Pathans Sell Duty-Free Goods From Everywhere | True | By Terence Smith | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-negro-that-movies-overlook-the-negro-that-movies-overlook.html | The Negro That Movies Overlook; The Negro That Movies Overlook | True | By Renata Adler | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/summer-showoffs.html | Summer Show-offs | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/medical-deductions-taxpayers-cautioned-to-note-special-features-on.html | Medical Deductions; Taxpayers Cautioned to Note Special Features on Expenses for Last Year | True | By Howard A. Rusk, M. D. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/about-haiti.html | ABOUT HAITI | True | RICHARD BOKE. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/maharajah-gala-april-26-to-aid-medical-research.html | Maharajah Gala April 26 to Aid Medical Research | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/riot-panel-will-publish-supplemental-reports.html | Riot Panel Will Publish Supplemental Reports | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/margaret-s-bockius-is-married-in-london.html | Margaret S. Bockius Is Married in London | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-lottery-for-the-capitals-new-college.html | A Lottery for the Capital's New College | True | By Ben A. Franklin | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bid-by-mccarthy.html | Bid by McCarthy | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-growing-appeal-of-winter-picnicking.html | The Growing Appeal Of Winter Picnicking | True | By Herbert Gordon | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/sane-bids-the-us-uphold-atom-ban-wants-president-to-assure-the.html | SANE BIDS THE U.S. UPHOLD ATOM BAN; Wants President to Assure the Nation on Vietnam | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/steering-wheels-get-a-tilt-device.html | Steering Wheels Get a Tilt Device | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/rudder-club-to-hear-scotto.html | Rudder Club to Hear Scotto | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-7-no-title-sweden-planning-change.html | Article 7 -- No Title; Sweden Planning Change? | True | By Thomas V. Haney | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-big-rush-to-bogota.html | The Big Rush to Bogota | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-moon-of-the-owls-illustrated-by-jean-zallinger-the-moon-of-the.html | THE MOON OF THE OWLS. Illustrated by Jean Zallinger. THE MOON OF THE BEARS. Illustrated by Mac Shepard. THE MOON OF THE SALAMANDERS. Illustrated by John Kaufmann. Written by Jean Craighead George. 40 pp each. New York: Thomas Y. Crowell Company. $3.25 each. | True | HENRY B. KANE. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/robert-keenan-becomes-fiance-of-miss-pfeiffer.html | Robert Keenan Becomes Fiance Of Miss Pfeiffer | True | Sptell to The New YoTk Tlmel | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/leeds-united-10-football-cup-victor-crowd-of-100000-sees-arsenal.html | Leeds United 1-0 Football Cup Victor; CROWD OF 100,000 SEES ARSENAL BOW | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/caroline-hebard-becomes-bride-of-ben-damsky.html | Caroline Hebard Becomes Bride Of Ben Damsky | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/antiwar-movement-makes-rapid-gains-among-seminarians-antiwar.html | Antiwar Movement Makes Rapid Gains Among Seminarians; Antiwar Movement Making Rapid Gains Among Seminarians | True | By Edward B. Fiske | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/flooding-routs-tanzanians.html | Flooding Routs Tanzanians | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/borkowski-unbeaten-in-foils-as-ccny-outfences-army.html | Borkowski Unbeaten in Foils As C.C.N.Y. Outfences Army | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-holiday-on-horseback-in-hungary.html | A Holiday on Horseback in Hungary | True | By Ilona Gazdag | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/miss-patricia-rowland-bride-of-delmas-webb-jr-in-jersey.html | Miss Patricia Rowland Bride Of Delmas Webb Jr. in Jersey | True | Sp....la! to The Ne' Nort, Imeil | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/yonkers-opening-remains-in-doubt-yonkers-opening-remains-in-doubt.html | Yonkers Opening Remains in Doubt; YONKERS OPENING REMAINS IN DOUBT | True | By Louis Effrat | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-movies-are-better-than-the-theater-movies-vs-theater.html | The Movies Are Better Than the Theater; Movies vs. Theater | True | By Walter Kerr | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/boston-college-wins-9087.html | Boston College Wins, 90-87 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/frank-erickson-bookmaker-dies-underworld-figure-72-was-jailed-for.html | FRANK ERICKSON, BOOKMAKER, DIES; Underworld Figure, 72, Was Jailed for Tax Evasion | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/nayar-gadsden-win-in-squash-racouets.html | NAYAR, GADSDEN WIN IN SQUASH RACOUETS | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/medalists-and-defenders-advance-in-pinehurst-golf.html | Medalists and Defenders Advance in Pinehurst Golf | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/spain-tries-10-foes-of-franco-from-barcelona-prosecution-charges.html | Spain Tries 10 Foes of Franco From Barcelona; Prosecution Charges Group Attended 'Day Against Repression' in 1966 | True | By Tad Szulc | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/variations-on-a-theme.html | Variations on A Theme | True | By Donald Wyman | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/benjamin-symmers-marries-miss-pauline-m-fitzpatrick.html | Benjamin Symmers Marries Miss Pauline M. FitzPatrick | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/james-stewart-75-of-american-can.html | JAMES STEWART, 75, OF AMERICAN CAN | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/carol-j-phlllippe-wed-in-suburbs-to-ted-kramer.html | Carol J. Phillippe Wed in Suburbs To Ted Kramer | True | special to the new york time | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/why-its-better-to-watch-the-game-on-tv-why-its-better-on-tv-cont.html | Why It's Better to Watch The Game on TV; Why It's Better On TV (Cont.) | True | By Leonard Shecter | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ohio-finds-boom-in-oil-is-gaining.html | Ohio Finds Boom in Oil Is Gaining | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/sylvester-written-and-illustrated-by-sandra-calder-davidson.html | SYLVESTER. Written and Illustrated by Sandra Calder Davidson. Translated from the French by Alexander Calder, Jean Davidson and Judy Hyun. 61 pp. Chicago and New York: Follett Publishing Company. $4.95. | True | MARY LYNNE BIRD. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/school-shotput-mark-set.html | School Shot-Put Mark Set | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/barnes-clears-race-drivers-path-agent-steers-pilots-to-greater.html | Barnes Clears Race Drivers' Path; Agent Steers Pilots to Greater Prizes, Better Contracts | True | By John S. Radosta | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/is-it-all-dr-spocks-fault-is-it-all-dr-spocks-fault.html | Is It All Dr. Spock's Fault?; Is It All Dr. Spock's Fault? | True | By Christopher Jencks | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | R.A. SAUNDERS. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/spectrum-game-shifted-to-garden-philadelphia-fans-to-get-special.html | SPECTRUM GAME SHIFTED TO GARDEN; Philadelphia Fans to Get Special Treatment at Contest Here Today | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/daniel-mmoy8i-architectisdead-queens-builder-advocate-of-us-aid-to.html | DANIEL M'MOY,8i, ARCHITECT,ISDEAD; Queens Builder - Advocate of U.S. Aid to Home Owner | True | Spe7al to 'the 7ew York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/scott-spots-mrs-king-10-points-and-beats-her-in-tennis-2117.html | Scott Spots Mrs. King 10 Points And Beats Her in Tennis, 21-17 | True | By Neil Amdur | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-wonderful-adventures-of-nils-by-selma-lagerlof-narrated-in.html | THE WONDERFUL ADVENTURES OF NILS. By Selma Lagerlof. Narrated in pictures by Hans Malmberg. Text edited by Tage and Kathrine Aurell. Translated by Richard E. Oldenburg. Unpaged. New York: Doubleday & Co. $4.95. | True | MARIA CIMINO. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/anne-coughlin-jw-collins-jr-engaged-to-wed.html | Anne Coughlin, J.W. Collins Jr. Engaged to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/jan-palmer-leads-field-in-boys-giant-slalom.html | Jan Palmer Leads Field In Boys' Giant Slalom | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/president-proclaims-us-safe-boating-week.html | President Proclaims U.S. Safe Boating Week | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/five-bankers-who-manage-50billion-five-banking-executives-who.html | FIVE BANKERS WHO MANAGE $50-BILLION; Five Banking Executives Who Manage $50-Billion of Trust Funds | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/pacification-teams-returning-to-hamlets-abandoned-after-vietcong.html | Pacification Teams Returning to Hamlets Abandoned After Vietcong Drive | True | By Charles Mohr | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/new-york-soft-shoe-dance-to-a-garbage-accord.html | New York; Soft Shoe Dance' To a Garbage Accord | True | By A.h. Raskin | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/a-very-waspish-lady-the-pillow-book-of-sei-shonagon-translated-from.html | A Very Waspish Lady; THE PILLOW BOOK OF SEI SHONAGON: Translated from the Japanese and edited by Ivan Morris. Vol. 1, 268 pp., $9. Vol. 2, 326 pp., $12.50. New York: Columbia University Press. 2 vol. set, $20. | True | By Kenneth Rexroth | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/tierneyleary.html | Tierney--Leary | True | Spea&l to The N4 York Time1 | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/nancy-greene-captures-giant-slalom-with-rally.html | Nancy Greene Captures Giant Slalom With Rally | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/soviet-is-planning-100000ton-tanker.html | SOVIET IS PLANNING 100,000-TON TANKER | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/other-opinions-for-britains-immigration-policy.html | Other Opinions; For Britain's Immigration Policy | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/freight-cars-derailed.html | Freight Cars Derailed | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/west-german-freighter-in-jersey-city-lifts-247-tons-of-equipment.html | West German Freighter in Jersey City Lifts 247 Tons of Equipment | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/wisconsin-upsets-purdue-five-10484.html | WISCONSIN UPSETS PURDUE FIVE, 104-84 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/trust-managers-looking-not-leaping-banks-trustfund-managers-looking.html | Trust Managers Looking, Not Leaping; Banks' Trust-Fund Managers Looking at Stock Market but Not Leaping | True | By H. Erich Heinemann | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/no-room-in-the-inn-while-six-million-died-a-chronicle-of-american-a.html | No Room In the Inn; WHILE SIX MILLION DIED. A Chronicle of American Apathy. By Arthur D. Morse. 420 pp. New York: Random House. $6.95. | True | By E.w. Kenworthy | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/music-man-to-go-straight.html | Music Man to Go Straight | True | By A. H. Weiler | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/yales-swim-team-wins-37th-in-row.html | YALE'S SWIM TEAM WINS 37TH IN ROW | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/new-interest-detected-in-african-investment.html | New Interest Detected In African Investment | True | By Brendan Jones | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/tips-and-hints.html | Tips And Hints | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/illinois-chamber-resists-bond-plan.html | Illinois Chamber Resists Bond Plan | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/scribosis-as-a-cure-for-amour-the-letters-of-john-addington-symonds.html | Scribosis as a Cure for Amour; THE LETTERS OF JOHN ADDINGTON SYMONDS. Volume I. 1844-1868. Edited by Herbert M. Schueller and Robert L. Peters. Illustrated. 867 pp. Detroit: Wayne State University Press. $17.50. | True | By G. S. Rousseau | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/general-accused-of-theft-flees-from-czechoslovakia.html | General, Accused of Theft Flees From Czechoslovakia | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/american-notebook-notebook.html | American Notebook; Notebook | True | By Lewis Nichols | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/remembering-the-alamo.html | Remembering the Alamo | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ski-jumping-is-postponed-after-norwegian-is-hurt.html | Ski Jumping Is Postponed After Norwegian Is Hurt | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/land-of-the-nile-off-to-a-new-start.html | Land of the Nile Off to a New Start | True | By Eric Pace | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/softdrink-market-is-bubbling-anew.html | Soft-Drink Market Is Bubbling Anew | True | By James Nagle | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/riot-panel-fears-us-may-develop-urban-apartheid-urges-nation-to.html | RIOT PANEL FEARS U.S. MAY DEVELOP 'URBAN APARTHEID'; Urges Nation to Press for Enrichment of the Slums and Racial Integration | True | By John Herbers | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/instructors-take-up-protest-in-rome.html | Instructors Take Up Protest in Rome | True | By Robert C. Doty | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/federal-vs-local-units-of-government.html | Federal vs. Local Units of Government | True | WI[.LIAI PINSKR | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/everyone-can-play-the-master-game-by-robert-s-de-ropp-256-pp-a.html | Everyone Can Play; THE MASTER GAME. By Robert S. de Ropp. 256 pp. A Seymour Lawrence Book. New York: Delacorte Press. $5.95. | True | By Robert Coles | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/1000-protest-plans-in-bronx-to-merge-2-police-precincts.html | 1,000 Protest Plans In Bronx to Merge 2 Police Precincts | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/skate-title-won-by-miss-fleming-colorado-girl-announces-retirement.html | SKATE TITLE WON BY MISS FLEMING; Colorado Girl Announces Retirement After Taking 3d World Crown in Row | True | By Thomas J. Hamilton | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/is-man-necessary-the-tale-of-the-big-computer-a-vision-by-olof.html | Is Man Necessary?; THE TALE OF THE BIG COMPUTER. A Vision. By Olof Johennasson. Translated by Naomi Walford from the Swedish. "Sagan om den Stora Datamaskinen." 126 pp. New York: Coward-McCann. $4. | True | By Harvey Gardner | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/those-free-road-maps-are-an-18million-headache-to-oil-companies.html | Those Free Road Maps Are An $18-Million Headache To Oil Companies | True | By David Bird | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/use-of-lsd-is-waning-among-college-students-and-hippies-experts-say.html | Use of LSD Is Waning Among College Students and Hippies, Experts Say | True | By Douglas Robinson | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/amman-offers-little-consolation-to-an-arab-businessman-from.html | Amman Offers Little Consolation to an Arab Businessman From Jerusalem | True | By James Feron | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/business-offering-gis-job-training.html | Business Offering G.I.'s Job Training | True | By Neil Sheehan | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/sara-greenspan-of-theater-guild-business-manager-for-20-years-is.html | SARA GREENSPAN, OF THEATER GUILD; Business Manager for 20 Years Is Dead at 73 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/infiltrators-slay-israeli-watchman.html | INFILTRATORS SLAY ISRAELI WATCHMAN | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/stars-sink-canadiens-32.html | Stars Sink Canadiens, 3-2 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/the-only-complete-true-truth-paradise-falls-by-don-robertson-1013-p.html | The Only Complete True Truth; PARADISE FALLS. By Don Robertson. 1,013 pp. New York: G. P. Putnam's Sons. $8.95. | True | By Robert Granat | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/gifts-to-neediest-attain-new-high-843376-is-contributed-to-appeal.html | GIFTS TO NEEDIEST ATTAIN NEW HIGH; $843,376 Is Contributed to Appeal for 1967-68 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/mississippis-free-state.html | Mississippi's 'Free State' | True | FRIEDA SCI-I WEN ICM EYER | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/rhodesia-reports-4-spent-a-week-on-border-bridge.html | Rhodesia Reports 4 Spent A Week on Border Bridge | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/newspaper-lack-worries-detroit-absence-of-dailies-is-linked-by.html | NEWSPAPER LACK WORRIES DETROIT; Absence of Dailies Is Linked by Aides to Racial Rumors | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/glacier-park.html | GLACIER PARK | True | MRS. BARBARA GRUBMAN. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/st-johns-trounces-n-y-u-quintet-7757-with-spurt-late-in-first-hall.html | St. John's Trounces N. Y. U. Quintet, 77-57, With Spurt Late in First Hall; KAZANJIAN PACES EARLY VIOLET BID | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/the-view-from-lenox-terrace-the-view-from-lenox-terrace-cont.html | The View From Lenox Terrace; The View From Lenox Terrace (Cont.) | True | By Ernest Dunbar | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/ellen-tolk-fiancee-of-joseph-i-burke.html | Ellen Tolk Fiancee Of Joseph I. Burke | True | Special to The New York TImew | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/army-teams-gain-a-3sport-sweep-cadets-score-in-swimming-wrestling-a.html | ARMY TEAMS GAIN A 3-SPORT SWEEP; Cadets Score in Swimming, Wrestling and Shooting | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/kentucky-derby-gets-191-nominees-vitriolic-is-early-favorite-to.html | KENTUCKY DERBY GETS 191 NOMINEES; Vitriolic Is Early Favorite to Capture May 4 Race | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/grants-chief-reached-the-top-on-credit.html | Grant's Chief Reached the Top on Credit | True | ISADORE BARMASH. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/canadian-sloop-victor-at-miami-red-jacket-takes-overall-lipton-cup.html | CANADIAN SLOOP VICTOR AT MIAMI; Red Jacket Takes Over-All Lipton Cup Race Honors | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/joan-margo-raf-feld-betrothed-to-william-maxwell-hitzig-jr.html | Joan Margo Raf feld Betrothed To William Maxwell Hitzig Jr. | True | Special to The New York Times' | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/west-germans-free-auschwitz-aide-71.html | WEST GERMANS FREE AUSCHWITZ AIDE, 71 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/campanile-a-pseudonorman-palazzo-with-a-special-cachet.html | Campanile: A Pseudo-Norman Palazzo With a Special Cachet | True | By Virginia Lee Warren | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/kansas-state-five-rallies-to-down-colorado-6756.html | Kansas State Five Rallies To Down Colorado, 67-56 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/casimir-de-rham-71-dies-expartner-in-brokerage.html | Casimir de Rham, 71, Dies; Ex-Partner in Brokerage | True | Slcɛ&l to The ,ew Yorlt Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/burmeister-wain-names-6-executives-to-new-posts.html | Burmeister & Wain Names 6 Executives to New Posts | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/bonn-urged-to-curb-college-admission.html | Bonn Urged to Curb College Admission | True | By Philip Shabecoff | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/cynthia-a-fuller-will-be-married-to-john-walker.html | Cynthia A. Fuller Will Be Married To John Walker | True | SpeciAl to Tire New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/enters-colorado-race.html | Enters Colorado Race | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/25000-ads-urge-rockefeller-race-michigan-democrat-appeals-in-nine.html | $25,000 ADS URGE ROCKEFFELLER RACE; Michigan Democrat Appeals In Nine Newspapers | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/market-opens-early-25man-baseball-limit-by-opening-day-expected-to.html | Market Opens Early; 25-Man Baseball Limit by Opening Day Expected to Spur Preseason Trading | True | By Leonard Koppett | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/snowshoers.html | SNOWSHOERS | True | Mrs. GEORGE R. COUGHLAN. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/news-media-found-lacking-in-understanding-of-the-negro-less-fault.html | News Media Found Lacking In Understanding of the Negro; Less Fault Seen in Riot Coverage Than in a 'White World Through White Eyes' -- An Urban Press Institute Is Urged | True | By Joseph A. Loftus | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/separate-and-unequal.html | Separate and Unequal' | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/ohio-newspapers-to-merge.html | Ohio Newspapers to Merge | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/mr-crozy-wins-at-oaklawn.html | Mr. Crozy Wins at Oaklawn | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/super-slave-beauty-beast-by-mackinlay-kantor-382-pp-new-york-gp.html | Super Slave; BEAUTY BEAST. By MacKinlay Kantor. 382 pp. New York: G.P. Putnam's Sons. $6.95. | True | By Calvin Trillin | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/asheemerson-duo-gains-final-in-tennis-on-coast.html | Ashe-Emerson Duo Gains Final in Tennis on Coast | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/power-restored-in-suffolk-after-storm-downs-wires.html | Power Restored in Suffolk After Storm Downs Wires | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/week-in-finance-a-layer-of-gloom-the-week-in-finance.html | Week in Finance: A Layer of Gloom; The Week in Finance: | True | By Thomas E. Mullaney | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/ayub-khan-they-call-him-asias-de-gaulle.html | Ayub Khan; They Call Him Asia's de Gaulle | True | By Terence Smith | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/record-flights-scheduled.html | Record Flights Scheduled | True | By David Gollan | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/seven-times-the-computer-said-no-the-computer-said-no.html | Seven Times the Computer Said No; The Computer Said No | True | By Joan Peyser | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/czechoslovak-reform-pressed-under-new-chief-liberalization-started.html | Czechoslovak Reform Pressed Under New Chief; Liberalization, Started in the Economy, Is Extending to Political Sphere | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/task-force-lists-ways-to-promote-the-usa-task-force-lists-the-ways.html | Task Force Lists Ways To Promote the U.S.A.; Task Force Lists the Ways to Promote the U.S.A. | True | By Paul J.c. Friedlander | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/princessnesian-wins-division-of-coast-handicap-by-8-lengths.html | Princessnesian Wins Division of Coast Handicap by 8 Lengths; AMERIGO'S FANCY UPSETS GAMELY | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/george-morris-pulls-switch-he-travels-to-teach-riders.html | George Morris Pulls Switch: He Travels to Teach Riders | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/2-factions-on-riot-panel-considered-filing-dissents-2-factions.html | 2 Factions on Riot Panel Considered Filing Dissents; 2 Factions Considered Filing Dissents | True | By Steven V. Roberts | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/bela-vargas-have-child.html | Bela Vargas Have Child | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/penguins-tie-seals-66.html | Penguins Tie Seals, 6-6 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/ehrlichfriess.html | EhrlichFriess | True | Sp'?Jal to Thl New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/maddox-scores-riot-report-as-incitement-to-disorder.html | Maddox Scores Riot Report As Incitement to Disorder | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/shelley-nagleris-fiancee.html | Shelley Nagler-Is Fiancee | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/in-the-nation-the-old-ball-game.html | In The Nation; The Old Ball Game | True | By Tom Wicker | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/richard-caton-woodville-new-stature-for-a-little-master.html | Richard Caton Woodville: New Stature for a Little Master | True | By John Canaday | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/the-nature-of-success-the-peace-corps-experience-edited-by-roy.html | The Nature Of Success; THE PEACE CORPS EXPERIENCE. Edited by Roy Hoopes. Preface by Hubert H. Humphrey. Illustrated. 309 pp. New York: Clarkson N. Potter, distributed by Crown Publishers. $6.95. | True | By John Demos | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/humphrey-remembers-the-fans.html | Humphrey Remembers the Fans | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/art-in-residence.html | Art in residence | True | By Barbara Plumb | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/nayar-and-martin-advance-in-title-squash-racquets.html | Nayar and Martin Advance in Title Squash Racquets | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/new-items-for-the-home.html | New Items for the Home | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/peter-ienny-weds-julie-cunings.html | Peter I(enny Weds Julie Cunings | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/mansfield-warns-on-rights-bill-vote.html | MANSFIELD WARNS ON RIGHTS BILL VOTE | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/west-berlin-seeks-easter-pass-accord.html | WEST BERLIN SEEKS EASTER PASS ACCORD | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/california-leads-in-draft-evasion-it-had-23-of-convictions-in-the.html | CALIFORNIA LEADS IN DRAFT EVASION; It Had 23% of Convictions in the Nation Last Year | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/wiped-out-by-fire.html | Wiped Out by Fire | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/report-on-pueblo-expected-to-go-to-senate-committee.html | Report on Pueblo Expected To Go to Senate Committee | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/1968-dallas-business-is-off-to-a-fast-start.html | 1968 Dallas Business Is Off to a Fast Start | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/big-eight-approves-limited-varsity-play-for-freshmen.html | Big Eight Approves Limited Varsity Play for Freshmen | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/kathryn-kemell-wed.html | Kathryn Kemell Wed | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/jordan-planning-rail-extensions-hopes-80million-projects-will-ease.html | JORDAN PLANNING RAIL EXTENSIONS; Hopes $80-Million Projects Will Ease Unemployment | True | By Eric Pace | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/for-safer-cars.html | For Safer Cars | True | GORDON D. SHARP Jr. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/speaking-of-books-the-greatest-the-greatest.html | SPEAKING OF BOOKS: The Greatest; The Greatest | True | By Donald Hall | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/russian-table-tennis-victor.html | Russian Table Tennis Victor | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/archives/a-ski-lock.html | A SKI LOCK | True | Mrs. CECIL Y. ELLIOT SMITH. | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/wall-st-is-analyzing-convalescenthome-potential.html | Wall St. Is Analyzing Convalescent-Home Potential | True | By Alexander R. Hammer | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/union-organizing-ordered-at-plant-nlrb-directs-runaway-company-to.html | UNION ORGANIZING ORDERED AT PLANT; N.L.R.B. Directs 'Runaway' Company to Cooperate | True | By Damon Stetson | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hands-across-the-sea.html | Hands Across the Sea | True | By Gertrude B. Foster | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/britain-crisis-over-immigration.html | Britain; Crisis Over Immigration | True | By Anthony Lewis | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/cracow-krakow-and-crakow-the-holocaust-the-destruction-of-european.html | Cracow, Krakow and Crakow; THE HOLOCAUST. The Destruction of European Jewry, 1933-1945. By Nora Levin. 768 pp. New York: Thomas Y. Crowell Company. $10. | True | By Gerald Reitlinger | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/deltas-subsidy-modified-by-us-5-new-ships-to-be-treated-as-2d.html | DELTA'S SUBSIDY MODIFIED BY U.S.; 5 New Ships to Be Treated as 2d Replacement Unit | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/kerr-paging-flo-ziegfeld.html | Kerr: Paging Flo Ziegfeld | True | WALTER KERR. | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/caroline-lesser-is-betrothed-to-john-b-bassett-harvard-d6.html | Caroline Lesser Is Betrothed To John B. Bassett, Harvard '66 | True | Special to The New York imes | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-guru-how-to-succeed-by-meditating.html | The Guru; How To Succeed by Meditating | True | By Joseph Lelyveld | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/kate-stratton-her-on-isaffianced.html | Kate Stratton Her o.N. Is.A.'ffianced | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-democrats-take-stock-of-what-it-means-for-them.html | The Democrats Take Stock of What It Means for Them | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/advertising-package-should-say-buy-me.html | Advertising Package Should Say 'Buy Me' | True | By Philip H. Dougherty | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/van-dyke-parks-talk-of-the-rock-rialto-van-dyke-parks.html | Van Dyke Parks — Talk of the Rock Rialto; Van Dyke Parks | True | By Richard Goldstein | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/negro-college-graduates-heartened-by-promises-of-careers.html | Negro College Graduates Heartened by Promises of Careers | True | By Morris Kaplan | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/javits-foe-sought-in-ad-by-young-republicans.html | Javits Foe Sought in Ad By Young Republicans | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/molina-retains-2shot-lead-in-maracaibo-open-golf.html | Molina Retains 2-Shot Lead In Maracaibo Open Golf | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/up-the-camp-staircase-up-the-camp-staircase.html | Up the Camp Staircase; Up the Camp Staircase | True | By Rosalyn Regelson | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/on-the-trail-johnson-has-answers-on-the-trail-johnson-has-the.html | On the Trail: Johnson Has Answers; On the Trail: Johnson Has the Answers to Major Criticisms | True | By Max Frankel | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mayo-spessard.html | Mayo -- Spessard | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/when-a-cure-is-a-killer.html | When a Cure Is a Killer | True | J.E.B | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/coast-candidates-difficult-to-find-brown-tops-list-of-those.html | COAST CANDIDATES DIFFICULT TO FIND; Brown Tops List of Those Declining to Enter Race | True | By Lawrence E. Davies | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/unmoved-moved-to-strike-action-police-called-as-tenants-protest-van.html | UNMOVED MOVED TO STRIKE ACTION; Police Called as Tenants Protest Van Walkout | True | By Paul Hofmann | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/oil-expansion-set.html | Oil Expansion Set | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/shettle-beats-barrows-in-courttennis-final.html | Shettle Beats Barrows In Court-Tennis Final | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/london-letter-london-letter.html | London Letter; London Letter | True | By Walter Allen | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/private-flying-woman-finds-exciting-way-to-sell.html | Private Flying Woman Finds Exciting Way to Sell | True | By Richard Haitch | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/submarine-reactivated.html | Submarine Reactivated | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/colts-list-dallas-game.html | Colts List Dallas Game | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/watching-the-trotters-with-an-inside-view-yonkers-installs-50-tv.html | Watching the Trotters With an Inside View; Yonkers Installs 50 TV Monitors for Patrons' Comfort | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/madison-wis-puts-war-on-the-ballot.html | MADISON, WIS., PUTS WAR ON THE BALLOT | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/marilyn-cochran-captures-giant-slalom-in-challenger-skiing-in.html | Marilyn Cochran Captures Giant Slalom in Challenger Skiing in Vermont; CATHY NAGEL NEXT, WENDY ALLEN 3D | True | By Michael Strauss | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/for-graduated-travel-tax.html | For Graduated Travel Tax | True | THEODORE K. RABB | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/science-einsteins-theory-now-put-to-the-test.html | Science; Einstein's Theory Now Put to the Test | True | By Walter Sullivan | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/army-turns-back-rochester-75-to-55.html | ARMY TURNS BACK ROCHESTER, 75 TO 55 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/panels-create-weathered-look.html | Panels Create "Weathered' Look | True | By Bernard Gladstone | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/63-in-gallup-poll-think-courts-are-too-lenient-on-criminals.html | 63% in Gallup Poll Think Courts Are Too Lenient on Criminals | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/roses-to-use-indoors.html | Roses to Use Indoors | True | By Olive E. Allen | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/blass-in-the-hague-damage-2-embassies.html | BLASS IN THE HAGUE DAMAGE 2 EMBASSIES | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hodges-ponders-firstbase-test-cleon-jones-is-likely-figure-in.html | HODGES PONDERS FIRST-BASE TEST; Cleon Jones Is Likely Figure in Experiment | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/knicks-rout-pistons-133107-for-4th-straight-over-detroit-knigks.html | Knicks Rout Pistons, 133-107, For 4th Straight Over Detroit; KNIGKS TROUNCE PISTONS, 133-107 | True | By Deane McGowen | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/is-to-know-to-like-sanity-and-survival-psychological-aspect-of-war.html | Is to Know to Like?; SANITY AND SURVIVAL. Psychological Aspect of War and Peace. By Jerome D. Frank, Ph.D., M.D. 330 pp. New York: Random House. Cloth, $5.95. Paper, $1.95. | True | By Lewis Coser | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/book-describes-early-years-of-prince-charles-says-the-future-king.html | Book Describes Early Years of Prince Charles; Says the Future King Might Make a Good Teacher | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/comets-subdue-blades-64.html | Comets Subdue Blades, 6-4 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/end-of-bombing-asked.html | End of Bombing Asked | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/prime-movers-of-history.html | Prime Movers of History | True | By Thomas Lask | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/michigan-downs-wildcats-83-to-79-northwestern-rallies-but-fouls.html | MICHIGAN DOWNS WILDCATS, 83 TO 79; Northwestern Rallies, but Fouls Hurt at End | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/reforms-drafted-by-pennsylvania-constitution-revisions-said-to-fall.html | REFORMS DRAFTED BY PENNSYLVANIA; Constitution Revisions Said to Fall Short of Hopes | True | By Ben. A. Franklin | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/how-to-cut-down-chores.html | How To Cut Down Chores | True | By Barbara M. Capen | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mrs-noel-hall-clark-wed-to-cuthbert-train.html | Mrs. Noel Hall Clark Wed to Cuthbert Train | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/rival-negro-units-disrupt-college-militants-and-moderates-on-coast.html | RIVAL NEGRO UNITS DISRUPT COLLEGE; Militants and Moderates on Coast Seeking Control | True | By Wallace Turner | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mcnamara-leaves-on-a-note-of-sadness.html | McNamara Leaves on a Note of Sadness | True | By John Finney | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/nancy-a-tare-fiandee-of-daniel-nelson-jones.html | Nancy A. Taré Fiandee Of Daniel Nelson Jones| | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/tritscher-wins-giant-slalom-in-upsetting-top-austrians.html | Tritscher Wins Giant Slalom In Upsetting Top Austrians | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/abelbuchsbau.html | A:belBuchsbau | | special to the new york times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/queen-overrules-rhodesia.html | Queen Overrules Rhodesia | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/esther-adelson-to-marry-sped-to-the-lew-york-tmeo.html | Esther Adelson to Marry sped.! to; The l'ew York Tmeo | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/military-commitment-in-vietnam.html | Military Commitment in Vietnam | True | Loum G. HALLE | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/wendy-warburton-to-be-wed-l-in-may-t_o_william-i-clark-3di.html | Wendy Warburton to Be Wed l In. May t_o_William I. Clark 3dl | True | Special to The New York Time** ! | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/krantzlerstroud-gpfdlll-to-thl-w-yofli-tlmel.html | :KrantzlerStroud gpfdlll tO Thl.,!W YOfli Tlmel | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/apa-has-a-hot-number.html | APA Has a Hot Number | True | By Philip Dougherty | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/marilyn-sargon-engaged.html | Marilyn Sargon 'Engaged | True | ISlotal to .'l.Tnm sw York Wlmu | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/aclu-in-shift-to-aid-draft-foes-national-board-offers-help-to-spock.html | A.C.L.U., IN SHIFT, TO AID DRAFT FOES; National Board Offers Help to Spock and Those Who Advise Evasion of Law | True | By John Leo | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-23-no-title-princessnesian-scores-on-coast.html | Article 23 -- No Title; PRINCESSNESIAN SCORES ON COAST | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mosbacher-mrs-foulk-honored.html | Mosbacher, Mrs. Foulk Honored | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/new-signals-hint-at-neutron-stars-cambridge-team-picks-up-weak.html | NEW SIGNALS HINT AT NEUTRON STARS; Cambridge Team Picks Up Weak Space Impulses | True | Dispatch of The Times, London | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hall-of-fame-will-unveil-jane-addams-statue-may-19.html | Hall of Fame Will Unveil Jane Addams Statue May 19 | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/ge-picks-managers.html | G.E. Picks Managers | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/brooklyn-getting-lowrise-housing.html | BROOKLYN GETTING LOW-RISE HOUSING | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/pope-receives-reinhardt.html | Pope Receives Reinhardt | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/flemmingwalker.html | FlemmingWalker | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/us-and-cuban-aides-clash-at-un-meeting-in-new-delhi.html | U.S. and Cuban Aides Clash At U.N. Meeting in New Delhi | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/march.html | March | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/caesar-is-victor-at-jersey-show-miss-timberman-rides-him-to-junior.html | CAESAR IS VICTOR AT JERSEY SHOW; Miss Timberman Rides Him to Junior Hunter Title | True | Special to The New York Times | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/the-sadness-of-soutine.html | The Sadness of Soutine | True | By Hilton Kramer | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/edrich-and-boycott-excel-for-england.html | EDRICH AND BOYCOTT EXCEL FOR ENGLAND | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/israel-and-arabs-finally-a-gleam-of-hope-for-peace-talks.html | Israel and Arabs; Finally, a Gleam of Hope for Peace Talks | True | By Drew Middleton | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/hard-times-befall-the-princely-palaces-in-seoul-rising-cost-of.html | Hard Times Befall the Princely Palaces in Seoul; Rising Cost of Maintenance and Needs of Growing City Imperil Old Buildings | True | By J. Anthony Lukas | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/mrs-susan-p-mahadn-to-remarry.html | Mrs. Susan P. MahadN to Remarry | True | Sprtd&l to The New x-\ork T:mr | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/veronca-greeven-wed-to-ames-m-edwards-interior-designer-isi-bride.html | Veronica Greeven Wed To James M. Edwards; Interior Designer Isl Bride of Lawyer, a YaleAlumnus | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/bacon-in-rough-is-biggest-trader-bacon-in-rough-takes-first-place.html | Bacon in Rough Is Biggest Trader; Bacon in Rough Takes First Place in Trading | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-03 | 1968-03-03 | https://www.nytimes.com/1968/03/03/archives/child-to-the-g-d-burcksl-pal-to-the-ew-york-lmea-i.html | Child to the G. D. Burcksl; Pal to The .'ew York 'lmea I | True | | 1996-02-12 | RE0000720899 | B00000409295 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/poll-shows-nixon-leads-rockefeller-but-gallup-finds-governor-ahead.html | POLL SHOWS NIXON LEADS ROCKEFELLER; But Gallup Finds Governor Ahead Among Unaffiliated | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/orders-for-steel-continue-to-rise-but-producer-competition-for.html | ORDERS FOR STEEL CONTINUE TO RISE; But Producer Competition for Business Is Strong | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/lindsay-says-candidates-must-make-war-views-clear.html | Lindsay Says Candidates Must Make War Views Clear | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/editor-again-urges-lubke-to-step-down.html | EDITOR AGAIN URGES LUBKE TO STEP DOWN | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/blow-to-urban-apartheid.html | Blow to 'Urban Apartheid' | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/william-h-p-townsend.html | WILLIAM H. P. TOWNSEND | True | SpeciAl to The ew York Tmen | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/gubbins-first-by-300-yards-in-8mile-aau-road-race.html | Gubbins First by 300 Yards In 8-Mile A.A.U. Road Race | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-12-no-title.html | Article 12 — No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/48-us-soldiers-killed-in-ambush-on-edge-of-saigon-28-in-unit-of.html | 48 U.S. SOLDIERS KILLED IN AMBUSH ON EDGE OF SAIGON; 28 in Unit of 25th Division Wounded Near Airport — Enemy Dead Put at 20 FOE'S BUILD-UP GOES ON Reported Troop Movement Spurs Fresh Speculation About Assault on Capital 48 U.S. SOLDIERS KILLED IN AMBUSH | True | By Joseph B. Treasterspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/bruins-rout-blues-93.html | Bruins Rout Blues, 9-3 | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/court-writ-ends-l.i.-refuse-strike-140-men-in-oyster-bay-vote-to-return-to-jobs.html | COURT WRIT ENDS L.I. REFUSE STRIKE; 140 Men in Oyster Bay Vote to Return to Jobs Today | True | By Roy R. Silverspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/state-parks-here-get-a-chief-today-schulman-will-plan.html | STATE PARKS HERE GET A CHIEF TODAY; Schulman Will Plan Nature-Education Areas in City | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/george-bernheim-tanner-dies-exhead-of-mr-sinai-hospital.html | George Bernheim, Tanner, Dies; Ex-Head of Mr. Sinai Hospitali | True | qpeclA! tO 'rhg New 'No.1 1k TIflern | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/convention-proposals.html | Convention Proposals | True | EDWARD WEINFELD | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/157-of-foe-reported-killed.html | 157 of Foe Reported Killed | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/namath-a-winner-on-links.html | Namath a Winner on Links | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/miss-kaiser-sets-world-mark-in-1000meter-speed-skating.html | Miss Kaiser Sets World Mark In 1,000-Meter Speed Skating | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/michigan-duo-rolls-1259-to-take-second-in-bowling.html | Michigan Duo Rolls 1,259 To Take Second in Bowling | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/umpire-calls-new-rule-on-spitball-unworkable.html | Umpire Calls New Rule On Spitball Unworkable | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/poverty-fund-allotments.html | Poverty Fund Allotments | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/an-arrangement-living-together-for-convenience-security-sex.html | An Arrangement: Living Together for Convenience, Security, Sex | True | By Judy Klemesrud | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/fraziers-savage-punches-expected-to-overcome-weight-disparity.html | Frazier's Savage Punches Expected to Overcome Weight Disparity Tonight; MATHIS TO HAVE A 37-POUND EDGE Griffith to Give Away Six to Benvenuti in First Bout on Garden's Title Bill | True | By Dave Anderson | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/humphrey-on-douglas-show.html | Humphrey on Douglas Show | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/celler-urges-entry-in-us-of-more-jews.html | CELLER URGES ENTRY IN U.S. OF MORE JEWS | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/caroline-gordon-is-betrothed-to-john-rutherfard-jr-lawyer.html | Caroline Gordon Is Betrothed To John Rutherfard Jr., Lawyer | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/south-africa-turns-down-writers-bid-for-passport.html | South Africa Turns Down Writer's Bid for Passport | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/octogenarian-reelected.html | Octogenarian Re-elected | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/javier-gets-45000-pact.html | Javier Gets $45,000 Pact | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/taiwan-pro-victor-in-singapore-open.html | TAIWAN PRO VICTOR IN SINGAPORE OPEN | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/bank-in-philippine-venture.html | Bank in Philippine Venture | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/buffalo-opens-arts-festival-with-exhibition-of-abstract-works.html | Buffalo Opens Arts Festival With Exhibition of Abstract Works; Hoving Speaks on Museum Role | True | By Richard F. Shepardspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/st-philips-marks-150th-anniversary.html | ST. PHILIP'S MARKS 150TH ANNIVERSARY | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/general-recalls-days-at-ccny-head-of-4th-division-in-vietnam.html | General Recalls Days at C.C.N.Y.; Head of 4th Division in Vietnam Started as R.O.T.C. Cadet On Last Visit Here, He Was Picketed by Foes of War | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/arctic-cold-wave-will-continue-stay-of-the-march-lion.html | Arctic Cold Wave Will Continue Stay Of the March Lion | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/poverty-boards-money-is-the-key-neighborhood-units-fight-problems.html | POVERTY BOARDS: MONEY IS THE KEY; Neighborhood Units Fight Problems of the Poor | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/reagan-view-fresh-leader-wanted-reagan-says-public-is-longing-for.html | Reagan View: Fresh Leader Wanted; Reagan Says Public Is Longing for Fresh Political Leadership | True | By James Restonspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/headaches-a-400million-problem-headaches-400millionayear-problem.html | Headaches: A $400-Million Problem; Headaches: $400-Million-a-Year Problem for Many Americans | True | By Jane E. Brody | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/capitals-democratic-chief-splits-with-party-on-war.html | Capital's Democratic Chief Splits With Party on War | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/harrods-showing-finer-us-wares-british-shoppers-displaying-a.html | HARRODS SHOWING FINER U.S. WARES British Shoppers Displaying a Favorable Reaction; HARRODS SHOWING FINER U. S. WARES | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/beverly-carlson-prospective-bride.html | Beverly Carlson Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/nassers-pledge-regain-every-inch-vows-israel-will-be-ousted-from.html | NASSER'S PLEDGE: REGAIN EVERY INCH; Vows Israel Will Be Ousted From Areas She Seized -- Eshkol Calls for Treaty NASSER'S PLEDGE: REWIN EVERY INCH | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/businessmen-opposing-wal-form-a-new-york-chapter.html | Businessmen Opposing Waf Form a New York Chapter | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/defenders-beaten-in-platform-tennis.html | DEFENDERS BEATEN IN PLATFORM TENNIS | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/book-trade-upset-by-changes-in-ownership-size-and-staff.html | Book Trade Upset by Changes in Ownership, Size and Staff | True | By Henry Raymont | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/battelsteins-to-expand.html | Battelstein's to Expand | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/news-of-realty-20million-lease-accounting-concern-rents-5-floors-in.html | NEWS OF REALTY: $20-MILLION LEASE; Accounting Concern Rents 5 Floors in Burlington House | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/bridge-us-team-beats-canadians-in-olympiad-training-match.html | Bridge: U.S. Team Beats Canadians In Olympiad Training Match | True | By Alan Truscott | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/1200-jersey-students-urged-to-take-meningitis-tests.html | 1,200 Jersey Students Urged To Take Meningitis Tests | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/hodges-heralds-a-new-met-era-victories-as-attraction-not.html | HODGES HERALDS A NEW MET ERA; Victories as Attraction, Not Distraction, Order of Day | True | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/audience-cheers-haydn-creation-leinsdorf-and-bostonians-in.html | AUDIENCE CHEERS HAYDN 'CREATION'; Leinsdorf and Bostonians in Triumphant Performance | True | By Allen Hughes | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/railroad-signalmen-to-seek-25-raises-over-3-years.html | Railroad Signalmen to Seek 25% Raises Over 3 Years | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/van-ness-renamed-to-post.html | Van Ness Renamed to Post | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/wirkola-sets-ski-hill-mark.html | Wirkola Sets Ski Hill Mark | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/pontiff-begins-retreat-for-lent-after-blessing-crowd-of-15000.html | Pontiff Begins Retreat for Lent After Blessing Crowd of 15,000 | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/exemptions-seen-in-any-import-tax-if-us-adopts-a-surcharge-it-may.html | EXEMPTIONS SEEN IN ANY IMPORT TAX; If U.S. Adopts a Surcharge, It May Not be Applied to Less Developed Lands DECISION DUE SHORTLY Before Urging a New Levy, Johnson Waits to See If Common Market Helps | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/14-business-chiefs-appeal-to-senate-for-open-housing-assert-on-eve.html | 14 BUSINESS CHIEFS APPEAL TO SENATE FOR OPEN HOUSING; Assert, on Eve of 4th Vote on Closure, That Law Is Urgently Needed Now LONG NEGLECT IS CITED Leaders, One of Them on Riot Panel, Point to Concern Over Cities' Problems 14 BUSINESS CHIEFS URGE RIGHTS LAW | True | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/kosciuszko-bridge-traffic-to-be-rerouted-at-night.html | Kosciuszko Bridge 'Traffic To Be Rerouted at Night | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/vote-of-the-week-in-the-house.html | Vote of the Week In the House | True | Compiled by Congressional Quarterly | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/americans-first-in-5-swim-events-us-team-captures-total-of-14-races.html | AMERICANS FIRST IN 5 SWIM EVENTS; U.S. Team Captures Total of 14 Races in 3-Day Meet | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/freeport-sulphur-chooses-a-chief.html | Freeport Sulphur Chooses a Chief | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/guevara-band-on-to-prague.html | Guevara Band On to Prague | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/steel-union-denies-leader-took-a-conservative-stand.html | Steel Union Denies Leader Took a Conservative Stand | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/gm-car-sales-up-in-feb-2129-period.html | G.M. CAR SALES UP IN FEB. 21-29 PERIOD | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/emma-hanon-bride-of-solomon-mendelson.html | Emma Hanon Bride Of Solomon Mendelson | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/italian-captures-powerboat-race-balestrieri-first-in-175mile-ocean.html | ITALIAN CAPTURES POWERBOAT RACE; Balestrieri First in 175-Mile Ocean Grind Off Florida | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/vietnam-reassessment.html | Vietnam Reassessment | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/town-gown-and-river-mingle-at-masked-ball-to-aid-theater.html | 'Town, Gown and River' Mingle At Masked Ball to Aid Theater | True | By Enid Nemyspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/150-checker-jobs-open-to-dockers-transfers-are-invited-by-the.html | 150 CHECKER JOBS OPEN TO DOCKERS; Transfers Are Invited by the Waterfront Commission | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/why.html | Why? | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/49-held-in-tokyo-protest.html | 49 Held in Tokyo Protest | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/50th-year-for-chaplain-school.html | 50th Year for Chaplain School | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/plymouth-voters-approve-federal-takeover-of-rock.html | Plymouth Voters Approve Federal Take-Over of Rock | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/mrs-samuel-s-finz.html | MRS. SAMUEL S. FINZ | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/nayar-sets-back-terrell-in-final-harvard-star-keeps-title-in-squash.html | NAYAR SETS BACK TERRELL IN FINAL; Harvard Star Keeps Title in Squash Racquets | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/ogo-5-to-be-launched.html | OGO 5 to Be Launched | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/mds-in-teaching-institutions.html | M.D.'s in Teaching Institutions | True | EUGENE ROTH Jr., M.D. | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/76ers-turn-back-celtics-133127-greer-scores-43-points-14692-see.html | 76ERS TURN BACK CELTICS, 133-127; Greer Scores 43 Points - 14,692 See 2 Fights | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/ifrank-merlin-76-broadway-figure.html | iFRANK MERLIN, 76, BROADWAY FIGURE | True | .pecIpt to The New York Timex | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/isbrandtsen-files-appeal-on-finding-of-unjust-rates.html | Isbrandtsen Files Appeal on Finding Of 'Unjust' Rates | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/schranz-gains-title.html | Schranz Gains Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/de-gaulle-is-quoted-on-view-of-johnson.html | DE GAULLE IS QUOTED ON VIEW OF JOHNSON | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/hawks-down-rockets.html | Hawks Down Rockets | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/wallace-greeted-in-omaha-by-band-cheers-and-jeers.html | Wallace Greeted in Omaha By Band, Cheers and Jeers | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/princeton-heights-bar-lions-way-newmark-doubtful-columbia-starter.html | Princeton Heights Bar Lions' Way; Newmark Doubtful Columbia Starter against Tall Foe Ivy Leaders Playoff Tomorrow Night at St. John's Court | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/illinois-commander-of-guard-replaced.html | ILLINOIS COMMANDER OF GUARD REPLACED | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/step-to-press-labor-peace.html | Step to Press Labor Peace | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/a-sidney-dawes.html | A. SIDNEY DAWES | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/khesanh-marines-on-guard-for-enemy-tunneling.html | Khesanh Marines on Guard for Enemy Tunneling | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/7-mayors-uphold-report-on-riots-seek-more-funds-assert-others-must.html | 7 MAYORS UPHOLD REPORT ON RIOTS; SEEK MORE FUNDS; Assert Others Must Pays -- Lindsay Expects Trouble Unless Congress Acts 7 MAYORS UPHOLD REPORT ON RIOTS | True | By United Press International | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/stefansson-wins-marathon.html | Stefansson Wins Marathon | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/cutbacks-slowing-canal-in-florida-work-seen-near-standstill-on.html | CUTBACKS SLOWING CANAL IN FLORIDA; Work Seen Near Standstill on Gulf-Atlantic Passage | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/mackey-leads-seton-hall-to-9465-rout-of-scranton.html | Mackey Leads Seton Hall To 94-65 Rout of Scranton | True | Special to the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/lasalle-five-gains-catholic-high-final.html | LASALLE FIVE GAINS CATHOLIC HIGH FINAL | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/isabelle-mir-takes-downhill-to-score-ski-triple-in-france.html | Isabelle Mir Takes Downhill To Score Ski Triple in France | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/sailor-dies-off-bahamas.html | Sailor Dies Off Bahamas | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/evers-of-mississippi-says-whites-fired-at-his-home.html | Evers of Mississippi Says Whites Fired at His Home | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/john-elder-named-head-of-state-racing-officials.html | John Elder Named Head Of State Racing Officials | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/william-j-buckley-bronx-realtor-69.html | WILLIAM J. BUCKLEY, BRONX REALTOR, 69 | True | Special to Th! New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/tony-curtis-to-wed-model.html | Tony Curtis to Wed Model | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/sir-edward-wilshaw-88-had-led-telegraph-system.html | Sir Edward Wilshaw, 88; Had Led Telegraph System | True | -specal to 'Ac New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/soviet-trial-of-4-likened-to-purges-writer-for-pravda-making.html | SOVIET TRIAL OF 4 LIKENED TO PURGES; Writer for Pravda, Making Comparison, Defends Both | True | By Raymond H. Andersonspecial to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/lakesmediterranean-runs-planned-by-five-shippers.html | Lakes-Mediterranean Runs Planned by Five Shippers | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/new-zealand-hopes-smelter-will-arise-smelter-looms-for-new-zealand.html | New Zealand Hopes Smelter Will Arise; SMELTER LOOMS FOR NEW ZEALAND | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/red-bloc-disunity-fifteen-years-after-stalin.html | Red Bloc Disunity Fifteen Years After Stalin | True | By Harry Schwartz | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/to-rescue-pueblo-crew.html | To Rescue Pueblo Crew | True | ROBERT E. SCOTT | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/huk-leader-reported-slain.html | Huk Leader Reported Slain | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/eugene-e-cederbaum-weds-miss-winograd.html | Eugene E. Cederbaum Weds Miss Winograd | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/meat-plants-here-face-us-upgrading-meat-plants-in-city-face.html | Meat Plants Here Face U.S. Upgrading; Meat Plants in City Face Upgrading of Standards | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/yonkers-opening-put-off-as-clerks-vote-strike-union-turns-down.html | Yonkers Opening Put Off as Clerks Vote Strike; UNION TURNS DOWN MEDIATOR'S OFFER It Is Below the $2-a-Night Increase Sought -- Track Was to Open Tonight | True | By Louis Effratspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/salle-santelli-wins-fencing.html | Salle Santelli Wins Fencing | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/accountant-finds-legal-quirks-aid-the-taxtrammeled-pointers-given.html | Accountant Finds Legal Quirks Aid the Tax-Trammeled; Pointers Given for Saving -- Honestly Late Changes in the Laws Explored Accountant Finds Legal Quirks to Aid the Tax-Trammeled | True | By Robert Metz | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/levitt-sons-shifts-executives-in-expansion-move.html | Levitt & Sons Shifts Executives in Expansion Move | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/husbandwife-vista-team-opens-williamsburg-center.html | Husband-Wife VISTA Team Opens Williamsburg Center | True | By Joseph O. Haff | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/eshkol-calls-goal-real-peace-treaty.html | Eshkol Calls Goal 'Real Peace Treaty' | True | By James Feronspecial To The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/indians-pitcher-hurt-in-accident-mcdowell-in-2car-collision-gets-1.html | INDIANS PITCHER HURT IN ACCIDENT; McDowell in 2-Car Collision, Gets 1 0 Stitches for Cuts | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/executive-posts-filled-by-bankers-trust-co.html | Executive Posts Filled By Bankers Trust Co. | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/cornell-six-opens-defense-of-ecac-title-tomorrow.html | Cornell Six Opens Defense Of E.C.A.C. Title Tomorrow | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/the-theater-heres-where-i-belong-musical-based-on-east-of-eden-at.html | The Theater: 'Here's Where I Belong'; Musical Based on 'East of Eden' at Billy Rose Sets by Ming Cho Lee Are Atmospheric | True | By Clive Barnes | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/a-missing-czech-general-said-to-have-gone-to-italy.html | A Missing Czech General Said to Have Gone to Italy | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/freight-line-agent-will-end-operation.html | FREIGHT LINE AGENT WILL END OPERATION | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/johnson-takes-a-whole-day-off-president-watchers-puzzled-by.html | JOHNSON TAKES A WHOLE DAY OFF; President Watchers Puzzled by Emphasis on Play | True | By Max Frankelspecial To The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/essex-catholic-retains-title-in-track-at-queens-college.html | Essex Catholic Retains Title In Track at Queens College | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/ellington-songs-top-an-evening-duke-appears-with-tony-bennett-jack.html | ELLINGTON SONGS TOP AN EVENING; Duke Appears With Tony Bennett, Jack E. Leonard | True | By John S. Wilson | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/graebner-and-mrs-king-take-long-island-indoor-net-crowns.html | Graebner and Mrs. King Take Long Island Indoor Net Crowns | True | By Neil Amdurspecial To The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/c-a-smith-wins-tennis-title.html | C. A. Smith Wins Tennis Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/chess-3way-playoff-producing-some-hardfought-battles.html | Chess: 3-Way Playoff Producing Some Hard-Fought Battles | True | By Al Horowitz | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/jordan-town-a-crossroads.html | Jordan Town a Crossroads | True | By Eric Pacespecial To The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/municipal-bonds-to-offer-test-of-capital-markets-this-week.html | Municipal Bonds to Offer Test Of Capital Markets This Week; MUNICIPAL BONDS TO TEST MARKETS | True | By John H. Allan | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/met-luisa-miller-offers-a-new-tenor.html | MET 'LUISA MILLER' OFFERS A NEW TENOR | True | IOB ERT SHERMAN | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/nancy-greene-wins-slalom-gains-title-hebron-also-scores.html | Nancy Greene Wins Slalom, Gains Title; Hebron Also Scores | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/chaffee-and-miss-cochran-take-combined-honors-in-challenger-ski.html | Chaffee and Miss Cochran Take Combined Honors in Challenger Ski Racing; VERMONTERS WIN SPECIAL SLALOMS Miss Cochran Outspeeds 5 Olympians on Way to Easy Double at Stratton Mt. | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/stereotype-of-joseph-mccarthy.html | Stereotype of Joseph McCarthy | True | ROY M. COHN | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/300-interviewers-sought-for-census-bureau-survey.html | 300 Interviewers Sought For Census Bureau Survey | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/ghanas-economic-hopes-bright-stability-of-country-reported-restored.html | Ghana's Economic Hopes Bright; Stability of Country Reported Restored Foreign Investment Extended Welcome Ghana's Economic Outlook Brightens | True | By Brendan Jones | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/stalemate-grips-un-trade-panel-delegates-from-developing-countries.html | STALEMATE GRIPS U.N. TRADE PANEL; Delegates From Developing Countries Despondent at New Delhi Conference 3 WEEKS OF 7 REMAIN One-Day Plenary Session Is Planned to Try to Inject Urgency Into the Talks STALEMATE GRIPS U.N. TRADE PANEL | True | By Terence Smithspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/dayton-and-marshall-become-8th-and-9th-quintets-to-accept-bids-to.html | Dayton and Marshall Become 8th and 9th Quintets to Accept Bids to N.I.T.; FLYERS WILL MAKE 11TH APPEARANCE U.C.L.A., New Mexico Among 6 Conference Champions Added by the N.C.A.A. | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/court-test-faced-by-hamilton-life-state-seeks-to-take-over-ailing.html | COURT TEST FACED BY HAMILTON LIFE; State Seeks to Take Over Ailing Insurance Company | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/sorensen-views-us-as-caught-in-a-sixsided-box-in-vietnam.html | Sorensen Views U.S. as Caught In a 'Six-Sided Box' in Vietnam | True | By Irving Spiegel | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/mayor-pressed-on-agency-shop-gotbaums-union-seeking-to-collect-from.html | MAYOR PRESSED ON 'AGENCY SHOP'; Gotbaum's Union Seeking to Collect From Thousands | True | By Paul Hofmann | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/school-of-metal-sculpture-opens-here.html | School of Metal Sculpture Opens Here | True | By Grace Glueck | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/rockefeller-is-invited-to-run-in-wisconsin.html | Rockefeller Is Invited To Run in Wisconsin | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/3-of-embassy-raiders-survived-saigon-wont-yield-them-to-us-3-of-foe.html | 3 of Embassy Raiders Survived; Saigon Won't Yield Them to U.S.; 3 of Foe Survived U.S. Embassy Raid | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/mrs-hsu-kuangping.html | MRS. HSU KUANG-PING | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/a-cooks-guide-to-the-shallot.html | A Cook's Guide to the Shallot | True | By Craig Claiborne | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/orthodox-start-their-lent-today-eastern-christians-to-mark-easter.html | ORTHODOX START THEIR LENT TODAY; Eastern Christians to Mark Easter on April 21 | True | By George Dugan | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/project-on-retarded-gets-aid.html | Project on Retarded Gets Aid | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/for-tony-zale-yesterdays-cheers-take-on-a-hollow-echo.html | For Tony Zale, Yesterday's Cheers Take On a Hollow Echo | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/bath-industries-acquiring-wehr-and-much-of-congoleumnairn-bath.html | Bath Industries Acquiring Wehr And Much of Congoleum-Nairn; BATH INDUSTRIES ADDS TO HOLDINGS | True | By H. J. Maidenberg | 1996-02-12 | RE0000720898 | B00000409293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/gulfstream-set-for-racing-today-hutcheson-stakes-to-mark-opening-of.html | GULFSTREAM SET FOR RACING TODAY; Hutcheson Stakes to Mark Opening of 44-Day Meet | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/ralph-engel-is-fiance-of-diane-l-weinberg.html | Ralph Engel Is Fiance Of Diane L. Weinberg | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/dance-coordinates-girls-and-pillows.html | DANCE COORDINATES GIRLS AND PILLOWS | | DON MCDONAGH. | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/soviet-made-craft-over-west-berlin.html | SOVIET-MADE CRAFT OVER WEST BERLIN | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/finns-win-patrol-ski-race-us-quartet-finishes-sixth.html | Finns Win Patrol Ski Race; U.S. Quartet Finishes Sixth | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/soviet-space-shot-stirs-speculation-on-new-missions.html | Soviet Space Shot Stirs Speculation On New Missions | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/india-beats-new-zealand-by-8-wickets-in-third-test.html | India Beats New Zealand By 8 Wickets in Third Test | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/saigon-prodded-on-land-reform-house-panel-finds-regime-lags-in.html | SAIGON PRODDED ON LAND REFORM; House Panel Finds Regime Lags in Vital Program SAIGON PRODDED ON REFORMS | True | By Felix Belair Jr.special To The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/miss-zelinka-wed-to-f-f-greenman.html | Miss Zelinka Wed To F. F. Greenman | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/sheen-will-rescind-church-gift-to-us-priest-tells-parish-priest.html | Sheen Will Rescind Church Gift to U.S., Priest Tells Parish; PRIEST SAYS SHEEN WILL CANCEL GIFT | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/two-negro-areas-in-city-face-cut-in-poverty-funds-negro-areas-face.html | Two Negro Areas in City Face Cut in Poverty Funds; NEGRO AREAS FACE POVERTY FUND CUT | True | By Peter Kihss | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/10-argentines-held-in-raid.html | 10 Argentines Held in Raid | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/college-students-drum-up-votes-for-mccarthy-500-volunteers-canvass.html | College Students Drum Up Votes for McCarthy; 500 Volunteers Canvass in New Hampshire Towns Out-of-Staters Working on Weekends for Primary | True | By E. W. Kenworthyspecial To The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/minogue-of-fordham-wins-title-in-squash-racquets.html | Minogue of Fordham Wins Title in Squash Racquets | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/national-symphony-plays-serious-jazz.html | NATIONAL SYMPHONY PLAYS SERIOUS JAZZ | True | DONAL HENAHAN. | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/614-average-rate-listed-on-shortterm-bank-loans.html | 6.14% Average Rate Listed On Short-Term Bank Loans | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/a-bbc-network-in-us-suggested-sociologist-in-britain-terms-american.html | A B.B.C. NETWORK IN U.S. SUGGESTED; Sociologist in Britain Terms American Shows 'Ghastly' | True | By Alvin Shusterspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/couple-die-in-auto-crash.html | Couple Die in Auto Crash | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/mt-scopus-open-to-settlers.html | Mt. Scopus Open to Settlers | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/elliss-67-for-280-captures-maracaibo-golf-by-a-shot.html | Ellis's 67 for 280 Captures Maracaibo Golf by a Shot | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/sports-of-the-times-alienation-of-affections.html | Sports of The Times; Alienation of Affections | | by Robert Lipsyte | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/new-pro-loop-adds-2-teams.html | New Pro Loop Adds 2 Teams | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/tanker-split-apart-oil-slick-menaces-san-juan-resorts-tankers-oil.html | Tanker Split Apart; Oil Slick Menaces San Juan Resorts; Tanker's Oil Perils San Juan Resorts | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/hoffman-in-cowboy-film.html | Hoffman in 'Cowboy' Film | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/alcindor-hayes-repeaters-on-writers-allstar-five.html | Alcindor, Hayes Repeaters On Writers' All-Star Five | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/advertising-an-idea-for-making-money.html | Advertising An I.D.E.A. for Making Money | True | By Philip H. Dougherty | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/pugh-wins-southern-title.html | Pugh Wins Southern Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/pistons-defeat-bulls-by-134123-losers-sink-32-free-throws-in-row.html | PISTONS DEFEAT BULLS BY 134-123; Losers Sink 32 Free Throws in Row and Set Record | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/goodmans-skye-best-at-detroit-3yearold-terrier-picked-among-2815.html | GOODMAN'S SKYE BEST AT DETROIT; 3-Year-Old Terrier Picked Among 2,815 Dogs | True | By John Rendelspecial To The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/dr-philip-harriman-73-psychologist-at-bucknell.html | Dr. Philip ..Harriman, 73, Psychologist at Bucknell | | Special To The Hew 'ork TIme' I | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/child-to-mrs-greshler.html | Child to Mrs. Greshler | | Special To The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/greek-envoy-leaves-sweden.html | Greek Envoy Leaves Sweden | | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/governors-urban-plans.html | Governor's Urban Plans | | CHARLOTTE NATALE | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/dr-clark-says-racial-violence-hints-terminal-decay-of-us.html | Dr. Clark Says Racial Violence Hints Terminal Decay of U.S. | | By David Bird | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/twoalarm-blaze-sweeps-tenement-in-east-harlem.html | Two-Alarm Blaze Sweeps Tenement in East Harlem | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/us-vice-consul-in-berlin-found-dead-in-apartment.html | U.S. Vice Consul in Berlin Found Dead In Apartment | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/efficient-leasing-moves.html | Efficient Leasing Moves | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/emerson-and-ashe-upset-by-smith-and-lutz-in-tennis.html | Emerson and Ashe Upset By Smith and Lutz in Tennis | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/reactionaries-scored.html | Reactionaries' Scored | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/how-to-duck-the-hemline-issue.html | How to Duck the Hemline Issue | True | By Bernadine Morris | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/london-on-paris-time.html | London on Paris Time | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/british-poll-puts-wilson-after-stalin-in-villainy.html | British Poll Puts Wilson After Stalin in Villainy | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/students-in-rome-gain-supporters-university-senate-calls-for.html | STUDENTS IN ROME GAIN SUPPORTERS; University Senate Calls for 'Essential Reforms Now' | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/strike-duty-here-opposed-by-guard-general-says-he-advised-governor.html | STRIKE DUTY HERE OPPOSED BY GUARD; General Says He Advised Governor Against Call, as There Was No Disaster Head of Guard Advised Governor Not to Call Troops in Strike | True | By Homer Bigart | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/mccarthy-recalls-johnson-forecast.html | MCCARTHY RECALLS JOHNSON FORECAST | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/miriam-brickman-pianist-makes-debut-at-town-hall.html | Miriam Brickman, Pianist, Makes Debut at Town Hall | | THEODORE STRONGIN. | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/no-talks-scheduled-in-strike-against-moving-companies.html | No Talks Scheduled in Strike Against Moving Companies | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/clippers-beaten-in-soccer.html | Clippers Beaten in Soccer | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/primary-battles-expected-in-17th-opposition-to-party-choices-due-in.html | PRIMARY BATTLES EXPECTED IN 17TH; Opposition to Party Choices Due in 'Silk Stocking' Area | True | By Clayton Knowles | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/july-raises-mapped-for-us-employes.html | JULY RAISES MAPPED FOR U.S. EMPLOYEES | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/pensioner-checks-up-by-250million-19billion-paid-in-march-in-social.html | PENSIONER CHECKS UP BY $250-MILLION; $1.9-Billion Paid in March in 'Social Security Benefits | True | By John D. Morrisspecial To The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/seals-tie-flyers-11-contest-shifted-from-spectrum-12127-most-ranger.html | Seals Tie Flyers, 1-1; CONTEST SHIFTED FROM SPECTRUM 12,127, Most Ranger Fans, See Cabot's Goal Gain Tie After Blackbum's Tally | True | By Thomas Rogers | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/strikes-ends-on-coast.html | Strikes Ends on Coast | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/law-enforcement-men-to-outnumber-protesters-at-march-of-poor-in.html | Law Enforcement Men to Outnumber Protesters at March of Poor in Capital | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/israelis-said-to-kill-35-arab-terrorists.html | ISRAELIS SAID TO KILL 35 ARAB TERRORISTS | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/moslems-in-record-numbers-making-the-pilgrimage-to-mecca-this-year.html | Moslems in Record Numbers Making the Pilgrimage to Mecca This Year | True | By Dana Adams Schmidtspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/wings-overcome-canadiens-by-52-ullman-gets-two-goals-for-victors-in.html | WINGS OVERCOME CANADIENS BY 5-2; Ullman Gets Two Goals for Victors in Rough Game | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/theater-schizoid-eagle.html | Theater: Schizoid Eagle | True | CLIVE BARNES | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/usc-bests-ccny-on-college-bowl.html | U.S.C. BESTS C.C.N.Y. ON 'COLLEGE BOWL' | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/2-under-subway-trains-but-only-one-is-injured.html | 2 Under Subway Trains, But Only One Is Injured | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/heart-pains-relieved-by-touch-on-a-button-heart-pain-eased-by.html | Heart Pains Relieved By Touch on a Button; HEART PAIN EASED BY BUTTON TOUCH | True | By Walter Sullivanspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/green-jumper-title-taken-by-fairplay.html | GREEN JUMPER TITLE TAKEN BY FAIRPLAY | True | Special to The New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/books-of-the-times-the-making-of-a-deadlock-1968.html | Books of The Times; The Making of a Deadlock, 1968 | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/new-spectrum-spacter-winds-start-roof-fire.html | New Spectrum Spacter: Winds Start Roof Fire | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/handling-traffic-offenses.html | Handling Traffic Offenses | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/hanover-trust-appoints-2.html | Hanover Trust Appoints 2 | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/robert-work-66-advertising-man-retired-creative-chief-ofi-young.html | ROBERT WORK, 66, ADVERTISING ... MAN; Retired Creative Chief off Young & Rubicam Dies. I | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/tully-named-as-best-pekingese-red-sable-dog-gets-award-among-128.html | Tully Named as Best Pekingese; Red Sable Dog Gets Award Among 128 Specialty Entries | True | By Walter R. Fletcher | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/british-volunteers-for-vietnam-rising.html | BRITISH VOLUNTEERS FOR VIETNAM RISING | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/rangers-rout-hawks-40-and-stand-alone-in-2d-place-chicago-sextet.html | Rangers Rout Hawks, 4-0, and Stand Alone in 2d Place; CHICAGO SEXTET HELD TO 13 SHOTS Hadfield Scores Twice as Rangers Rise to Within 3 Points of First Place | True | By Gerald Eskenazi | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/us-scrutinizes-an-ohio-company-2-agencies-begin-inquiries-after.html | U.S. SCRUTINIZES AN OHIO COMPANY; 2 Agencies Begin Inquiries After Apartment Claim | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/new-dig-is-set-in-jerusalem.html | New Dig Is Set in Jerusalem | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/tv-report-on-civil-disorders-is-prime-topic-four-networks-give-many.html | TV: Report on Civil Disorders Is Prime Topic; Four Networks Give Many Hours to Study; Urgent Need of Change Is Brought Home | True | By Jack Gould | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/gordons-company-dances-fokine-bits.html | GORDON'S COMPANY DANCES FOKINE BITS | True | JACQUELINE MASKEY. | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/20-riot-in-british-prison-barricade-themselves-in.html | 20 Riot in British Prison, Barricade Themselves In | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/senior-vice-president-elected-by-thompson.html | Senior Vice President Elected by Thompson | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/article-15-no-title.html | Article 15 — No Title | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/militant-teachers-found-aiming-at-legislatures-and-governors.html | Militant Teachers Found Aiming at Legislatures and Governors | True | By Gene Currivan | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/ron-cowens-first-play-opens.html | Ron Cowen's First Play Opens | True | By Dan Sullivan | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/copper-strike-chief-joseph-patrick-molony.html | Copper Strike Chief; Joseph Patrick Molony | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/treasury-itemizes-1year-maturities-118554464964.html | Treasury Itemizes 1-Year Maturities: $118,554,464,964 | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-04 | 1968-03-04 | https://www.nytimes.com/1968/03/04/archives/gen-nerne-mcaul-retired-marin-651.html | GEN. NERNE M'CAUL, RETIRED MARIN, 651 | True | | 1996-02-12 | RE0000720898 | B00000409293 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/robles-gives-in-ousting-cabinet-panama-opposition-made-threat-to.html | ROBLES GIVES IN, OUSTING CABINET; Panama's Opposition Made Threat to Impeach Him | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/compton-advertising-fills-a-creative-post.html | Compton Advertising Fills a Creative Post | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/plum-blossoms-bringing-a-hint-of-spring-to-japanese-winter.html | Plum Blossoms Bringing a Hint Of Spring to Japanese Winter | True | By J. Anthony Lukas | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/youth-guilty-in-maiming.html | Youth Guilty in Maiming | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/club-here-backs-mccarthy.html | Club Here Backs McCarthy | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/vietnam-murder-conviction-set-aside-by-naval-review.html | Vietnam Murder Conviction Set Aside by Naval Review | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/cogen-to-ask-merger.html | Cogen to Ask Merger | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/anthony-w-graziano.html | ANTHONY W. GRAZIANO | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/liston-opens-drill-camp.html | Liston Opens Drill Camp | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/blaine-backed.html | Blaine' Backed | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/pentagon-identifies-men-killed-in-war.html | PENTAGON IDENTIFIES MEN KILLED IN WAR | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/johnson-health-plan-asks-stress-on-doctor-training-presidents.html | Johnson Health Plan Asks Stress on Doctor Training; President's Health Plan Stresses Doctor Training | True | By Max Frankel | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/drug-industry-comment.html | Drug Industry Comment | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/chinatown-protest.html | Chinatown Protest | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/arroyo-in-aida-tonight.html | Arroyo in 'Aida' Tonight | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/sales-are-put-at-30-tons-sterling-dips-below-240-demand-for-gold.html | Sales Are Put at 30 Tons; Sterling Dips Below $2.40; DEMAND FOR GOLD HEAVY; POUND OFF | True | By John M. Lee | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/wings-get-mahovlich-and-send-ullman-to-leafs-in-8player-trade.html | Wings Get Mahovlich and Send Ullman to Leafs in 8-Player Trade; TORONTO ACQUIRES HENDERSON, SMITH | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/hochhuth-drama-due-here-in-april-tynan-to-be-cosponsor-of-soldiers.html | HOCHHUTH DRAMA DUE HERE IN APRIL; Tynan to Be Co-Sponsor of 'Soldiers,' About Churchill | True | By Sam Zolotow | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/catholics-warn-on-passion-plays-bishops-conference-seeks-to-avoid.html | CATHOLICS WARN ON PASSION PLAYS; Bishops Conference Seeks to Avoid Offending Jews | True | By Irving Spiegel | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/arsenals-weapons-found-in-detroit.html | ARSENAL'S WEAPONS FOUND IN DETROIT | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/abram-newman-is-dead-at-87-excirculation-head-of-mirror.html | Abram Newman Is Dead at 87; Ex-Circulation Head of Mirror | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/kirk-veto-indicated.html | Kirk Veto Indicated | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/12million-plot-foiled-at-chase-prosecutor-says-one-word-averted.html | $12-MILLION PLOT FOILED AT CHASE; Prosecutor Says One Word Averted Bank Swindle | True | By Edward Ranzal | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/west-german-group-supports-oder-line.html | WEST GERMAN GROUP SUPPORTS ODER LINE | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/ginna-leaves-utility.html | Ginna Leaves Utility | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/economist-named-by-chemical-bank-don-r-conlan-32-declares-tax.html | ECONOMIST NAMED BY CHEMICAL BANK; Don R. Conlan, 32, Declares Tax Increase Is Needed | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/us-testing-co-picks-a-new-chief-executive.html | U.S. Testing Co. Picks A New Chief Executive | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/norman-craig-picks-a-new-vice-chairman.html | Norman, Craig Picks A New Vice Chairman | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/steel-production-continues-to-rise.html | STEEL PRODUCTION CONTINUES TO RISE | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/france-retreats-on-border-taxes-agrees-to-study-in-dispute-over.html | FRANCE RETREATS ON BORDER TAXES; Agrees to Study in Dispute Over Levy Threat by U.S. | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/metropolitan-life-sets-assets-mark.html | METROPOLITAN LIFE SETS ASSETS MARK | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/text-of-letter-on-the-pueblo-incident.html | Text of Letter on the Pueblo Incident | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/givenchys-boutique-the-old-guard-changes.html | Givenchy's Boutique: The Old Guard Changes | True | By Gloria Emerson | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/meeting-at-guard-offices.html | Meeting at Guard Offices | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/portuguese-linens-made-in-the-azores.html | Portuguese Linens Made in the Azores | True | By Virginia Lee Warren | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/50-icelandic-unions-strike.html | 50 Icelandic Unions Strike | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/court-bars-review-of-catholic-who-refused-to-be-inducted.html | Court Bars Review of Catholic Who Refused to Be Inducted | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/polishenglish-translators-are-cited-at-pen-dinner.html | Polish-English Translators Are Cited at P.E.N. Dinner | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/big-boards-revenues-at-peak-1967-results-reported.html | Big Board's Revenues at Peak; 1967 Results Reported | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/rockefellers-1964-campaign-chief-in-new-hampshire-joins-writein.html | Rockefeller's 1964 Campaign Chief in New Hampshire Joins Write-in Drive | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/smith-of-rhodesia-is-denied-us-visa-smith-of-rhodesia-denied-visa.html | Smith of Rhodesia Is Denied U.S. Visa; Smith of Rhodesia Denied Visa By U.S. for a Speech in Virginia | True | By B. Drummond Ayres Jr. | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/charles-livingstone-3d-is-fiance-of-miss-victoria-f-vaillancourt.html | Charles Livingstone 3d Is Fiance Of Miss Victoria F. Vaillancourt | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/kashmiris-greet-abdullah-wildly-return-of-sheik-hailed-by-hundreds.html | KASHMIRIS GREET ABDULLAH WILDLY; Return of Sheik Hailed by Hundreds of Thousands | True | By Joseph Lelyveld | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/animals-epidemic-in-britain-traced.html | ANIMALS' EPIDEMIC IN BRITAIN TRACED | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/bonds-prices-decline-as-uncertainty-mounts-in-gold-market-trading.html | Bonds: Prices Decline as Uncertainty Mounts in Gold Market; TRADING IS LIGHT AND DIP MODERATE | True | By John H. Allan | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/political-unrest-persists-in-china-posters-reflect-struggle-of.html | POLITICAL UNREST PERSISTS IN CHINA; Posters Reflect Struggle of Extremists and Moderates | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/dr-king-to-start-march-on-the-capital-april-22-links-antipoverty.html | Dr. King to Start March on the Capital April 22; Links Antipoverty Protest to Vietnam Peace Drive -Hails Report on Riots | True | By Ben A. Franklin | 1996-02-12 | RE0000720897 | B00000409292 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/2-balk-at-induction-and-are-arrested.html | 2 BALK AT INDUCTION AND ARE ARRESTED | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/mrs-robert-c-topping.html | MRS. ROBERT C. TOPPING | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/sinclair-drive-focuses-on-car.html | Sinclair Drive Focuses on Car | True | By Philip H. Dougherty | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/filiberto-de-bourbon.html | FILIBERTO DE BOURBON | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/orchestra-to-tour-japan.html | Orchestra to Tour Japan | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/houston-quintet-wins-28th-in-row-crushes-west-texas-state-10776-for.html | HOUSTON QUINTET WINS 28TH IN ROW; Crushes West Texas State, 107-76, for Perfect Season | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/swiss-back-paper-gold.html | Swiss Back 'Paper Gold | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/rare-canadian-letter-and-stamp-sold-for-15500.html | Rare Canadian Letter and Stamp Sold for $15,500 | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/soviet-warns-us-on-explosions-near-embassy-issues-ultimatum-over.html | Soviet Warns U.S. on Explosions Near Embassy; Issues Ultimatum Over 'New Criminal Acts' Against Its Washington Offices | True | By Raymond H. Anderson | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/high-court-to-study-liability-of-firms-in-securities-case-high.html | High Court to Study Liability of Firms In Securities Case; HIGH COURT TAKES STOCK FRAUD CASE | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/3-forest-hills-boys-among-top-westinghouse-10-top-prize-in.html | 3 Forest Hills Boys Among Top Westinghouse 10; Top Prize in Nationwide Science Contest Is Won by a Jersey Boy | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/reshevsky-attains-tournament-place.html | RESHEVSKY ATTAINS TOURNAMENT PLACE | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/new-tests-on-rhodesia.html | New Tests on Rhodesia | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/community-planning-boards.html | Community Planning Boards | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/us-launches-an-observatory-to-study-the-sun-satellite-carrying-a.html | U.S. Launches an Observatory to Study the Sun; Satellite Carrying a Record 25 Experiments -- British Fire Polaris A-3 Missile | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/wallace-organizes-party-in-nebraska.html | WALLACE ORGANIZES PARTY IN NEBRASKA | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/vice-president-named-by-continental-airlines.html | Vice President Named By Continental Airlines | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/justices-uphold-indiana-districts-bar-delay-of-court-remap-missouri.html | JUSTICES UPHOLD INDIANA DISTRICTS; Bar Delay of Court Remap -Missouri Case Accepted | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/indian-parliament-in-an-uproar-over-island-disputed-by-ceylon.html | Indian Parliament in an Uproar Over Island Disputed by Ceylon; Members Debate Ownership of Barren Kachchativu - Opposition Walks Out | True | By Terence Smith | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/new-group-formed-to-study-urban-ills.html | NEW GROUP FORMED TO STUDY URBAN ILLS | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/pittsburgh-parley-sought.html | Pittsburgh Parley Sought | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/ellis-island-at-low-point-in-its-history.html | Ellis Island at Low Point in Its History | True | By William K. Stevens | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/in-the-nation-which-way-for-the-ghetto.html | In The Nation: Which Way for the Ghetto? | True | By Tom Wicker | 1996-02-12 | RE0000720897 | B00000409292 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/general-in-japan-believed-suicide-was-superior-of-man-held-in.html | GENERAL IN JAPAN BELIEVED SUICIDE; Was Superior of Man Held in Defense Secrets Case | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/dillingham-gets-loans.html | Dillingham Gets Loans | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/dr-chrisman-g-scherf-76-a-city-hospital-executive.html | Dr. Chrisman G. Scherf, 76, A City Hospital Executive | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/2-exnazi-judges-on-trial.html | 2 Ex-Nazi Judges on Trial | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/four-more-teams-accept-nit-bids-temple-wyoming-bradley-and.html | FOUR MORE TEAMS ACCEPT N.I.T. BIDS; Temple, Wyoming, Bradley and Villanova Added -- Only 3 of 16 Berths Unfilled | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/2d-navy-man-dies-on-coast.html | 2d Navy Man Dies on Coast | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/2-rape-convictions-upheld.html | 2 Rape Convictions Upheld | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/edward-j-burke-sr.html | EDWARD J. BURKE SR. | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/georgia-coach-rehired.html | Georgia Coach Rehired | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/regina-assemblies-choose-a-president.html | Regina Assemblies Choose a President | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/tracy-strong-80-exaide-of-y-for-war-prisoners.html | Tracy Strong, 80, Ex-Aide Of 'Y' for War Prisoners | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/speculation-on-soviet-rocket.html | Speculation on Soviet Rocket | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/evers-suspect-sent-to-juvenile-court.html | EVERS SUSPECT SENT TO JUVENILE COURT | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/nasser-concedes-error-in-accusing-us-in-june-war-remark-that-he-had.html | NASSER CONCEDES ERROR IN ACCUSING U.S. IN JUNE WAR; Remark That He Had Faulty Data on Planes Helps Open Way to Renewal of Ties | True | By Hedrick Smith | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/kosygin-to-visit-iran.html | Kosygin to Visit Iran | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/misuse-of-funds-found-in-jersey-report-sees-abuses-in-us-aid-for.html | MISUSE OF FUNDS FOUND IN JERSEY; Report Sees Abuses in U.S. Aid for Parochial Pupils | True | By M. A. Farber | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/ship-group-urges-more-federal-aid-calls-on-house-unit-to-void.html | SHIP GROUP URGES MORE FEDERAL AID; Calls on House Unit to Void Freeze on Subsidy Funds | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/pat-rosenthal-will-be-bride-of-james-w-cantor-on-may-12.html | Pat Rosenthal Will Be Bride Of James W. Cantor on May 12 | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/newark-will-honor-negro-killed-in-1770.html | Newark Will Honor Negro Killed in 1770 | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/camranh-base-attacked.html | Camranh Base Attacked | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/angels-develop-muscle-for-race-exercises-increase-players-stamina.html | ANGELS DEVELOP MUSCLE FOR RACE; Exercises Increase Players' Stamina for Pennant Bid | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/linz-and-reniff-look-for-work-in-a-rookiefilled-mets-camp.html | Linz and Reniff Look for Work In a Rookie-Filled Mets' Camp | True | By Joseph Durso | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/boxings-first-night-at-garden-a-setting-of-elegance-for-gladiators.html | Boxing's First Night at Garden: A Setting of Elegance for Gladiators; Affluent Pay a Record Gate To Mingle With Celebrities | True | By Steve Cady | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/americans-in-oxford-protest.html | Americans in Oxford Protest | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/gi-insurance-rise-asked.html | G.I. Insurance Rise Asked | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/royal-family-sees-romeo-and-juliet-at-london-benefit.html | Royal Family Sees 'Romeo and Juliet' At London Benefit | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/westinghouse-air-in-merger-accord-american-standards-board-approves.html | WESTINGHOUSE AIR IN MERGER ACCORD; American Standard's Board Approves an Exchange of Stock for Acquisition | True | By Clare M. Reckert | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/copper-futures-show-price-gains-precious-metals-also-rise-sugar-is.html | COPPER FUTURES SHOW PRICE GAINS; Precious Metals Also Rise -- Sugar Is Depressed | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/wisconsin-1965-champion-wins-2-matches-in-curling.html | Wisconsin, 1965 Champion, Wins 2 Matches in Curling | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/agreement-on-bombing-halt.html | Agreement on Bombing Halt | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/actions-and-proceedings-held-yesterday-in-the-supreme-court-of-the.html | Actions and Proceedings Held Yesterday in the Supreme Court of the United States | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/accord-is-reached-on-copter-service-from-wall-st-site.html | Accord Is Reached On Copter Service From Wall St. Site | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/oyster-bay-sanitation-men-enjoined-from-striking.html | Oyster Bay Sanitation Men Enjoined From Striking | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/the-legislatures-slow-pace.html | The Legislature's Slow Pace | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/carol-eitingon-plans-nuptials.html | Carol Eitingon Plans Nuptials | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/4-principalships-vacated-by-court-way-of-naming-community-choices.html | 4 PRINCIPALSHIPS VACATED BY COURT; Way of Naming Community Choices Here Held Illegal | True | By F. David Anderson | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/end-papers.html | End Papers | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/amex-is-pounded-in-selling-wave-gold-shares-are-strong-but-much-of.html | AMEX IS POUNDED IN SELLING WAVE; Gold Shares Are Strong, but Much of List Weakens | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/closures-cliffhanger.html | Closure's Cliffhanger | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/princeton-school-to-gain.html | Princeton School to Gain | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/months-store-volume-up-here-retailers-cite-gains.html | Month's Store Volume Up Here; Retailers Cite Gains | True | By Isadore Barmash | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/israel-rounds-up-terror-suspects-search-yields-2-accused-of-being.html | ISRAEL ROUNDS UP TERROR SUSPECTS; Search Yields 2 Accused of Being Al Fatah Leaders | True | By James Feron | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/-show-cause-order-set-on-takeover-of-insurer.html | 'Show Cause' Order Set On Take-Over of Insurer | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/state-begins-arresting-illicitcigarette-buyers.html | State Begins Arresting Illicit-Cigarette Buyers | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/johnson-receives-a-pueblo-letter-it-is-purported-to-be-from-crew.html | JOHNSON RECEIVES A PUEBLO 'LETTER'; It Is Purported to Be From Crew and Urges U.S. to Apologize for Intrusion | True | By Peter Grose | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/more-trade-urged-with-eastern-bloc-new-trade-urged-with-soviet-bloc.html | More Trade Urged With Eastern Bloc; NEW TRADE URGED WITH SOVIET BLOC | True | By Brendan Jones | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/kontum-hospital-of-us-woman-doctor-raided-she-is-reported-to-be.html | Kontum Hospital of U.S. Woman Doctor Raided; She Is Reported to Be Safe -- Enemy Kills a Patient and Abducts 2 Nurses | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/house-votes-bill-to-punish-abusive-interstate-callers.html | House Votes Bill to Punish Abusive Interstate Callers | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/louisville-triumphs-10758.html | Louisville Triumphs, 107-58 | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/tom-clark-will-direct-federal-judicial-center.html | Tom Clark Will Direct Federal Judicial Center | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/italian-puts-foe-on-floor-in-ninth-knockdown-in-middleweight-bout.html | ITALIAN PUTS FOE ON FLOOR IN NINTH; Knockdown in Middleweight Bout Looms Large in Close but Unanimous Decision | True | By Deane McGowen | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/2-air-force-pilots-lost-after-collision-over-lake-ontario.html | 2 Air Force Pilots Lost After Collision Over Lake Ontario | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/coast-group-fights-reagan-as-favoriteson-candidate.html | Coast Group Fights Reagan As Favorite-Son Candidate | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/20000-teachers-boo-wage-pledge-by-gov-shafer.html | 20,000 Teachers Boo Wage Pledge by Gov. Shafer | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/maryland-exaide-accused-of-offering-10000-bribe.html | Maryland Ex-Aide Accused Of Offering $10,000 Bribe | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/sports-of-the-times-too-young-for-medicare.html | Sports of The Times; Too Young for Medicare | True | By Arthur Daley | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/soviet-view-of-jews-is-assailed-in-un.html | SOVIET VIEW OF JEWS IS ASSAILED IN U.N. | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/robert-w-sides-jr-will-marry-julie-elizabeth-corner-student.html | Robert W. Sides Jr. Will Marry Julie Elizabeth Comer, Student | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/hotel-aide-tells-of-gift-to-police.html | HOTEL AIDE TELLS OF GIFT TO POLICE | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/system-at-goodbody-is-speeding-reports-on-trading.html | System at Goodbody Is Speeding Reports on Trading | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/eileen-barry-will-wed-in-april.html | Eileen Barry Will Wed in April | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/gold-shares-win-london-interest-mining-stocks-are-higher-despite.html | GOLD SHARES WIN LONDON INTEREST; Mining Stocks Are Higher Despite Late Selloff | True | | | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/yonkers-and-union-press-talks-as-strike-goes-into-second-day.html | Yonkers and Union Press Talks as Strike Goes Into Second Day | True | By Louis Effrat | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/maravich-sets-record.html | Maravich Sets Record | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/threat-to-north-tarrytown.html | Threat to North Tarrytown | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/ambassador-to-direct-columbia-urban-center.html | Ambassador to Direct Columbia Urban Center | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/senate-rollcall-vote-on-move-for-closure.html | Senate Roll-Call Vote On Move for Closure | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/alfredo-valenti.html | ALFREDO VALENTI | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/jack-robinson-jr-is-arrested-on-heroin-charge-in-stamford.html | Jack Robinson Jr. Is Arrested On Heroin Charge in Stamford | True | By William Borders | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/2-scottish-players-fined-for-world-cup-game-brawl.html | 2 Scottish Players Fined For World Cup Game Brawl | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/group-fares-set-in-city-cab-plan-will-start-april-2-city-cab-fare.html | Group Fares Set In City Cab Plan; Will Start April 2; CITY CAB FARE SET FOR GROUP RIDING | True | By Edward Hudson | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/observer-a-visit-to-the-president-factory.html | Observer: A Visit to the President Factory | True | By Russell Baker | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/news-of-realty-lease-by-steiner-hair-stylist-to-open-salon-at-149-e.html | NEWS OF REALTY: LEASE BY STEINER; Hair Stylist to Open Salon at 149 E. 57th Street | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/shelepin-renamed-chief.html | Shelepin Renamed Chief | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/coast-classes-resume.html | Coast Classes Resume | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/hanoi-says-drive-opened-new-phase-hanoi-says-drive-opens-new-phase.html | Hanoi Says Drive Opened New Phase; HANOI SAYS DRIVE OPENS NEW PHASE | True | By Bernard Weinraub | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/houston-coach-ace-gain-more-honors.html | HOUSTON COACH, ACE GAIN MORE HONORS | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/benvenuti-proves-his-acting-ability-he-plays-possum-in-plan-to.html | BENVENUTI PROVES HIS ACTING ABILITY; He Plays Possum in Plan to Outsmart Griffith | True | By Neil Amdur | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/theater-the-bench-at-gramercy-arts-playwright-discovers-a-bohemian.html | Theater: 'The Bench' at Gramercy Arts; Playwright Discovers a Bohemian Quarter | True | By Clive Barnes | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/submarines-career-ended.html | Submarine's Career Ended | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/review-1-no-title-the-bensonwilliams-papers.html | Review 1 -- No Title; The Benson-Williams Papers | True | By Thomas Lask | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/chinese-group-elects-head.html | Chinese Group Elects Head | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/good-news-leads-in-race-to-nassau-heads-class-a-yachts-in-overall.html | GOOD NEWS LEADS IN RACE TO NASSAU; Heads Class A Yachts in Over-All Fleet of 8B | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/celtics-without-sam-jones-face-knicks-here-tonight.html | Celtics, Without Sam Jones, Face Knicks Here Tonight | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/aaron-w-reade.html | AARON W. READE | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/johnson-appeals-for-copper-pact-meets-at-white-house-with-labor-and.html | JOHNSON APPEALS FOR COPPER PACT; Meets at White House With Labor and Management | True | By Joseph A. Loftus | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/no-progress-on-bombing.html | No Progress on Bombing | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/skating-party-will-aid-harlem-centers.html | Skating Party Will Aid Harlem Centers | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/tax-status-studied-on-revenue-bonds-revenue-bonds-status-studied.html | Tax Status Studied On Revenue Bonds; REVENUE BONDS; STATUS STUDIED | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/bibelots-abound-at-antiques-fair-furniture-scarce-at-weeks-show-at.html | BIBELOTS ABOUND AT ANTIQUES FAIR; Furniture Scarce at Week's Show at 34th St. Armory | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/wilders-eighth-day-tops-styrons-nat-turner-and-three-other-novels.html | Wilder's 'Eighth Day' Tops Styron's 'Nat Turner' and Three Other Novels for National Book Award | True | By Henry Raymont | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/guilfoyle-installed-as-fourth-bishop-of-camden-diocese.html | Guilfoyle Installed As Fourth Bishop Of Camden Diocese | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/war-victims-aided.html | War Victims Aided | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/senate-cuts-off-debate-on-rights-by-scant-margin-6532-vote-clears.html | SENATE CUTS OFF DEBATE ON RIGHTS BY SCANT MARGIN; 65-32 Vote Clears Way for Bill on Open Housing and Protection of Negroes | True | By Marjorie Hunter | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/newspaper-loses-trust-suit-point-held-liable-in-special-kind-of.html | NEWSPAPER LOSES TRUST SUIT POINT; Held Liable in Special Kind of Carrier Fee Dispute | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/emergency-rule-in-sudan-to-be-modified-for-election.html | Emergency Rule in Sudan To Be Modified for Election | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/katharine-e-roberts.html | KATHARINE E. ROBERTS | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/transport-news-a-new-river-ship-insurance-plan-is-accepted-for.html | TRANSPORT NEWS: A NEW RIVER SHIP; Insurance Plan Is Accepted for Mississippi Steamer | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/foe-of-war-in-the-air-force-goes-on-trial-today-he-refused-to-train.html | Foe of War in the Air Force Goes on Trial Today; He Refused to Train Pilots for Possible Duty in Vietnam | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720897 | B00000409292 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/mavericks-top-oaks-130120-as-somerset-gets-41-points.html | Mavericks Top Oaks, 130-120 As Somerset Gets 41 Points | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/mrs-johnson-entertains-club.html | Mrs. Johnson Entertains Club | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/first-fight-erupts-in-georgia-house.html | FIRST FIGHT ERUPTS IN GEORGIA HOUSE | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/tugs-fail-to-tow-tanker-bow-away-at-san-juan-port-tugs-fail-to-tow.html | Tugs Fail to Tow Tanker Bow Away At San Juan Port; Tugs Fail to Tow Tanker Bow As Oil Fouls San Juan Beaches | True | By United Press International | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/cbs-man-wounded-twice.html | C.B.S. Man Wounded Twice | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/14-members-are-chosen-by-national-arts-institute.html | 14 Members Are Chosen By National Arts Institute | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/delta-urges-us-reopen-rate-case-ship-line-seeks-inquiry-into.html | DELTA URGES U.S. REOPEN RATE CASE; Ship Line Seeks Inquiry Into Inter-American Trade | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/harlem-parents-support-exteacher.html | Harlem Parents Support Ex-Teacher | True | By Leonard Buder | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/mary-afterbury-is-engaged-to-william-e-cunningham.html | Mary Afterbury Is Engaged To William E. Cunningham | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/market-place-savings-units-a-second-look.html | Market Place: Savings Units: A Second Look | True | By Robert Metz | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/humphrey-doubts-a-riot-panel-view-says-idea-that-us-moves-toward.html | HUMPHREY DOUBTS A RIOT PANEL VIEW; Says Idea That U.S. Moves Toward Two Societies Is Open to Challenge | True | By John Herbers | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/travia-thwarted-on-medicaid-cuts-speaker-is-unable-to-block-bill.html | TRAVIA THWARTED ON MEDICAID CUTS; Speaker Is Unable to Block Bill for $300-Million Slash in State's Program | True | By John Sibley | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/neworder-drop-exceeds-estimate-january-bookings-fall-by-more-than.html | NEW-ORDER DROP EXCEEDS ESTIMATE; January Bookings Fall by More Than $2-Billion -Durables Hit Hard | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/g-is-and-enemy-battle-8-hours-north-of-saigon-foe-loses-10-men-in.html | G. I.'S AND ENEMY BATTLE 8 HOURS NORTH OF SAIGON; Foe Loses 10 Men in Attack in Area of Earlier Ambush -- 3 Americans Killed | True | By Joseph B. Treaster | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/musical-closes-after-bow.html | Musical Closes After Bow | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/gaullists-warning-french-of-red-rule.html | GAULLISTS WARNING FRENCH OF RED RULE | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/monetary-fears-buffet-market-dowjones-index-sags-988-lowest-since.html | MONETARY FEARS BUFFET MARKET; Dow-Jones Index Sags 9.88, Lowest Since Early '67 -Volume Tops 10.5 Million | True | By John J. Abele | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/third-base-looms-as-yank-problem-shortstop-also-uncertain-as.html | THIRD BASE LOOMS AS YANK PROBLEM; Shortstop Also Uncertain as Exhibition Games Near | True | By Leonard Koppett | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/bronx-boy-is-slain-by-bow-and-arrow-after-street-fight.html | Bronx Boy Is Slain By Bow and Arrow After Street Fight | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/kansas-city-seeks-name.html | Kansas City Seeks Name | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/us-bill-rates-fall-at-weeks-sale.html | U.S. Bill Rates Fall at Week's Sale | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/2-welfare-rules-face-test.html | 2 Welfare Rules Face Test | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/cocacola-company-increases-its-profits-by-13-to-a-record.html | Coca-Cola Company Increases Its Profits by 13% to a Record | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/alfred-segal.html | ALFRED SEGAL | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/marlene-solomon-prospective-bride.html | Marlene Solomon Prospective Bride | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/daley-says-report-misses-key-point.html | DALEY SAYS REPORT MISSES KEY POINT | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/us-stock-sales-abroad-soar-payments-gap-pared.html | U.S. Stock Sales Abroad Soar; Payments Gap Pared | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/wood-field-and-stream-gaddis-the-flying-fisherman-finds-angling-is.html | Wood, Field and Stream; Gaddis, the Flying Fisherman, Finds Angling Is Attracting More Women | True | By Nelson Bryant | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/minutemen-founder-cited-in-theft-plot.html | MINUTEMEN FOUNDER CITED IN THEFT PLOT | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/tv-dick-cavett-offers-housewives-second-coffee-makes-debut-on-abc.html | T.V. Dick Cavett Offers Housewives Second Coffee; Makes Debut on A.B.C. as Morning Host | True | By Jack Gould | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/candy-ruling-stands.html | Candy' Ruling Stands | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/1277-smith-students-open-fast-for-peace.html | 1,277 Smith Students Open 'Fast for Peace' | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/mother-and-daughter-killed-in-east-northport-blaze.html | Mother and Daughter Killed In East Northport Blaze | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/handicapped-week-marked.html | Handicapped Week Marked | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/cause-of-slum-riots-uncorrected-in-3state-area-a-survey-finds-cause.html | Cause of Slum Riots Uncorrected In 3-State Area, a Survey Finds; Causes of Rioting in the Slums Unresolved in Three-State Area, Survey Finds | True | By Homer Bigart | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/union-rejects-new-offer-from-western-electric.html | Union Rejects New Offer From Western Electric | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/exdean-urges-end-to-a-marijuana-ban.html | EX-DEAN URGES END TO A MARIJUANA BAN | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/stock-exchange-is-analyzing-sites.html | Stock Exchange Is Analyzing Sites | True | By Richard E. Mooney | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/citizenship-bill-for-gis-is-voted.html | CITIZENSHIP BILL FOR G.I.'S IS VOTED | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/bruce-hungerford-pianist-presents-german-classics.html | Bruce Hungerford, Pianist, Presents German Classics | True | By Donal Henahan | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/newcar-sales-spurt-in-9-days-auto-pace-is-strong.html | New-Car Sales Spurt in 9 Days,; Auto Pace Is Strong | True | By Jerry M. Flint | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/30-a-dangerous-age.html | 30, a Dangerous Age | True | RENATA ADLER | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/tennessee-defeats-miss-state-6351.html | TENNESSEE DEFEATS MISS. STATE, 63-51 | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/lawrence-becker-of-breakstone-64.html | LAWRENCE BECKER OF BREAKSTONE, 64 | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/more-posters-in-peking.html | More Posters in Peking | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/senate-panel-votes-summer-job-funds.html | SENATE PANEL VOTES SUMMER JOB FUNDS | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/us-gives-its-stand-on-gift-from-sheen.html | U.S. GIVES ITS STAND ON GIFT FROM SHEEN | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/miller-defends-theme-of-price-says-play-is-right-down-middle-of-our.html | MILLER DEFENDS THEME OF 'PRICE'; Says Play 'Is Right Down Middle of Our Times' | True | By Louis Calta | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/mod-love-and-courtship-here-we-go-round-the-mulberry-bush-opens.html | Mod Love and Courtship;' Here We Go Round the Mulberry Bush' Opens | True | By Renata Adler | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/panamanian-on-a-tightrope-marco-aurelio-robles.html | Panamanian on a Tightrope; Marco Aurelio Robles | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/talks-in-italy-reported.html | Talks in Italy Reported | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/pappa-steve-scores-by-length-before-20834-at-gulfstream-opening.html | Pappa Steve Scores by Length Before 20,834 at Gulfstream Opening; ADDY BOY IS NEXT, INTENTDAMLESS 3D | True | By Joe Nichols | 1996-02-12 | RE0000720897 | B00000409292 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/2-times-writers-win-polk-awards-newsday-and-abc-news-among-others.html | 2 TIMES WRITERS WIN POLK AWARDS; Newsday and A.B.C. News Among Others Honored | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/columbia-accuses-greek-over-ph-d.html | Columbia Accuses Greek Over Ph. D. | True | By Robert C. Doty | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/new-enemy-road-in-jungle-reported-in-highlands-area.html | New Enemy Road in Jungle Reported in Highlands Area | True | Dispatch of The Times, London | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/treaty-on-ocean-offered-by-pell-senator-takes-step-to-bar-the.html | TREATY ON OCEAN OFFERED BY PELL; Senator Takes Step to Bar the 'Danger of Anarchy' | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/bridge-intercity-team-title-won-by-university-club-of-new-york.html | Bridge: Intercity Team Title Won by University Club of New York | True | By Alan Truscott | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/gabon-striving-to-overcome-impression-she-is-a-preserve-of-france.html | Gabon Striving to Overcome Impression She Is a Preserve of France, Her Former Colonial Ruler | True | By Alfred Friendly Jr. | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/bill-barron-group-at-donnell-center.html | BILL BARRON GROUP AT DONNELL CENTER | True | JOHN S. WILSON. | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/pound-dips-below-240-here-canadian-spot-rate-at-9195c.html | Pound Dips Below $2.40 Here; Canadian Spot Rate at 91.95c | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/bonns-legislators-defy-reds-in-berlin.html | BONN'S LEGISLATORS DEFY REDS IN BERLIN | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-4-no-title-trade-attributed-in-part-to-attempts-of-players.html | Article 4 -- No Title; Trade Attributed in Part to Attempts Of Players to Organize Association | True | By Gerald Eskenazi | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/buyers-aim-is-security-canadians-seek-security-in-gold.html | Buyers' Aim Is Security; CANADIANS SEEK SECURITY IN GOLD | True | By Edward Cowan | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/court-to-rule-on-students-right-to-hold-war-protests-in-school.html | Court to Rule on Students' Right To Hold War Protests in School | True | By Fred P. Graham | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/goldwater-shuns-rockefeller-bid-will-not-back-governor-for.html | GOLDWATER SHUNS ROCKEFELLER BID; Will Not Back Governor for Presidential Nomination | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/columbia-opposes-princeton-quintet-for-title-tonight.html | Columbia Opposes Princeton Quintet For Title Tonight | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/bernard-j-doneski-jr.html | BERNARD J. DONESKI JR. | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/rabbi-mark-to-retire-on-sept-1-perilman-to-succeed-him-as-leader-of.html | Rabbi Mark to Retire on Sept. 1; Perilman to Succeed Him as Leader of Temple Emanu-El | True | By Paul Hofmann | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/pierre-rey-70-an-operator-of-casino-at-monte-carlo.html | Pierre Rey, 70, an Operator Of Casino at Monte Carlo | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/carrier-corp-elects.html | Carrier Corp. Elects | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/rhodesian-court-disputes-queen-ignoring-her-reprieve-it-upholds.html | RHODESIAN COURT DISPUTES QUEEN; Ignoring Her Reprieve, It Upholds Death Sentence | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/school-busing-plan-is-voted-in-chicago.html | SCHOOL BUSING PLAN IS VOTED IN CHICAGO | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/alexandra-hunt-sings-new-songs-sopranos-program-offers-works-by-10.html | ALEXANDRA HUNT SINGS NEW SONGS; Soprano's Program Offers Works by 10 Composers | True | ROBERT SHERMAN | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/longchamps-expands.html | Longchamps Expands | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/treating-gold-fever.html | Treating Gold Fever | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/dr-max-m-freeman.html | DR. MAX M. FREEMAN | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/mrs-john-h-haight.html | MRS. JOHN H. HAIGHT | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/3-members-quit-welfare-meeting-negroes-and-puerto-ricans-charge.html | 3 MEMBERS QUIT WELFARE MEETING; Negroes and Puerto Ricans Charge Neglect of Needs | True | By David Bird | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/an-east-german-gets-life-as-spy-said-to-have-passed-atom-secrets-to.html | AN EAST GERMAN GETS LIFE AS SPY; Said to Have Passed Atom Secrets to the West | True | By David Binder | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/mcdowell-19-boots-home-5-fair-grounds-winners.html | McDowell, 19, Boots Home 5 Fair Grounds Winners | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/18-democrats-are-in-favor-of-role-for-vietcong-they-urge.html | 18 Democrats Are in Favor of Role for Vietcong; They Urge Administration to Allow the Foe Part in Forming Government | True | By John W. Finney | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/cooking-school-boom-reaches-the-suburbs.html | Cooking School Boom Reaches the Suburbs | True | By Jean Hewitt | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/spectrum-faces-shutdown-lacks-occupancy-permit | Spectrum Faces Shutdown, Lacks Occupancy Permit | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/excerpts-from-president-johnsons-message-to-congress-on-new-health.html | Excerpts From President Johnson's Message to Congress on New Health Goals | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/grace-period-asked-to-let-buyer-annul-doortodoor-sales.html | Grace Period Asked To Let Buyer Annul Door-to-Door Sales | True | Special to The New York Times | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/touring-french-troupe-offers-19thcentury-romantic-drama.html | Touring French Troupe Offers 19th-Century Romantic Drama | True | By Thomas Lask | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/mathiss-lament-i-backed-up-fraziers-delight-and-i-didnt.html | Mathis's Lament: 'I Backed Up'; Frazier's Delight: 'And I Didn't' | True | | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/frazier-stops-mathis-in-11th-and-benvenuti-outpoints-griffith-in.html | Frazier Stops Mathis in 11th and Benvenuti Outpoints Griffith in Title Bouts; LEFT HOOK DROPS LOSER FOR COUNT | True | By Dave Anderson | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-05 | 1968-03-05 | https://www.nytimes.com/1968/03/05/archives/un-resolution-the-key.html | U.N. Resolution the Key | True | By Eric Pace | 1996-02-12 | RE0000720897 | B00000409292 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/kranepool-sees-mets-on-upswing-first-baseman-says-blue-chip-stars.html | KRANEPOOL SEES METS ON UPSWING; First Baseman Says Blue Chip Stars Will Rally Club | True | JOSEPH DURSO Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/advertising-xerox-and-pkl-agency-part-benton-bowles-officers.html | Advertising Xerox and P.K.L. Agency Part; Benton & Bowles Officers Advance | True | PHILIP H DOUGHERTY | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/sports-of-the-times-longrange-look.html | Sports of The Times; Long-Range Look | True | ARTHUR DALEY | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/coins-ransomed-in-du-pont-theft-50000-paid-for-recovery-of-part-of.html | COINS RANSOMED IN DU PONT THEFT; $50,000 Paid for Recovery of Part of Miami Loot | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/dow-raises-dividend.html | Dow Raises Dividend | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/d-is-for-delay.html | 'D' Is for Delay | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rockefeller-moves-to-put-minorities-in-journalism-jobs.html | Rockefeller Moves To Put Minorities In Journalism Jobs | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/kansas-accepts-nit-invitation-14th-quintet-in-tourney-ivy-league.html | KANSAS ACCEPTS N.I.T. INVITATION; 14th Quintet in Tourney— Ivy League Bars Entry | True | SAM GOLDAPER | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/2-medical-groups-urge-big-increase-in-doctor-training.html | 2 Medical Groups Urge Big Increase In Doctor Training | True | HAROLD M SCHMECK Jr | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/professor-pleads-not-guilty.html | Professor Pleads Not Guilty | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/governor-wont-bam-draft-card-he-says.html | Governor Won't Bam 'Draft' Card, He Says | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/fire-is-exchanged-across-the-jordan.html | FIRE IS EXCHANGED ACROSS THE JORDAN | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-planning-to-return-3-prisoners-to-hanoi.html | U.S. Planning to Return 3 Prisoners to Hanoi | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/crime-series-slated-by-abc.html | Crime Series Slated by A.B.C | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/oas-nations-act-to-avert-quarrel-bolivia-accuses-chile-over-release.html | O.A.S. NATIONS ACT TO AVERT QUARREL; Bolivia Accuses Chile Over Release of Guevara Band | True | BENJAMIN WELLES Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/johnson-bars-bid-in-massachusetts-refusal-to-go-on-the-ballot.html | JOHNSON BARS BID IN MASSACHUSETTS; Refusal to Go on the Ballot Leaves Field to McCarthy —Write-in Drive Hinted | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/cab-recognizes-free-airline-tour-blanket-exemptions-planned-for.html | C.A.B. RECOGNIZES FREE AIRLINE TOUR; Blanket Exemptions Planned for Travel Agent Groups | True | FARNSWORTH FOWLE | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/french-airliner-crashes-with-62-hits-a-guadeloupe-mountain-and.html | FRENCH AIRLINER CRASHES WITH 62; Hits a Guadeloupe Mountain and Bursts Into Flames—No Survivors Found | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/joseph-lasky-author-of-text-on-proofreading-dead-at-80.html | Joseph Lasky, Author of Text On Proofreading, Dead at 80 | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/bridge-new-york-challenges-montreal-for-intercity-title-tonight.html | Bridge: New York Challenges Montreal For Inter-City Title Tonight | True | ALAN TRUSCOTT | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/books-of-the-times-intellectual-romp.html | Books of The Times; Intellectual Romp | True | CHARLES POORE | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/phone-workers-vote-down-western-electric-pay-offer.html | Phone Workers Vote Down Western Electric Pay Offer | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/americans-triumph-over-pacers-121111.html | AMERICANS TRIUMPH OVER PACERS, 121-111 | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/europe-assured-of-tight-dollar-us-course-outlined-if-congress-does.html | Europe Assured of Tight Dollar; U.S. Course Outlined If Congress Does Not Raise Taxes O.E.C.D. Group Told White House Sets Growth Cutback | True | JOHN L HESS Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/soviet-asks-ioc-to-bar-south-africa-council-charges-threat-to-games.html | Soviet Asks I.O.C. to Bar South Africa; COUNCIL CHARGES THREAT TO GAMES Sees Unity 'Sacrificed,' but Gives No Signs of Joining African-Asian Boycott | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/fordham-ends-home-season-by-routing-colgate-9167.html | Fordham Ends Home Season By Routing Colgate, 91-67 | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/lindsay-adamant-on-cutting-police-precincts-despite-opposition.html | Lindsay Adamant on Cutting Police Precincts Despite Opposition | True | CHARLES G BENNETT | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-identifies-men-killed-in-vietnam.html | U.S. IDENTIFIES MEN KILLED IN VIETNAM | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/national-basketball-assn-last-nights-games.html | National Basketball Ass'n; LAST NIGHT'S GAMES | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/juveniles-right-to-jury-is-upheld-part-of-delinquency-law-is-ruled.html | JUVENILES RIGHT TO JURY IS UPHELD; Part of Delinquency Law Is Ruled Unconstitutional | True | EDWARD RANZAL | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/penn-station-development-sparks-new-life-in-midtown.html | Penn Station Development Sparks New Life in Midtown | True | MAURICE CARROLL | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/thant-holds-talk-here-on-more-space-for-un.html | Thant Holds Talk Here On More Space for U.N. | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/raw-memo-to-pand-links-cambridge-riots-to-fears-of-whites.html | Raw Memo' to Pand Links Cambridge Riots to Fears of Whites | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/west-indies-england-draw-in-3d-cricket-test-match.html | West Indies, England Draw In 3d Cricket Test Match | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rebuff-to-trivia.html | Rebuff to Trivia... | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/robbs-leave-rented-home-move-back-to-white-house.html | Robbs Leave Rented Home; Move Back to White House | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/for-surtax.html | For Surtax | True | FREDERICK B KOCH | 1996-02-12 | RE0000720895 | B00000409287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/brazilians-decry-us-envoys-move-tuthill-talk-with-opposition-leader.html | BRAZILIANS DECRY U.S. ENVOY'S MOVE; Tuthill Talk With Opposition Leader Stirs Criticism | True | PAUL L MONTGOMERY Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/reports-on-skiing-conditions-new-york.html | Reports On Skiing Conditions; NEW YORK | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/goldwater-retreats-from-his-stand-on-rockefeller.html | Goldwater Retreats From His Stand On Rockefeller | True | ROY REED Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/foreign-affairs-slow-to-kindle-or-abate.html | Foreign Affairs: Slow to Kindle or Abate | True | C L SULZBERGER | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/guevara-spoke-with-cia-man-for-two-hours-before-his-death.html | Guevara Spoke With C.I.A. Man For Two Hours Before His Death | True | JUAN de ONIS | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/new-israeli-envoy-to-us-pledges-effort-for-peace.html | New Israeli Envoy to U.S. Pledges Effort for Peace | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/johnson-supported-in-minnesota-vote.html | JOHNSON SUPPORTED IN MINNESOTA VOTE | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/5th-avenue-coach-denounces-agent-cohn-says-court-appointee-is.html | 5TH AVENUE COACH DENOUNCES AGENT; Cohn Says Court Appointee Is Guilty of "Misconduct" | True | TERRY ROBARDS | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/angry-legislator-edna-flannery-kelly-woman-in-the-news.html | Angry Legislator; Edna Flannery Kelly Woman in the News | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/prague-dismisses-ideological-chief-hendrych-intellectuals-foe.html | PRAGUE DISMISSES IDEOLOGICAL CHIEF; Hendrych, Intellectuals' Foe, Out--Party to Publish Details on Shake-Up | True | JONATHAN RANDAL | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/patterson-or-kirkman-considered-as-next-opponent-for-frazier-ramos.html | Patterson or Kirkman Considered as Next Opponent for Frazier; RAMOS OF MEXICO ALSO A PROSPECT Frazier's Pilot Won't Press for a Showdown Fight With W.B.A. Winner | True | DAVE ANDERSON | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/boys-high-five-beats-taft-will-meet-clinton-in-final.html | Boys High Five Beats Taft; Will Meet Clinton in Final | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/letters-to-the-editor-of-the-times-arrest-of-vietnamese-leaders.html | Letters to the Editor of The Times; Arrest of Vietnamese Leaders | True | JONATHAN MIRSKY | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/clothing-workers-start-wage-talks.html | CLOTHING WORKERS START WAGE TALKS | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/cardigan-bay-captures-pace-and-sets-earnings-record-winnings-raised.html | Cardigan Bay Captures Pace and Sets Earnings Record; WINNINGS RAISED TO $932,551 TOTAL 12-Year-Old Betters Mark of Bret Hanover in Taking Cup Race in Ontario | True | LOUIS EFFRAT Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/mixture-of-gases-planned-for-launching-of-apollo.html | Mixture of Gases Planned For Launching of Apollo | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/mans-fourlegged-friend-his-chair.html | Man's Four-Legged Friend: His Chair | True | NAN ICKERINGILL | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/columbia-pictures-names-schneider-to-higher-post.html | Columbia Pictures Names Schneider to Higher Post | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/air-force-order-challenged-at-trial.html | Air Force Order Challenged at Trial | True | DOUGLAS E KNEELAND Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/beulah-strikes.html | Beulah Strikes | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-troops-in-vietnam-are-said-to-get-pep-pills-john-steinbeck-4th.html | U.S. Troops in Vietnam Are Said to Get Pep Pills; John Steinbeck 4th Alleges Amphetamines Are Issued in Combat Survival Kits | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/dollar-hit-again-pound-shows-rise-gold-buying-still-heavy-sterling.html | DOLLAR HIT AGAIN; POUND SHOWS RISE; Gold Buying Still Heavy -- Sterling Rallies to Close at $2.4034 After Dip SALES PUT AT 40 TONS U.S. Stresses Support for $35 Price--Soviet Expects Its Reserves to Grow | True | JOHN M LEE Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/police-seizure-of-evidence-in-plain-view-is-upheld.html | Police Seizure of Evidence In 'Plain View' Is Upheld | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/small-sedans-to-make-debut-in-southern-stockcar-racing.html | Small Sedans to Make Debut In Southern Stock-Car Racing; About Motorcar Sports | True | JOHN S RADOSTA | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/chancellor-of-city-u-asks-state-for-more-aid-bowker-warns-that-cats.html | Chancellor of City U. Asks State for More Aid; Bowker Warns That Cats in Funds Would Bar Needy Students in September | True | M A FARBER Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/gamble-extends-offer.html | Gamble Extends Offer | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/aide-of-chiang-gets-8-years-for-fraud.html | 'AIDE' OF CHIANG GETS 8 YEARS FOR FRAUD | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/lag-in-economic-growth-stepping-up-pace-from-1967s-26-would-face.html | Lag in Economic Growth; Stepping Up Pace From 1967's 2.6% Would Face Limits Arising From War | True | ALBERT L KRAUS | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/bank-murder-suspect-seized.html | Bank Murder Suspect Seized | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/levitt-declines-offer-of-support-for-senate-race.html | Levitt Declines Offer of Support for Senate Race | True | JAMES F CLARITY Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/poets-are-united-against-editors-but-symposium-participants-divide.html | POETS ARE UNITED AGAINST EDITORS; But Symposium Participants Divide on What They're For | True | THOMAS LASK | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/iraq-bars-us-ties-now.html | Iraq Bars U.S. Ties Now | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/mccarthy-is-backed-here.html | McCarthy Is Backed Here | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/canadiens-down-kings-sextet-62-montreal-registers-twice-in-first-74.html | CANADIENS DOWN KINGS SEXTET, 6-2; Montreal Registers Twice in First 74 Seconds on Coast | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/poverty-job-goes-to-puerto-rican-diaz-named-deputy-chief-of-city.html | POVERTY JOB GOES TO PUERTO RICAN; Diaz Named Deputy Chief of City Manpower Agency | True | PAUL HOFMANN | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/realty-men-suggest-a-parley-on-riots.html | REALTY MEN SUGGEST A PARLEY ON RIOTS | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/britains-future-role.html | Britain's Future Role | True | PETER HIRSCH | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/radio-music.html | Radio; Music | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/miss-furness-asks-strong-sales-bill.html | MISS FURNESS ASKS STRONG SALES BILL | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/jody-lasky-sings-a-varied-program.html | JODY LASKY SINGS A VARIED PROGRAM | True | DONAL HENAHAN | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/venezuelan-party-defeated-in-congress.html | Venezuelan Party Defeated in Congress | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-is-rushing-help-to-south-koreans.html | U.S. IS RUSHING HELP TO SOUTH KOREANS | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/computer-curbs-by-fcc-opposed-agency-receives-comments-from-us.html | COMPUTER CURBS BY F.C.C. OPPOSED; Agency Receives Comments From U.S. Businesses | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/washington-the-paradox-of-america.html | Washington: The Paradox of America | True | JAMES RESTON | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/india-and-the-kashmiri-shiek-abdullah-maintains-adamant-stand.html | India and the Kashmiri Shiek; Abdullah Maintains Adamant Stand Compromise Seems To Be No Nearer News Analysis | True | JOSEPH LELYVELD Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/riot-curb-added-to-bill-on-rights-by-senate-8213-amendment-would.html | RIOT CURB ADDED TO BILL ON RIGHTS BY SENATE, 82-13; Amendment Would Make It U.S. Crime to Cross State Lines to Incite Disorder LIBERALS ARE DEFEATED Chamber Later Turns Down Plan to Weaken Provisions Calling for Open Housing | True | MARJORIE HUNTER | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-aide-scores-bugging-leaks-hints-press-gets-data-from-lawyers-on.html | U.S. AIDE SCORES BUGGING'LEAKS; Hints Press Gets Data From Lawyers or Their Clients | True | FRED P GRAHAM Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/flint-approves-ordinance.html | Flint Approves Ordinance | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/american-chain-promotes-officer.html | American Chain Promotes Officer | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/vietcong-attack-city-in-the-delta-fighting-is-heavy-allied-units.html | VIETCONG ATTACK CITY IN THE DELTA; FIGHTING IS HEAVY; Allied Units Retake Hospital After Hours of Battling-- Report 250 of Foe Dead 1,000 HOMES DESTROYED North Vietnamese Continue Shelling Khesanh Base-- Shipyard Near Hanoi Hit | True | JOSEPH B TREASTER Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/steel-negotiations-open-in-early-mine.html | STEEL NEGOTIATIONS OPEN IN EARLY MINE | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/house-votes-an-extension-of-school-lunch-program.html | House Votes an Extension of School Lunch Program | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/diana-and-mangel-end-talks.html | Diana and Mangel End Talks | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/city-may-not-pay-for-cuts-in-medicaid.html | City May Not Pay for Cuts in Medicaid | True | MARTIN TOLCHIN | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/new-basis-sought-for-copper-talks-traditional-bargaining-sot-as-an.html | NEW BASIS SOUGHT FOR COPPER TALKS; Traditional Bargaining Sot as an Alternative Today | True | JOSEPH A LOFTUS Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/ian-smith-denies-seeking-us-visa.html | IAN SMITH DENIES SEEKING U.S. VISA | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/mkeldin-suggests-halt-in-the-bombing.html | M'KELDIN SUGGESTS HALT IN THE BOMBING | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/sales-of-us-bonds-top-redemptions.html | SALES OF U.S. BONDS TOP REDEMPTIONS | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/153-nominated-for-the-belmont-vitriolic-wise-exchange-on-list-for.html | 153 NOMINATED FOR THE BELMONT; Vitriolic, Wise Exchange on List for Stakes June 1 | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york-retail-a-inc.html | Reports of the Arrival of Out-of-Town Buyers in New York; Retail A ..., Inc. 30 W 44th | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/chemical-fund-fills-post.html | Chemical Fund Fills Post | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/stocks-continue-in-broad-retreat-a-late-rally-trims-some-losses-but.html | STOCKS CONTINUE IN BROAD RETREAT; A Late Rally Trims Some Losses but Declines Top Gains by 914 to 384 VOLUME BEST IN 3 WEEKS Blue Chips Dip Generally and Most Gold Issues Sag--Dow Off 3.53 | True | JOHN J ABELZ | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/decision-reserved-on-lenders-case.html | DECISION RESERVED ON LENDERS CASE | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/howard-brower-hofstra-founder-exacting-president-dies-led-lumber.html | HOWARD BROWER, HOFSTRA FOUNDER; Ex-Acting President Dies-- Led Lumber Company | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/quake-victims-and-veterans-halt-rome-traffic-in-protest.html | Quake Victims and Veterans Halt Rome Traffic in Protest | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/school-compliance-talks-encourage-federal-aides.html | School Compliance Talks Encourage Federal Aides | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/wilder-withdraws-as-albee-partner.html | WILDER WITHDRAWS AS ALBEE PARTNER | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/prices-again-sag-in-amex-trading-declines-run-far-ahead-of-gains-as.html | PRICES AGAIN SAG IN AMEX TRADING; Declines Run Far Ahead of Gains as Volume Ebbs | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/new-britannica-editor-reveals-he-has-long-been-its-admirer.html | New Britannica Editor Reveals He Has Long Been Its Admirer; Reference Work Only Thing He and Wife Ever Bought on Installment Plan | True | HARRY GILROY | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/index-of-commodity-prices-shows-rise-of-02-to-966.html | Index of Commodity Prices Shows Rise of 0.2, to 96.6 | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/mrs-s-p-gerard-granted-500-a-week-in-alimony.html | Mrs. S. P. Gerard Granted $500 a Week in Alimony | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/joffrey-puts-jinx-back-in-limelight.html | Joffrey Puts 'jinx' Back in Limelight | True | ANNA KISSELGOFF | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-is-said-to-have-informed-egypt-of-appeal-to-israel-to-accept-u-n.html | U.S. Is Said to Have Informed Egypt of Appeal to Israel to Accept U. N. Stand | True | ERIC PACE Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/author-gives-plan-on-peking-contacts.html | AUTHOR GIVES PLAN ON PEKING CONTACTS | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/ball-at-waldorf-friday-to-assist-adoption-group.html | Ball at Waldorf Friday to Assist Adoption Group | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/colombian-plane-diverted-to-cuba-3-hijackers-believed-to-be.html | COLOMBIAN PLANE DIVERTED TO CUBA; 3 Hijackers Believed to Be Pro-Castro Guerrillas | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/seven-more-us-deserters-granted-asylum-in-sweden.html | Seven More U.S. Deserters Granted Asylum in Sweden | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/store-burns-in-san-juan.html | Store Burns in San Juan | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/needed-an-open-convention.html | Needed: An Open Convention | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/soviet-sees-tourism-rise.html | Soviet Sees Tourism Rise | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/spain-plans-new-refineries-to-expand-oil-export-drive.html | Spain Plans New Refineries To Expand Oil Export Drive | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/parley-agrees-on-new-ocean-liability.html | Parley Agrees on New Ocean Liability | True | GEORGE HORNE | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/and-to-medicaid.html | ...and to Medicaid | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/russians-establish-5th-permanent-post-for-antarctic-study.html | Russians Establish 5th Permanent Post For Antarctic Study | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/last-innings-at-geneva.html | Last Innings at Geneva | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/legislature-widens-shoottokill-power-of-police-in-arrests.html | Legislature Widens Shoot-to-Kill Power Of Police in Arrests | True | SYDNEY H SCHANBERG Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/the-titanic-sinking-a-new-plea.html | The Titanic Sinking A New Plea | True | ALVIN SHUSTER Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/murphy-jewel-thief-to-get-a-mental-test-in-new-case.html | Murphy, Jewel Thief, to Get A Mental Test in New Case | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/prison-head-ouster-asked-in-arkansas.html | PRISON HEAD OUSTER ASKED IN ARKANSAS | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/macphail-of-yanks-seeks-rule-change-to-bolster-offense-about.html | MacPhail of Yanks Seeks Rule Change To Bolster Offense; About Baseball | True | LEONARD KOPPETT Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-is-expected-to-delay-decision-on-trade-moves-postponement-of-at.html | U.S. Is Expected to Delay Decision on Trade Moves; Postponement Of At Least Two Weeks Is Seen as Result of Common Market Accord on Speeding Up Tariff Cuts | True | EDWIN L DALE Jr Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/soviet-pollution-foes-suffer-a-defeat.html | Soviet Pollution Foes Suffer a Defeat | True | RAYMOND H ANDERSON Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/end-papers.html | End Papers | True | RICHARD F SHEPARD | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/panama-political-agreement-appears-shattered-opposition-begins.html | Panama Political Agreement Appears Shattered; Opposition Begins Inquiry on Charges Against Robles After Cabinet Impasse | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/a-list-of-new-books-fiction.html | A List of New Books; FICTION | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/emergency-order-ends-in-carolina.html | EMERGENCY ORDER ENDS IN CAROLINA | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/tiger-to-defend-title-here-against-foster.html | Tiger to Defend Title Here Against Foster | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/strikes-at-general-motors-one-is-settled-one-begins.html | Strikes at General Motors: One Is Settled, One Begins | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/transport-news-seaway-opening-1968-navigation-season-is-expected-to.html | TRANSPORT NEWS: SEAWAY OPENING; 1968 Navigation Season Is Expected to Start April 8 | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rumanian-stand-expected-to-ease-softer-line-toward-soviet-likely-at.html | RUMANIAN STAND EXPECTED TO EASE; Softer Line Toward Soviet Likely at Bloc Meeting | True | RICHARD EDER Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/music-year-of-rossini-mass-at-church-marks-centenary-of-death.html | Music: Year of Rossini; Mass at Church Marks Centenary of Death | True | HAROLD C SCHONBERG | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/young-gop-begins-draftgovernor-bid.html | YOUNG G.O.P. BEGINS DRAFT-GOVERNOR BID | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rhodesia-defies-queens-reprieve-hanging-ordered-for-three-africans.html | RHODESIA DEFIES QUEEN'S REPRIEVE; Hanging Ordered for Three Africans Long Doomed | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/japanese-general-in-secrets-case-left-suicide-note.html | Japanese General in Secrets Case Left Suicide Note | True | J ANTHONY LUKAS Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/craft-is-launched-in-sun-flare-study.html | CRAFT IS LAUNCHED IN SUN FLARE STUDY | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/news-of-borrowing-leaked-us-finds.html | News of Borrowing Leaked, U.S. Finds | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rollsroyce-and-ge-fighting-to-win-airbus-engine-orders.html | Rolls-Royce and G.E. Fighting To Win Airbus Engine Orders | True | ROBERT E BEDINGFIELD | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/john-franklin-jr-to-wed-miss-barbara-p-larkin.html | John Franklin Jr. to Wed Miss Barbara P. Larkin | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/west-german-navy-shuns-authoritarian-ways-officers-on-frigate-in.html | West German Navy Shuns Authoritarian Ways; Officers on Frigate in Baltic Disclaim Connections With Imperial and Nazi Past | True | DAVID BINDER Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/courtaulds-held-british-monopoly-giant-textile-maker-ruled-not-in.html | COURTAULDS HELD BRITISH MONOPOLY; Giant Textile Maker Ruled Not in Public Interest | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/stage-designers-in-art-spotlight-new-gallery-offering-work-of.html | STAGE DESIGNERS IN ART SPOTLIGHT; New Gallery Offering Work of Theater Craftsmen | True | GRACE GLUECK | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/forged-qualifications-laid-to-pilot.html | Forged Qualifications Laid to Pilot | True | B DRUMMOND AYRES Jr Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/fire-peril-rising-in-city-ufa-says-ryan-warns-of-manpower-and.html | FIRE PERIL RISING IN CITY, U.F.A. SAYS; Ryan Warns of Manpower and Equipment Shortages | True | MARTIN ARNOLD | 1996-02-12 | RE0000720895 | B00000409287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rep-kelly-scores-steingut-bossism-says-he-tries-to-end-her-career.html | REP. KELLY SCORES STEINGUT 'BOSSISM'; Says He Tries to End Her Career in Redistricting | True | THOMAS P RONAN | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/city-opens-drive-on-builders-bias-says-contractor-for-school-shuns.html | CITY OPENS DRIVE ON BUILDERS' BIAS; Says Contractor for School Shuns Minority Workers | True | EDITH EVANS ASBURY | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/lindsay-asks-aid-on-riot-program-expects-members-to-fight-for.html | LINDSAY ASKS AID ON RIOT PROGRAM; Expects Members to Fight for Commission's Plans | True | SETH S KING | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/marine-chief-says-foes-drive-failed.html | MARINE CHIEF SAYS FOE'S DRIVE FAILED | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/8-gas-companies-are-ordered-sold-new-england-electric-gets-supreme.html | 8 GAS COMPANIES ARE ORDERED SOLD; New England Electric Gets Supreme Court Ruling | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/prof-seide-named-head.html | Prof. Seide Named Head | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/reagan-could-give-aid-to-rockefeller.html | REAGAN COULD GIVE AID TO ROCKEFELLER | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/down-in-acapulco-luncheon-is-a-fiesta.html | Down in Acapulco, Luncheon Is a Fiesta | True | CHARLOTTE CURTIS Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/icc-will-permit-st-louis-line-deal.html | I.C.C. WILL PERMIT ST. LOUIS LINE DEAL | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/36-in-house-pledge-back-riot-report.html | 36 IN HOUSE PLEDGE BACK RIOT REPORT | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/bravo-benvenuti-is-word-from-rome.html | 'BRAVO, BENVENUTI' IS WORD FROM ROME | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/airline-merger-approved.html | Airline Merger Approved | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-aide-says-allies-are-about-to-seize-offensive.html | U.S. Aide Says Allies Are About to Seize Offensive | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/pound-closes-here-at-24096-canadian-spot-rate-is-steady.html | Pound Closes Here at $2.4096; Canadian Spot Rate Is Steady | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/ncr-unveils-new-data-series.html | N.C.R. Unveils New Data Series | True | GENE SMITH | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/fugitive-seized-by-fbi.html | Fugitive Seized by F.B.I. | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/76ers-rout-rockets-for-sixth-straight.html | 76ERS ROUT ROCKETS FOR SIXTH STRAIGHT | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/bolero-gains-lead-with-little-wind-in-race-to-nassau.html | Bolero Gains Lead With Little Wind In Race to Nassau | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/entertainment-events-theater-opening-tonight.html | Entertainment Events; Theater OPENING TONIGHT | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/market-place-performance-funds-gasping.html | Market Place: Performance Funds Gasping | True | ROBERT METZ | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/maintenance-co-elects.html | Maintenance Co. Elects | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/yale-polo-team-routs-penn-229.html | YALE POLO TEAM ROUTS PENN, 22-9 | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/sutherland-to-sing-norma.html | Sutherland to Sing Norma | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/mental-hospital-workers-in-two-boroughs-walk-out.html | Mental Hospital Workers In Two Boroughs Walk Out | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/mccarthy-supported.html | McCarthy Supported | True | JOHN W DARR | 1996-02-12 | RE0000720895 | B00000409287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/new-ark-catholics-deny-aclu-charge.html | NEW ARK CATHOLICS DENY A.C.L.U. CHARGE | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/six-navy-ships-pull-on-tankers-bow-in-harbor-of-san-juan.html | Six Navy Ships Pull on Tanker's Bow in Harbor of San Juan | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/support-voiced-on-mortgage-rise-several-speakers-express-backing.html | SUPPORT VOICED ON MORTGAGE RISE; Several Speakers Express Backing for a Revision of Present 6% Ceiling | True | H ERICH HEINEMANN Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/kirk-asks-school-boards-to-rehire-striking-teachers-in-florida.html | Kirk Asks School Boards to Rehire Striking Teachers in Florida | True | MARTIN WALDRON Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/pistons-down-bulls-121119-on-lastminute-foul-shots.html | Pistons Down Bulls, 121-119, On Last-Minute Foul Shots | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/cornell-defeats-princeton-six-61-hughess-three-goals-pace-big-red.html | CORNELL DEFEATS PRINCETON SIX, 6-1; Hughes's Three Goals Pace Big Red to E.C.A.C. Final | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/margret-lady-howard-dies-dowager-countess-of-suffolk.html | Margret Lady Howard Dies; Dowager Countess of Suffolk | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/lever-brothers-adds-an-officer-to-board.html | Lever Brothers Adds An Officer to Board | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/exdifalco-aide-is-indicted-here-louis-beck-named-in-plot-to-bribe.html | EX-DIFALCO AIDE IS INDICTED HERE; Louis Beck Named in Plot to Bribe Judge Rosenberg | True | RICHARD SEVERO | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rep-karsten-will-retire.html | Rep. Karsten Will Retire | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/bonds-interest-rates-on-taxexempt-issues-hit-high-levels-yields.html | Bonds: Interest Rates on Tax-Exempt Issues Hit High Levels; YIELDS ADVANCE TO REACH RECORD Illinois Building Authority's Sale Is the Largest of Day at Total of $35-Million | True | JOHN H ALLAN | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/business-records.html | BUSINESS RECORDS | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/rebuilt-red-wings-to-oppose-surging-rangers-here-tonight-about-pro.html | Rebuilt Red Wings to Oppose Surging Rangers Here Tonight; About Pro Hockey | True | GERALD ESKENAZI | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/another-key-executive-quits-bobbie-brooks-inc.html | Another Key Executive Quits Bobbie Brooks, Inc. | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/otepka-plea-to-be-heard.html | Otepka Plea to Be Heard | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/zenith-radios-earnings-decline-but-sales-climb-to-a-record.html | Zenith Radio's Earnings Decline but Sales Climb to a Record | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-judge-bars-vote-in-milwaukee-on-open-housing.html | U.S. Judge Bars Vote in Milwaukee On Open Housing | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/columbia-trounces-princeton-9274-for-ivy-title-and-berth-in-ncaa.html | Columbia Trounces Princeton, 92-74, for Ivy Title and Berth in N.C.A.A.; M'MILLIAN PACES PLAYOFF VICTORY Scores 37 Points as Lions Capture First Crown in 17 Years--Newmark Excels Ivy LEAGUE BASKETBALL FINAL STANDING OF CLUBS McMillian Gives Columbia Rooters Something to Roar About as Lions Defeat Princeton | True | GORDON S WHITE Jr | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/2-youths-sentenced-in-a-bank-burglary.html | 2 YOUTHS SENTENCED IN A BANK BURGLARY | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/experts-report-assails-saigon-on-land-reform.html | Expert's Report Assails Saigon on Land Reform | True | FELIX BELAIR Jr Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/the-theater-2-failures-in-middle-age.html | The Theater: 2 Failures in Middle Age | True | CLIVE BARNES | 1996-02-12 | RE0000720895 | B00000409287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/7-seized-in-thefts-of-office-machines.html | 7 SEIZED IN THEFTS OF OFFICE MACHINES | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/race-violence-flares-in-omaha-after-negro-teenager-is-slain.html | Race Violence Flares in Omaha After Negro Teen-Ager Is Slain | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/board-will-appeal-on-4-principalships.html | BOARD WILL APPEAL ON 4 PRINCIPALSHIPS | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/nixon-vows-to-end-war-with-a-new-leadership.html | Nixon Vows to End War With a 'New Leadership' | True | ROBERT B SEMPLE Jr Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/3-at-chiropractic-center-found-guilty-of-fraud-here.html | 3 at Chiropractic Center Found Guilty of Fraud Here | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/murder-figure-loses-plea.html | Murder Figure Loses Plea | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/construction-jobs-for-blacks.html | Construction jobs for Blacks | True | JAMES HAUGHTON | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/ski-group-calls-killy-on-carpet-world-unit-seeks-answers-to.html | SKI GROUP CALLS KILLY ON CARPET; World Unit Seeks Answers to Professionalism Charge | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/l-i-r-r-seeks-rise-of-7-to-10c-a-ride-to-begin-march-22-commutation.html | L. I. R. R. SEEKS RISE OF 7 TO 10C A RIDE, TO BEGIN MARCH 22; Commutation Tickets Would Go Up by $3.10 to $4.60--State Plans Hearings | True | RICHARD WITKIN | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/9-at-college-held-in-dawn-drug-raid.html | 9 AT COLLEGE HELD IN DAWN DRUG RAID | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/commodities-precious-metals-edge-off-copper-moves-up-in-the-near.html | Commodities: Precious Metals Edge Off, COPPER MOVES UP IN THE NEAR TERM Traders Disregard Efforts to End Long Strike -- Wheat Edges Up | True | ELIZABETH M FOWLER | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/boy-16-arrested-in-arrow-slaying.html | BOY, 16, ARRESTED IN ARROW SLAYING | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/the-proceedings-in-washington-yesterday-the-president.html | The Proceedings In Washington; YESTERDAY THE PRESIDENT | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/amusements-suggested-for-children-in-the-city-films.html | Amusements Suggested For Children in the City; FILMS | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/television-morning.html | Television; Morning | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/new-life-for-the-couture.html | New Life for the Couture | True | BERNADINE MORRIS | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/debbie-reynolds-to-star-in-musical-alger-story-to-be-vehicle-for.html | DEBBIE REYNOLDS TO STAR IN MUSICAL; Alger Story to Be Vehicle for Her Broadway Debut | True | LEWIS FUNKE | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/a-t-t-nominates.html | A. T. & T. Nominates | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/visible-satellites.html | Visible Satellites | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/johnson-and-the-riot-panels-report.html | Johnson and the Riot Panel's Report | True | MAX FRANKEL Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/iannucci-leaves-cbs-post-for-national-general-corp.html | Iannucci Leaves C.B.S. Post For National General Corp. | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/negroes-protest-at-school-inquiry-educators-question-teacher-on.html | NEGROES PROTEST AT SCHOOL INQUIRY; Educators Question Teacher on Malcolm X Program | True | LEONARD BUDER | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/a-magazine-for-conservatives-appears-at-yale-4-students-irked-by.html | A Magazine for Conservatives Appears at Yale; 4 Students Irked by Liberal Preachments Combat the Trend on Campuses | True | HENRY RAYMONT | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/democrats-choose-carolina-negroes.html | DEMOCRATS CHOOSE CAROLINA NEGROES | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/the-boston-sound-is-mostly-puff-pop-groups-flourish-but-strive-for.html | THE BOSTON SOUND IS MOSTLY PUFF; Pop Groups Flourish, but Strive for Individuality | True | ROBERT SHELTON | 1996-02-12 | RE0000720895 | B00000409287 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/mary-lee-newbold-is-affianced.html | Mary Lee Newbold Is Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/yonkers-raceway-to-be-dark-tonight.html | YONKERS RACEWAY TO BE DARK TONIGHT | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/coast-farm-union-chief-to-end-fast-on-25th-day.html | Coast Farm Union Chief To End Fast on 25th Day | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/6-characters-in-search-of-an-ad-lib.html | 6 Characters in Search of an Ad Lib | True | DAN SULLIVAN | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/j-p-stevens-chief-expects-gain-in-the-need-for-military-apparel.html | J. P. Stevens Chief Expects Gain In the Need for Military Apparel | True | ISADORE BARMASH | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/1285-join-fast-for-peace-on-2d-day-at-smith-college.html | 1,285 Join 'Fast for Peace' On 2d Day at Smith College | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/antinegro-section-is-deleted-from-justice-of-peace-guide.html | Anti-Negro Section Is Deleted From Justice of Peace Guide | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/tv-hurok-offers-90-minutes-of-cultural-artistry-rubinstein-oistrakh.html | TV: Hurok Offers 90 Minutes of Cultural Artistry; Rubinstein, Oistrakh and Ballet on C.B.S. Clark Gable's Career Is N.B.C. Special | True | JACK GOULD | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/sharman-hirsch-in-final.html | Sharman, Hirsch in Final | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/news-of-realty-macys-gets-loan-funds-for-suburban-stores-provided.html | NEWS OF REALTY: MACY'S GETS LOAN; Funds for Suburban Stores Provided by Bank at 6 3/8% | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-06 | 1968-03-06 | https://www.nytimes.com/1968/03/06/archives/3-tv-officials-ask-end-to-equaltime-assert-lifting-of-rule-will-aid.html | 3 TV OFFICIALS ASK END TO EQUAL-TIME; Assert Lifting of Rule Will Aid Meaningful Coverage | True | | 1996-02-12 | RE0000720895 | B00000409287 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/johnson-confers-on-a-javits-rival-agrees-with-2-leaders-on-need-for.html | JOHNSON CONFERS ON A JAVITS RIVAL; Agrees With 2 Leaders on Need for 'Strongest' Man | True | By Richard L. Maddenspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/educators-in-split-on-vietnam-issue.html | EDUCATORS IN SPLIT ON VIETNAM ISSUE | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/red-star-soccer-victor.html | Red Star Soccer Victor | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/london-fears-that-rhodesian-executions-end-all-hopes-for-a.html | London Fears That Rhodesian Executions End All Hopes for a Reconciliation | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/sports-of-the-times-the-biggest-loser-of-the-night.html | Sports of The Times; The Biggest Loser of the Night | True | By Robert Lipsyte | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/plant-closed-in-bottle-strike.html | Plant Closed in Bottle Strike | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/president-urges-new-aid-to-tribes-in-message-to-congress-he-asks.html | PRESIDENT URGES NEW AID TO TRIBES; In Message to Congress, He Asks $500-Million Program | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/cornell-georgetown-play-in-polo-semifinal-tonight.html | Cornell, Georgetown Play In Polo Semi-Final Tonight | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/-and-in-albany.html | . . . and in Albany | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/yankees-engage-senators-today-stottlemyre-to-pitch-opener-of.html | YANKEES ENGAGE SENATORS TODAY; Stottlemyre to Pitch Opener of Exhibition Season | True | By Leonard Koppettspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/commercial-credit-picks-2.html | Commercial Credit Picks 2 | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/hospital-fund-chief-concerned-on-costs.html | HOSPITAL FUND CHIEF CONCERNED ON COSTS | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/many-fights-seen-in-primaries-here-mccarthy-supporters-spur.html | MANY FIGHTS SEEN IN PRIMARIES HERE; McCarthy Supporters Spur Democratic Contests | True | By Clayton Knowles | 1996-02-12 | RE0000720896 | B00000409291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/film-critics-group-admits-8-members.html | FILM CRITICS' GROUP ADMITS 8 MEMBERS | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/executions-in-rhodesia.html | Executions in Rhodesia | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-hints-trade-revival-if-cuba-accepts-terms-but-castros-regime.html | U.S. Hints Trade Revival if Cuba Accepts Terms; But Castro's Regime Appears Unlikely to Ease Hostility Toward Washington | True | By Benjamin Wellesspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/paperboard-output-rose-94-in-week.html | PAPERBOARD OUTPUT ROSE 9.4% IN WEEK | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/rep-reifel-to-run-again.html | Rep. Reifel to Run Again | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/stevens-decries-cut-in-arts-fund-cultural-chief-terms-house-vote.html | STEVENS DECRIES CUT IN ARTS FUND; Cultural Chief Terms House Vote 'Severe Blow' to Nation | True | By Milton Esterow | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/margo-turner-teacher-engaged.html | Margo Turner, Teacher, Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/pistons-rout-san-diego.html | Pistons Rout San Diego | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/coed-24-stabbed-to-death-in-her-apartment-on-coast.html | Co-ed, 24, Stabbed to Death In Her Apartment on Coast | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/canadiens-top-seals-20.html | Canadiens Top Seals, 2-0 | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/news-strike-talks-held-by-cavanagh.html | NEWS STRIKE TALKS HELD BY CAVANAGH | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/drug-expert-warns-on-the-spread-of-alienation.html | Drug Expert Warns on the Spread of 'Alienation' | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/miss-casamassine-to-wed.html | Miss Casamassine to Wed | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/21-men-trapped-in-salt-mine-fire-2-kentucky-rescue-teams-flown-to.html | 21 MEN TRAPPED IN SALT MINE FIRE; 2 Kentucky Rescue Teams Flown to Louisiana Pit | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/supply-systems-in-schools-scored-parents-group-says-orders-take.html | SUPPLY SYSTEMS IN SCHOOLS SCORED; Parents' Group Says Orders Take Year or More to Fill | True | By Leonard Buder | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/welfare-reaches-record-15-million-relief-and-medicaid-rolls-set.html | WELFARE REACHES RECORD 1.5 MILLION; Relief and Medicaid Rolls Set Record in State | True | By Peter Kihss | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/5000-householders-disrupted-as-strike-of-movers-goes-on.html | 5,000 Householders Disrupted as Strike Of Movers Goes On | True | | | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/unruh-says-he-wont-seek-senate-nomination-on-coast.html | Unruh Says He Won't Seek Senate Nomination on Coast | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-scores-trials-of-soviet-writers-goldberg-at-un-deplores-the.html | U.S. SCORES TRIALS OF SOVIET WRITERS; Goldberg, at U.N., Deplores the Jailing of Dissenters -- Russian Scorns Charge U.S. SCORES TRIALS OF SOVIET WRITERS | True | By Drew Middletonspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/canadians-deny-knowledge.html | Canadians Deny Knowledge | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/belgian-discount-rate-is-lowered.html | Belgian Discount Rate Is Lowered | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/excerpts-from-statement-on-drug-abuse-heard-by-senate-panel-on.html | Excerpts From Statement on Drug Abuse Heard by Senate Panel on Delinquency | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/knicks-bow-to-celtics-10391-havlicek-leads-bostons-scoring-celtics.html | Knicks Bow to Celtics, 103-91; HAVLICEK LEADS BOSTON'S SCORING Celtics' Ace Gets 25 Points -- Cazzie Russell, With 24, Paces New York | True | By Deane McGowenspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/lehman-corp-appoints-member-to-the-board.html | Lehman Corp. Appoints Member to the Board | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/overreaction-in-washington-.html | Over-Reaction in Washington . . . | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/transport-news-a-navy-contract-ingalls-confirms-pact-for-4.html | TRANSPORT NEWS; A NAVY CONTRACT; Ingalls Confirms Pact for 4 Ammunition Vessels | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/dependents-aided.html | Dependents Aided | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/undergraduates-draft.html | Undergraduates' Draft | True | PAUL BROWNSTEIN | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/exportimport-bank-ready.html | Export-Import Bank Ready | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/miss-heineman-and-aphysician-are-betrothed.html | Miss Heineman And aPhysician Are Betrothed | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/britain-succeeds-on-gasprice-bids-britain-succeeds-on-gasprice-bids.html | Britain Succeeds On Gas-Price Bids; BRITAIN SUCCEEDS ON GAS-PRICE BIDS | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/authority-on-drugs.html | Authority on Drugs | True | Stanley Fausst YollesSpecial to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-deplores-executions.html | U.S. Deplores Executions | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/governors-housing-program.html | Governor's Housing Program | True | I. D. ROBBINS | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/police-quit-in-illinois-town.html | Police Quit in Illinois Town | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/california-kennedy-backers-file-papers-for-june-primary.html | California Kennedy Backers File Papers for June Primary | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/excerpts-from-united-states-and-soviet-speeches-on-human-rights-at.html | Excerpts From United States and Soviet Speeches on Human Rights at the U.N. | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/birmingham-negro-wins-45000-for-protest-injuries.html | Birmingham Negro Wins $45,000 for Protest Injuries | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/ottawa-pledges-cut-in-spending-government-asks-tax-rise-in.html | OTTAWA PLEDGES CUT IN SPENDING; Government Asks Tax Rise in Anti-Inflation Move | True | By Edward Cowanspecial To The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/pound-dips-here.html | Pound Dips Here | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/wilfred-rice-led-carteret-savings.html | WILFRED RICE, LED CARTERET SAVINGS | True | ISlecial to Tile New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mccarthy-accuses-presidents-backers-of-applying-mccarthyist.html | McCarthy Accuses President's Backers of Applying 'McCarthyist' Tactics Against Him | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/voice-of-america-accused-in-soviet-on-leroi-jones.html | Voice of America Accused in Soviet on LeRoi Jones | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/nicklaus-starts-a-drive-today-toward-fourth-masters-title.html | Nicklaus Starts a Drive Today Toward Fourth Masters Title | True | By Lincoln A. Werdenspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/sweden-bids-ioc-review-so-africa.html | SWEDEN BIDS I.O.C. REVIEW SO. AFRICA | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/a-trustee-is-elected-by-atlantic-mutual-co.html | A Trustee Is Elected By Atlantic Mutual Co. | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/rockefeller-files-3-antislum-bills-aims-to-push-rebuilding-by.html | ROCKEFELLER FILES 3 ANTISLUM BILLS; Aims to Push Rebuilding by Attracting Private Capital ROCKEFELLER FILES 3 ANTISLUM BILLS | True | By John Kifnerspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/arms-control-body-extended-by-house.html | ARMS CONTROL BODY EXTENDED BY HOUSE | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/u-s-plane-carrying-49-downed-near-khesanh-us-plane-carrying-49.html | U. S. Plane Carrying 49 Downed Near Khesanh; U.S. Plane Carrying 49 Downed Near Khesanh | True | By Joseph B. Treasterspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/brandeis-to-honor-9-in-arts-for-creative-achievement.html | Brandeis to Honor 9 in Arts For Creative Achievement | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/bandits-2d-holdup-of-bank-in-bronxville-is-fatal-to-him.html | Bandit's 2d Holdup of Bank In Bronxville Is Fatal to Him | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/court-backs-nlrb-on-insurance-men.html | COURT BACKS N.L.R.B. ON INSURANCE MEN | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/30million-issue-slated.html | $30-Million Issue Slated | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/rangers-rout-wings-61-for-sixth-in-row-blue-shirts-set-mark-by.html | Rangers Rout Wings, 6-1, for Sixth in Row;; BLUE SHIRTS SET MARK BY WINNING Rangers Break Club Record for Most Victories in a Single Season | True | By Gerald Eskenazi | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/detective-kills-holdup-man-in-a-stakeout-in-brooklyn.html | Detective Kills Holdup Man In a Stakeout in Brooklyn | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/rabin-restates-policy.html | Rabin Restates Policy | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/operator-of-a-truck-killed-in-freak-accident-at-dump.html | Operator of a Truck Killed In Freak Accident at Dump | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-education-aide-named.html | U.S. Education Aide Named | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/city-planning-chief-may-get-transportation-authority-post.html | City Planning Chief May Get Transportation Authority Post | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/jewels-lost-in-burglary.html | Jewels Lost in Burglary | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/bridge-two-students-win-partners-for-national-open-pairs-play.html | Bridge: Two Students Win Partners For National Open Pairs Play | True | By Alan Truscott | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/in-the-nation-free-ride-for-mccarthy.html | In The Nation: Free Ride for McCarthy | True | By Tom Wicker | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/frank-j-merta.html | FRANK. J. MERTA | True | pe'lal I N1e ,New %frk T'.mel | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/connecticut-slate-named.html | Connecticut Slate Named | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/dual-executive-posts-are-filled-by-pepsico.html | Dual Executive Posts Are Filled by Pepsico | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/warsaw-pact-nations-open-conference-in-sofia-rift-between-rumanians.html | Warsaw Pact Nations Open Conference in Sofia; Rift Between Rumanians and Others Believed Key Issue of High-Level Parley | True | By Henry Kammspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/manhunt-disclosed-for-lawyer-sought-on-fraud-charges-manhunt.html | Manhunt Disclosed For Lawyer Sought On Fraud Charges; MANHUNT SEEKING A FRAUD SUSPECT | True | By Edward Ranzal | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/economists-see-survival-of-stability-okun-and-schweitzer-in-talks.html | Economists See Survival of Stability; Okun and Schweitzer, in Talks Here, Confident on Global Finance ECONOMISTS SEE MORE STABILITY | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/carlisle-foster-founder-of-cleveland-ad-agency.html | Carlisle Foster, Founder Of Cleveland Ad Agency | True | Special to The lew York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/writers-pick-gilbert-as-leading-forward.html | Writers Pick Gilbert As Leading Forward | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/president-calls-report-on-riots-worthy-of-study-but-avoids-direct.html | PRESIDENT CALLS REPORT ON RIOTS WORTHY OF STUDY; But Avoids Direct Comment on Warnings by Panel -- Cites His Own Record JOHNSON SPEAKS OF RIOTS REPORT | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mrs-brown-picked-to-head-us-crosscountry-team.html | Mrs. Brown Picked to Head U.S. Cross-Country Team | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/guard-riot-test-stirs-tennessee-ellington-defends-plans-to-shift.html | GUARD RIOT TEST STIRS TENNESSEE; Ellington Defends Plans to Shift Troops This Weekend | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/hiring-of-exmilitary-officers-in-japan-assailed-focus-of-the.html | Hiring of Ex-Military Officers in Japan Assailed; Focus of the Defense Secrets Scandal Turns to Links With Big Contractors | True | By J. Anthony Lukasspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/plot-is-assailed.html | Plot' Is Assailed | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/india-is-taming-border-badlands-vast-desert-region-next-to-pakistan.html | India Is Taming Border Badlands; Vast Desert Region Next to Pakistan Is Revitalized | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/washington-walkout-set.html | Washington Walkout Set | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/carol-gerdts-married.html | Carol Gerdts Married | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/st-peters-routs-fairleigh-10680-to-win-met-title.html | St. Peter's Routs Fairleigh, 106-80, To Win Met Title | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/west-germany-complains.html | West Germany Complains | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/fuqua-and-motor-freight-announce-merger-terms.html | Fuqua and Motor Freight Announce Merger Terms | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/japanese-fighter-wins-77175539.html | Japanese Fighter Wins | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/soldiers-author-chooses-shumlin-hochhuth-vetoes-merrick-as-coproducer-of-play.html | SOLDIERS' AUTHOR CHOOSES SHUMLIN; Hochhuth Vetoes Merrick as Co-Producer of Play | True | By Sam Zolotow | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/chess-first-3-games-of-playoff-follow-the-same-pattern.html | Chess: First 3 Games of Playoff Follow the Same Pattern | True | By Al Horowitz | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/nugent-will-return-to-active-duty.html | Nugent Will Return to Active Duty | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/japanese-troupe-stresses-comedy-nomura-shows-new-facet-of-his.html | JAPANESE TROUPE STRESSES COMEDY; Nomura Shows New Facet of His Nations Theater | True | RICHARD F. SHEPARD | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/un-offers-swiss-a-peace-talks-site.html | U.N. OFFERS SWISS A PEACE TALKS SITE | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/sentenced-on-heroin-charge.html | Sentenced on Heroin Charge | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/theater-fun-city-opens-at-jan-hus-female-impersonator-works-hard-as.html | Theater: 'Fun City' Opens at Jan Hus; Female Impersonator Works Hard as Star Young Singing Couple Perform With Zest | True | By Richard F. Shepard | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/bowery-savings-curbs-mortgages-bank-confines-new-lending-on-homes.html | BOWERY SAVINGS CURBS MORTGAGES; Bank Confines New Lending on Homes to Persons Who Are Already Depositors | True | By H. Erich Heinemann | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/fund-holds-56-of-assets-in-cash-closedend-investment-unit-selling.html | FUND HOLDS 56% OF ASSETS IN CASH; Closed-End Investment Unit Selling Since Early '68 | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/principals-bail-is-cut-to-10000-fergusons-plea-to-reduce-100000.html | PRINCIPAL'S BAIL IS CUT TO $10,000; Ferguson's Plea to Reduce $100,000 Figure Granted | True | By F. David Anderson | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/air-force-tests-nose-cone.html | Air Force Tests Nose Cone | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/hospitals-joining-for-labor-talks-mutual-assistance-planned-by-15.html | HOSPITALS JOINING FOR LABOR TALKS; Mutual Assistance Planned by 15 Institutions Here | True | By Martin Tolchin | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/market-place-curtiss-wright-with-full-hand.html | Market Place: Curtiss - Wright With full Hand | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/dow-chemical-attempts-recruiting-at-nyu-and-a-protest-results.html | Dow Chemical Attempts Recruiting at N.Y.U., and a Protest Results | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/curb-on-travel-agents-fees-is-voided.html | Curb on Travel Agents' Fees Is Voided | True | By Fred P. Grahamspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/stony-brook-adopts-narcoticcase-plan.html | STONY BROOK ADOPTS NARCOTIC-CASE PLAN | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/art-constructivism-to-severe-abstraction.html | Art: Constructivism to Severe Abstraction | True | By John Canaday | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/police-in-philadelphia-hold-3-in-50000-coin-ransom.html | Police in Philadelphia Hold 3 in $50,000 Coin Ransom | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/police-and-30-boys-to-begin-a-program-of-weekend-trips.html | Police and 30 Boys To Begin a Program Of Weekend Trips | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/text-of-statement-by-mayor-lindsay-on-his-proposal-for-an-urban.html | Text of Statement by Mayor Lindsay on His Proposal for an Urban Bill of Rights | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/fashion-meets-politics-at-import-show.html | Fashion Meets Politics at Import Show | True | By Judy Klemesrud | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/panel-cautioned-on-shipping-rates-isthmian-chief-says-he-is.html | PANEL CAUTIONED ON SHIPPING RATES; Isthmian Chief Says He Is Expecting a Fight on Costs | True | By Edward A. Morrow | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-asks-europes-aid-on-payments-italy-offers-most-help-and-france.html | U.S. Asks Europe's Aid on Payments; Italy Offers Most Help and France Least at O.E.C.D. Meeting U.S. ASKS EUROPE FOR PAYMENTS AID | True | By Clyde H. Farnsworthspecial To The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/nancy-j-felder-engaged-to-wed-stephen-arons.html | Nancy J. Felder Engaged to Wed Stephen Arons | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/general-is-in-us.html | General Is in U.S. | True | By Peter Grosespecial to the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-steel-hailed-on-water-purity-system-for-pollution-control.html | U.S. STEEL HAILED ON WATER PURITY; System for Pollution Control Unveiled at Gary Works | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/exbanker-denies-rigging-of-stock.html | EX-BANKER DENIES RIGGING OF STOCK | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/target-of-expense-inquiry-holds-cia-contract-cleveland-concern.html | Target of Expense Inquiry Holds C.I.A. Contract; Cleveland Concern Under U.S. Study in Connection With Its Water Pollution Work | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/nbc-may-cover-rusk-at-hearing-secretary-expected-to-face-fulbright.html | N.B.C. MAY COVER RUSK AT HEARING; Secretary Expected to Face Fulbright on War Monday | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/enemy-toll-put-at-50000.html | Enemy Toll Put at 50,000 | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-protests-soviet-note-on-explosion-at-embassy.html | U.S. Protests Soviet Note On Explosion at Embassy | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/white-house-talks-on-copper-continue.html | WHITE HOUSE TALKS ON COPPER CONTINUE | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/detroit-tv-station-using-afroamerican-for-negro.html | Detroit TV Station Using Afro-American for Negro | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/sales-show-gain-for-chain-stores-kresge-reports-312-rise-7-of-10.html | SALES SHOW GAIN FOR CHAIN STORES; Kresge Reports 31.2% Rise -- 7 of 10 List Records SALES SHOW GAIN FOR CHAIN STORES | True | By David Dworsky | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/marijuana-cache-seized.html | Marijuana Cache Seized | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/murray-mellhinny.html | MURRAY M'ELHINNY | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/blues-rally-for-42-victory.html | Blues Rally for 4-2 Victory | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/hamilton-ohio-police-quell-vandalism-by-negro-youths.html | Hamilton, Ohio, Police Quell Vandalism by Negro Youths | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/pentagon-explains-gis-get-pep-pills-to-diet-and-survive.html | Pentagon Explains G.I.'s Get Pep Pills To Diet and Survive | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-pressure-is-denied.html | U.S. Pressure Is Denied | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mrs-herbert-c-west.html | MRS. HERBERT C. WEST | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/prices-on-amex-make-comeback-exchange-index-registers-best-gains-of.html | PRICES ON AMEX MAKE COMEBACK; Exchange Index Registers Best Gains of the Year | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/36-soviet-trawlers-placed-off-jersey.html | 36 SOVIET TRAWLERS PLACED OFF JERSEY | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/9-missing-as-canoe-capsizes-in-potomac.html | 9 MISSING AS CANOE CAPSIZES IN POTOMAC | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/actress-killed-in-jersey.html | Actress Killed in Jersey | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/british-concern-sells-5-jets.html | British Concern Sells 5 Jets | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/electricity-output-rose-8-in-week.html | ELECTRICITY OUTPUT ROSE 8% IN WEEK | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/air-force-trial-to-bypass-issue-courtmartial-will-not-test-position.html | AIR FORCE TRIAL TO BYPASS ISSUE; Court-Martial Will Not Test Position on Objectors | True | By Douglas E. Kneelandspecial To The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/cunard-agrees-to-buy-hays-wharf-division.html | Cunard Agrees to Buy Hay's Wharf Division | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/pulitzer-jurors-to-confer-today-they-prepare-to-sift-575-journalism.html | PULITZER JURORS TO CONFER TODAY; They Prepare to Sift 575 Journalism Entries | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/south-africa-reserve-high.html | South Africa Reserve High | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/wheeling-steel-customers-offered-120day-discounts.html | Wheeling Steel Customers Offered 120-Day Discounts | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/leon-mathot.html | LEON MATHOT | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/nixon-scores-panel-for-undue-stress-on-white-racism-nixon-scores.html | Nixon Scores Panel For 'Undue' Stress On White Racism; Nixon Scores Riot Panel for Stress on White Racism | True | By Robert B. Semple Jr.special To The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/airline-names-executive.html | Airline Names Executive | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/paris-volume-a-record.html | Paris Volume a Record | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/israel-rejects-complaint.html | Israel Rejects Complaint | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/gop-group-urges-cut-of-65billion.html | G.O.P. GROUP URGES CUT OF $6.5-BILLION | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/lanigan-will-compete-here-in-us-title-speed-skating.html | Lanigan Will Compete Here In U.S. Title Speed Skating | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mayor-has-a-plan-rivaling-states-to-improve-cities-he-would-combine.html | MAYOR HAS A PLAN, RIVALING STATES, TO IMPROVE CITIES; He Would Combine Public and Private Resources to Attack Urban Problems SEEKS A CURB ON STATE Lindsay Scores Governor's Program as a Menace to Municipal Home Rule Mayor Has Plan, Rivaling State's, to Improve Cities | True | By Charles G. Bennett | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/late-bruin-drive-halts-hawks-53-4-goals-in-last-period-give-boston.html | LATE BRUIN DRIVE HALTS HAWKS, 5-3; 4 Goals in Last Period Give Boston Third Place | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/omaha-negro-leader-asks-us-inquiry.html | Omaha Negro Leader Asks U.S. Inquiry | True | By Homer Bigartspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/sulphuric-acid-raised-in-price-125-a-ton-added-by-allied-for.html | SULPHURIC ACID RAISED IN PRICE; $1.25 a Ton Added by Allied for Most-Used Chemical | True | By Gerd Wilcke | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/robert-william-spath-fiance-of-miss-betsy-virginia-yoerg.html | Robert William Spath Fiance Of Miss Betsy Virginia Yoerg | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/lotterys-biggest-show-booked-by-the-garden.html | Lottery's Biggest Show Booked by the Garden | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mine-union-ousts-biggest-unit-for-organizing-atom-workers.html | Mine Union Ousts Biggest Unit For Organizing Atom Workers | True | By Joseph A. Loftusspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/public-housing-or-public-slum.html | Public Housing or Public Slum? | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/40-negroes-in-this-area-win-scholarship-aid-they-are-among-280-in.html | 40 Negroes in This Area Win Scholarship Aid; They Are Among 280 in U.S. Who Topped Student Field of 35,000 in Competition | True | By Gene Currivan | 1996-02-12 | RE0000720896 | B00000409291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/copter-saves-45-on-oil-rig.html | Copter Saves 45 on Oil Rig | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/burlington-adding-new-fiber-process-burlington-adds-a-fiber-process.html | Burlington Adding New Fiber Process; BURLINGTON ADDS A FIBER PROCESS | True | By Isadore Barmash | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/miss-tinklepaugh-prospective-bride.html | Miss Tinklepaugh Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/allied-outpost-attacked.html | Allied Outpost Attacked | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/johnson-rejects-primary-contests-bars-all-but-three-required-by.html | JOHNSON REJECTS PRIMARY CONTESTS; Bars All but Three Required by State Laws -- Rift With Kennedys May Widen Johnson Bars Primary Contests; Rift With Kennedys May Widen | True | By John Herbersspecial To The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/june-acuffs-nuptialson-june-29.html | June Acuff's Nuptials',on' June 29 | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/phone-company-discloses-california-spending-plan.html | Phone Company Discloses California Spending Plan | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mccarthy-makes-minnesota-gains-gets-15-delegates-as-young-adults.html | M'CARTHY MAKES MINNESOTA GAINS; Gets 15 Delegates as Young Adults Pack Caucuses | True | By Donald Jansonspecial To The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/business-failures-decline.html | Business Failures Decline | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/oil-executive-to-retire.html | Oil Executive to Retire | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/church-units-cite-2-movies-for-67-heat-of-night-and-algiers-win.html | CHURCH UNITS CITE 2 MOVIES FOR '67; ' Heat of Night' and 'Algiers' Win Joint Award | True | By A. H. Weiler | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/gov-wallace-sits-up.html | Gov. Wallace Sits Up | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/a-west-german-freighter-a-fire-off-the-netherlands.html | A West German Freighter A Fire Off the Netherlands | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/36million-farm-aid-released.html | 36-Million Farm Aid Released | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/baseball-gold-rush-is-luring-players-and-club-owners.html | Baseball Gold Rush Is Luring Players And Club Owners | True | By Joseph Dursospecial To The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/count-alfonso-p-villa-92-retired-investment-banker.html | Count Alfonso P. Villa, 92, Retired Investment Banker | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/jersey-symphony-tops-goal.html | Jersey Symphony Tops Goal | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/london-golds-dip-in-profit-taking-mining-stocks-not-buoyed-by.html | LONDON GOLDS DIP IN PROFIT TAKING; Mining Stocks Not Buoyed by Bullion Stampede | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/american-aide-in-salisbury-confirms-smith-sought-visa.html | American Aide in Salisbury Confirms Smith Sought Visa | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/hanoi-has-exhibit-in-leipzig.html | Hanoi Has Exhibit in Leipzig | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/new-twist-takes-out-skiing-wrinkles.html | New Twist Takes Out Skiing Wrinkles | True | By Michael Strausssspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/american-war-casualties-are-identified-by-pentagon.html | American War Casualties Are Identified by Pentagon | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mortimer-h-hess-tax-lawyer-dies-authority-on-revenue-law-and-estate.html | MORTIMER H. HESS, TAX LAWYER, DIES; Authority on Revenue Law and Estate Planning Was 78' | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-command-sees-hue-not-khesanh-as-foes-main-goal-senior-spokesman.html | U.S. COMMAND SEES HUE, NOT KHESANH, AS FOE'S MAIN GOAL; Senior Spokesman, Noting Shift of Opinion, Predicts Heavy Assault on City TROOP MOVE REPORTED North Vietnamese Division Said to Leave DMZ Area for Positions Near Coast ASSAULT ON HUE BY FOE EXPECTED | True | By Gene Robertsspecial To The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/personal-finance-large-itemized-67-tax-deductions-may-quality-for.html | Personal Finance; Large Itemized 67 Tax Deductions May Quality for Extra Exemptions Personal Finance | True | By Robert J. Cole | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/missouri-societys-party.html | Missouri Society's Party | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/group-for-retarded-elects.html | Group for Retarded Elects | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/fashion-shows-to-benefit-boys-club.html | Fashion Shows to Benefit Boys' Club | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/pro-tennis-tour-100000-in-red-hill-replaces-dixon-and-new-format-is.html | PRO TENNIS TOUR $100,000 IN RED; Hill Replaces Dixon and New Format Is Set Up | True | By Neil Amdur | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/bonds-4434-rate-on-143million-housing-issue-sets-high-debenture.html | Bonds: 4.434% Rate on $143-Million Housing Issue Sets High; DEBENTURE SALE PLANNED BY INCO Canadian Concern Will Offer 25-Year, $150-Million Total — U.S. Bond Prices Off | True | By John H. Allan | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/north-korea-issues-warning.html | North Korea Issues Warning | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/riot-report-selling-at-very-fast-pace.html | RIOT REPORT SELLING AT VERY FAST PACE | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/curzon-quintet-offers-concert-tying-ellingtons-jazz-to-monks.html | Curzon Quintet Offers Concert Tying Ellington's Jazz to Monk's | True | JOHN S. WILSON. | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/weeks-gold-loss-10-times-normal-200million-sold-as-rush-continues.html | WEEK'S GOLD LOSS 10 TIMES NORMAL; $200-Million Sold as Rush Continues -- Pound Slips WEEK'S GOLD LOSS 10 TIMES NORMAL | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/frederick-e-engelk-e.html | FREDERICK. E. ENGELK. E | True | Specínl to The .ew York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/pan-american-air-elects.html | Pan American Air Elects | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/theater-reluctant-guru-mohyeddin-excels-in-the-guide-at-hudson.html | Theater: Reluctant Guru; Mohyeddin Excels in 'The Guide' at Hudson | True | By Clive Barnes | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/house-unit-asked-to-fund-30-ships-aflcio-panel-calls-for-388million.html | HOUSE UNIT ASKED TO FUND 30 SHIPS; A.F.L.-C.I.O. Panel Calls for $388-Million Authorization | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mrs-zeckendorf-one-of-63-dead-in-jetliner-crash-on-guadeloupe.html | Mrs. Zeckendorf One of 63 Dead In Jetliner Crash on Guadeloupe | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/enzyme-may-cut-cancer-risks-for-some-smokers-tests-find.html | Enzyme May Cut Cancer Risks For Some Smokers, Tests Find | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/pearson-and-6-other-pilots-better-track-speed-mark.html | Pearson and 6 Other Pilots Better Track Speed Mark | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/rev-t-j-fitzsimons-of-fordham-staff.html | REV. T. J. FITZSIMONS OF FORDHAM STAFF | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/cuba-to-try-three-who-sought-asylum.html | CUBA TO TRY THREE WHO SOUGHT ASYLUM | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/rev-frederick-gibson.html | REV. FREDERICK GIBSON | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/advertising-novel-goings-on-at-greenbriar-meeting-of-the-4-as.html | Advertising Novel Goings On at Greenbriar Meeting of the 4 A's | True | By Philip H. Dougherty | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/4-men-accused-of-robbing-times-sq-shoeshine-boys.html | 4 Men Accused of Robbing Times Sq. Shoeshine Boys | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/hijacked-colombian-plane-is-released-by-the-cubans.html | Hijacked Colombian Plane Is Released by the Cubans | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/amm-music-played-but-never-defined.html | AMM MUSIC PLAYED BUT NEVER DEFINED | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mrs-june-smith-rewed.html | Mrs. June Smith Rewed | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/way-cleared-for-aqueduct-to-open-horsemen-will-meet-tuesday-concern.html | Way Cleared for Aqueduct to Open; Horsemen Will Meet Tuesday ; CONCERN PERSISTS OVER NEW TAX BILL Horsemen Say Rise in Rate Will Cut Into Increase in Purses Promised in '67 | True | By Steve Cady | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/bulova-trustees-enjoined-in-suit-bradley-and-3-others-told-not-to.html | BULOVA TRUSTEES ENJOINED IN SUIT; Bradley and 3 Others Told Not to Sell Funds' Stock | True | By Robert E. Tomasson | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/firestone-shows-record-earnings-net-in-quarter-rises-66-as-sales.html | FIRESTONE SHOWS RECORD EARNINGS; Net in Quarter Rises 6.6% as Sales Reach Peak | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/american-air-elects-senior-vice-president.html | American Air Elects Senior Vice President | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/books-spotlight-held-by-politics-dissent-on-vietnam-voiced-at.html | BOOKS SPOTLIGHT HELD BY POLITICS; Dissent on Vietnam Voiced at National Awards | True | By Henry Raymont | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/tv-abc-gives-an-evening-to-4-specials-in-a-row-mia-farrow-and.html | TV: A.B.C. Gives an Evening to 4 Specials in a Row; Mia Farrow and Hitler Share Its Attention Routine of Programing Is Happily Forsaken | True | By Jack Gould | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/sperry-division-to-close.html | Sperry Division to Close | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/leafs-rout-flyers-72.html | Leafs Rout Flyers, 7-2 | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/traveling-on-a-paint-brush.html | Traveling on a Paint Brush | True | By Lisa Hammel | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/jersey-fire-delays-trains.html | Jersey Fire Delays Trains | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/dean-at-ucla-to-resign.html | Dean at U.C.L.A. to Resign | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/brownsville-sinks-in-decay-and-fear-brownsville-frightened-people.html | Brownsville Sinks In Decay and Fear; Brownsville Frightened People Who Live in Decaying Buildings | True | By Steven V. Roberts | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/son-to-miss-de-los-angeles.html | Son to Miss de los Angeles | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/jersey-railroads-protest-cuts-in-commuter-budget.html | Jersey Railroads Protest Cuts in Commuter Budget | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/plan-to-sabotage-draft-offices-reported-circulating-in-us.html | Plan to Sabotage Draft Offices Reported Circulating in U.S. | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/bonn-to-give-vietnam-view.html | Bonn to Give Vietnam View | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/india-acts-to-block-influx-from-kenya.html | INDIA ACTS TO BLOCK INFLUX FROM KENYA | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/joseph-martin-dies-last-gop-speaker-joseph-w-martin-is-dead-as-83.html | Joseph Martin Dies; Last G.O.P. Speaker; ;Joseph W. Martin Is Dead as 83; Last G.O.P. Speaker of House | True | By United Press International | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/plan-in-south-bronx-acquires-a-director.html | PLAN IN SOUTH BRONX ACQUIRES A DIRECTOR | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/wallace-certified-in-nebraska.html | Wallace Certified in Nebraska | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/general-host-appoints.html | General Host Appoints | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/walter-a-harman-a-guard-for-roosevelt-and-truman.html | Walter A. Harman, a Guard For Roosevelt and Truman | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/czech-general-who-fled-to-us-is-linked-to-plot-to-aid-novotny-czech.html | Czech General Who Fled to U.S. Is Linked to Plot to Aid Novotny; CZECH DEFECTOR A NOVOTNY MAN | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/books-of-the-times-the-function-of-fiction.html | Books of The Times; The Function of Fiction | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/flag-salute.html | Flag Salute | True | WILLIAM B. GILLOOLY | 1996-02-12 | RE0000720896 | B00000409291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/faisal-asks-war-over-jerusalem-says-the-israelis-dishonor-holy.html | FAISAL ASKS WAR OVER JERUSALEM; Says the Israelis Dishonor Holy Places of Moslems | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/film-george-hamilton-vs-the-power-sciencefiction-movie-on-local.html | Film George Hamilton vs. 'The Power'; Science-Fiction Movie on Local Screens | True | By Renata Adlervinent Canby. | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/house-ends-inquiry-on-fairness-on-tv.html | HOUSE ENDS INQUIRY ON FAIRNESS ON TV | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/opera-la-wally-is-back-renata-tebaldi-heard-in-catalani-work.html | Opera: 'La Wally' Is Back; Renata Tebaldi Heard in Catalani Work | True | By Harold C. Schonberg | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-denies-saigon-balked-inquiry-into-embassy-raid.html | U.S. Denies Saigon Balked Inquiry Into Embassy Raid | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/syrian-premier-derides-report-of-imminent-coup.html | Syrian Premier Derides Report of Imminent Coup | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/incident-at-tv-taping-irks-belafonte.html | Incident at TV Taping Irks Belafonte | True | By Robert E. Dallos | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/blue-chips-pace-market-rebound-gains-lead-declines-3-to-1-and.html | BLUE CHIPS PACE MARKET REBOUND; Gains Lead Declines 3 to 1 and Advance Is the Best in Nearly 4 Months TRADING EDGES DOWN Dow Streaks Ahead 10.18 - Computer Issues Star in the Glamour Category BLUE CHIPS PACE MARKET REBOUND | True | By John J. Abele | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/from-ceylons-wish-conferring-tree-good-things-to-eat.html | From Ceylon's 'Wish-Conferring Tree' -- Good Things to Eat | True | By Craig Claiborne | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mediation-session-called-in-yonkers-raceway-strike.html | Mediation Session Called In Yonkers Raceway Strike | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/goldwater-to-give-view-of-race-today.html | GOLDWATER TO GIVE VIEW OF RACE TODAY | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/the-draft-scandal.html | The Draft Scandal | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mrs-howard-b-cook.html | MRS. HOWARD B. COOK | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/male-nurse-guilty-in-3-insulin-deaths.html | MALE NURSE GUILTY IN 3 INSULIN DEATHS | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/cronin-says-spitball-rule-will-get-rigid-spring-test.html | Cronin Says Spitball Rule Will Get Rigid Spring Test | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/observer-stop-the-press.html | Observer: Stop the Press! | True | By Russell Baker | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/4-more-policemen-shifted-in-inquiry-4-more-police-officers-shifted.html | 4 More Policemen Shifted in Inquiry; 4 More Police Officers Shifted In Inquiry on Narcotics Funds | True | By David Burnham | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/ellen-m-blickstein-engineers-fiancee.html | Ellen M, Blickstein Engineer's Fiancee | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/26-indonesians-killed-in-bus.html | 26 Indonesians Killed in Bus | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/brooklynite-fatally-stabbed-in-dispute-on-bmt-station.html | Brooklynite Fatally Stabbed In Dispute on BMT Station | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/archbishop-deposed-by-a-greek-tribunal.html | ARCHBISHOP DEPOSED BY A GREEK TRIBUNAL | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/smallest-and-least-expensive-yacht-in-fleet-of-88-wins-miaminassau.html | Smallest and Least Expensive Yacht in Fleet of 88 Wins Miami-Nassau Sail; NINA, 30-FOOTER, VICTOR IN UPSET $12,950 Sloop Triumphs on Corrected Time -- Class D Craft Dominate Race | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/sonic-booms-possible-today.html | Sonic Booms Possible Today | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/royals-set-back-76ers-108-to-106-gain-4th-straight-and-snap-losers.html | ROYALS SET BACK 76ERS, 108 TO 106; Gain 4th Straight and Snap Loser's 6-Game Streak | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/nursing-service-to-gain.html | Nursing Service to Gain | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/group-qualifies-on-coast.html | Group Qualifies on Coast | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/the-first-gentleman-of-soccer-gets-first-blot-on-escutcheon-sir.html | The 'First Gentleman' of Soccer Gets First Blot on Escutcheon; Sir Stanley Matthews's Club Expelled for Making Illegal Payments to Players | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/hawks-top-lakers-11296.html | Hawks Top Lakers, 112-96 | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/nit-pairing-reported.html | N.I.T. Pairing Reported | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/mrs-lee-and-mrs-stanton-win-platform-tennis-title.html | Mrs. Lee and Mrs. Stanton Win Platform Tennis Title | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/480000-british-villa-sold.html | $480,000 British Villa Sold | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/session-on-hunger-planned-by-rockefeller-foundation.html | Session on Hunger Planned By Rockefeller Foundation | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/gruening-pledges-new-study-of-corruption-in-saigon-regime.html | Gruening Pledges New Study of Corruption in Saigon Regime | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/pershing-grandson-leaves-100000-to-250000.html | Pershing Grandson Leaves $100,000 to $250,000 | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-15-no-title.html | Article 15 — No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/susan-l-gould-nyu-alumna-plans-marriage.html | Susan L. Gould, N.Y.U. Alumna, Plans Marriage | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/ge-names-executives.html | G.E. Names Executives | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/gun-control-added-to-civil-rights-bill-by-senate-72-to-23-gun.html | Gun Control Added To Civil Rights Bill By Senate, 72 to 23; Gun Control Added by Senate, 72 to 23, to Bill on Civil Rights | True | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/tony-pastor-has-coronary.html | Tony Pastor Has Coronary | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/kelly-of-browns-top-nfl-rusher.html | KELLY OF BROWNS TOP N.F.L. RUSHER | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/wood-field-and-stream-usrun-laboratory-at-sandy-hook-is-making-wide.html | Wood, Field and Stream; U.S.-Run Laboratory at Sandy Hook Is Making Wide Study of Habits of Fish | True | By Nelson Bryantspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/travel-tax-faces-shelving-in-house-mills-panel-expected-to-lay-bill.html | TRAVEL TAX FACES SHELVING IN HOUSE; Mills Panel Expected to Lay Bill Aside Today -- Johnson Maps New Tourist Lures TRAVEL TAX FACES SHELVING IN HOUSE | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/8-die-in-houston-as-flames-sweep-old-rooming-house.html | 8 Die in Houston as Flames Sweep Old Rooming House | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/pittsburgh-jails-teacher-pickets-oklahoma-governor-seeks-to-avert.html | PITTSBURGH JAILS TEACHER PICKETS; Oklahoma Governor Seeks to Avert State Walkout | True | By United Press International | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/p-o-executive-heads-european-shipping-group.html | P. & O. Executive Heads European Shipping Group | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/saigon-curtails-sports-role.html | Saigon Curtails Sports Role | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/italianfrench-group-wins-job-to-build-big-dam-in-pakistan-pakistan.html | Italian-French Group Wins Job To Build Big Dam in Pakistan; PAKISTAN AWARDS BIG DAM CONTRACT | True | By John L. Hessspecial To the New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/two-special-envoys-named.html | Two Special Envoys Named | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/brokers-begin-a-midtown-trek-brokerage-firms-in-midtown-trek.html | Brokers Begin a Midtown Trek; BROKERAGE FIRMS IN MIDTOWN TREK | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720896 | B00000409291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/news-of-realty-apartments-sold-39-buildings-in-nutley-go-to-essex.html | NEWS OF REALTY: APARTMENTS SOLD; 39 Buildings in Nutley Go to Essex County Investors | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/football-giants-seek-a-fast-back-frederickson-to-keep-post-with.html | FOOTBALL GIANTS SEEK A FAST BACK; Frederickson to Keep Post With Offensive Unit | True | By William N. Wallace | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/johnson-not-satisfied-with-rise-in-pensions.html | Johnson Not Satisfied With Rise in Pensions | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/commodities-metals-decline.html | Commodities: Metals Decline | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/pillsbury-cuts-back-to-2-agencies.html | Pillsbury Cuts Back to 2 Agencies | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/japanese-striving-to-improve-breeds-maltese-rates-no1.html | Japanese Striving To Improve Breeds; Maltese Rates No.1 | True | By Walter R. Fletcher | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/factory-aid-bonds-barred-by-a-court.html | FACTORY AID BONDS BARRED BY A COURT | True | Special to The New York Times | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/klein-estate-left-to-widow.html | Klein Estate Left to Widow | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/phone-strike-vote-is-ordered-at-western-electric.html | Phone Strike Vote Is Ordered at Western Electric | True | By Damon Stetson | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/budapest-lisbon-in-tie.html | Budapest, Lisbon in Tie | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/us-is-seeking-624407-from-j-j-shubert-estate.html | U.S. Is Seeking $624,407 From J. J. Shubert Estate | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/futility-of-black-selfsegregation.html | Futility of Black Self-Segregation | True | JOHN A. MORSELL | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/japanese-fighter-wins.html | Japanese Fighter Wins | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/executions-assailed-in-un-special-to-the-new-york-times.html | Executions Assailed in U.N.; Special to The New York Times | True | | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-07 | 1968-03-07 | https://www.nytimes.com/1968/03/07/archives/the-dance-distractions-joffrey-ballet-presents-christensen-premiere.html | The Dance: 'Distractions'; Joffrey Ballet Presents Christensen Premiere | True | By Don McDonagh | 1996-02-12 | RE0000720896 | B00000409291 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rockefeller-open-to-oregon-race-edges-closer-to-candidacy-by-not.html | ROCKEFELLER OPEN TO OREGON RACE; Edges Closer to Candidacy by Not Ruling Out Contest, as He Did Last Week Rockefeller, in Turnabout, Refuses to Rule Out a Race in the Oregon Primary | True | By Richard Witkin | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/spain-suppresses-article-by-priest-seizes-magazine-printing-an.html | SPAIN SUPPRESSES ARTICLE BY PRIEST; Seizes Magazine Printing an Advocacy of Socialism | True | By Tad Szulcspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/kings-turn-back-seals-92-on-4goal-surge-in-first.html | Kings Turn Back Seals, 9-2. On 4-Goal Surge in First | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/stars-tie-penguins-2-to-2-fitzpatrick-gets-2-goals.html | Stars Tie Penguins, 2 to 2; Fitzpatrick Gets 2 Goals | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/a-million-sales-for-willy-loman-publisher-marks-success-of-millers.html | A MILLION SALES FOR WILLY LOMAN; Publisher Marks Success of Miller's 'Salesman' | True | By Harry Gilroy | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/girard-loses-appeal-to-exclude-negroes.html | GIRARD LOSES APPEAL TO EXCLUDE NEGROES | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/czechs-bid-u-s-return-general-ask-extradition-of-officer-on.html | CZECHS BID U. S. RETURN GENERAL; Ask Extradition of Officer on Embezzlement Charge | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/stocks-wobble-in-mixed-session-prices-rise-at-opening-but-then-fade.html | STOCKS WOBBLE IN MIXED SESSION; Prices Rise at Opening, but Then Fade Quickly - - Most Indexes Weaken DOW AVERAGE OFF 0.99 Slower Pace Seen as Sign of Caution by Investors -- Volume Posts a Dip STOCKS WOBBLE IN MIXED SESSION | True | By John J. Abele | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bourguiba-will-visit-canada.html | Bourguiba Will Visit Canada | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/kennedy-plan-to-run-reported-and-denied-kennedy-denies-that-he.html | Kennedy Plan to Run Reported and Denied; Kennedy Denies That He Leans Toward Seeking the Nomination | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/city-planning-commission-seeks-changes-in-charter-would-curb.html | City Planning Commission Seeks Changes in Charter; Would Curb Borough Heads' Power Over District Boards | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/2d-airman-rescued-at-sea.html | 2d Airman Rescued at Sea | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/mauritius-visit-canceled.html | Mauritius Visit Canceled | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/market-place-deadline-nears-in-solitron-bid.html | Market Place: Deadline Nears In Solitron Bid | True | By Robert Metz | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/9-are-lost-in-the-icy-potomac-when-marine-canoe-capsizes.html | 9 Are Lost in the Icy Potomac When Marine Canoe Capsizes | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/house-panel-approves-bill-on-emissions-of-radiation.html | House Panel Approves Bill On Emissions of Radiation | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/soviet-spy-charge-denied-by-wife-of-us-physicist.html | Soviet Spy Charge Denied By Wife of U.S. Physicist | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/student-protest-disrupts-south-carolina-senate.html | Student Protest Disrupts South Carolina Senate | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/governor-insists-city-must-yield-charges-it-lags-in-building.html | GOVERNOR INSISTS CITY MUST YIELD; Charges It Lags in Building Housing for the Poor | True | By Steven V. Roberts | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/martin-leaves-for-basel.html | Martin Leaves for Basel | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/womens-golf-site-picked.html | Women's Golf Site Picked | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/tax-credit-is-urged-for-slum-business-tax-credit-urged-for-slum.html | Tax Credit Is Urged For Slum Business; TAX CREDIT URGED FOR SLUM TRADE | True | By Sydney H. Schanbergspecial to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/longshoremen-refuse-to-load-spock-ketch.html | Longshoremen Refuse To Load Spock Ketch | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/amex-gain-pared-by-profit-taking-exchange-index-up-5-cents-volume.html | AMEX GAIN PARED BY PROFIT TAKING; Exchange Index Up 5 Cents -- Volume Shows a Drop | True | By Alexander R. Hammer | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/milwaukee-threat-discussed.html | Milwaukee Threat Discussed | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/arthur-o-knolhoff.html | ARTHUR O. KNOLHOFF | True | pecial to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/32million-is-granted-by-ford-to-help-antipoverty-programs.html | $3.2-Million Is Granted by Ford To Help Antipoverty Programs | True | By Peter Kihss | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/tom-clark-calls-trust-law-friend-of-business-tom-clark-calls-trust.html | Tom Clark Calls Trust Law 'Friend' of Business; Tom Clark Calls Trust Law Business 'Friend'; Few Agree | True | By Douglas W. Cray | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/fordham-beats-manhattan-7266-nyu-downs-rutgers-5649-witkowski-paces.html | Fordham Beats Manhattan, 72-66; N.Y.U. Downs Rutgers, 56-49; WITKOWSKI PACES RAMS LATE SURGE Fordham Battles Back in 2d Half at Garden -- Violets' Zone Stymies Rutgers | True | By Thomas Rogers | 1996-02-12 | RE0000720907 | B00000410736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/hearing-ordered-on-housing.html | Hearing Ordered on Housing | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/anderson-posts-swim-upset-nelson-defeated-in-eastern-meet-anderson.html | Anderson Posts Swim Upset; NELSON DEFEATED IN EASTERN MEET Anderson of Rutgers Sets Pool Record in Winning 500-Yard Free-Style | | By Neil Amdurspecial To The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/manufacturers-expect-upturn-in-inventories-for-the-first-half.html | Manufacturers Expect Upturn In Inventories for the First Half | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/jacob-o-herr.html | JACOB O. HERR | True | $ | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/sports-of-the-times-operation-bounce-back.html | Sports of The Times; Operation Bounce Back | True | By Arthur Daley | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/new-center-begun-by-union-carbide-20million-research-site-to-span.html | NEW CENTER BEGUN BY UNION CARBIDE; $20-Million Research Site to Span Road Near Tarrytown | | By Franklin Whitehouse | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/chemical-bank-elects-5.html | Chemical Bank Elects 5 | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/arriga-fishberg.html | ARRIGA FISHBERG | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/garment-union-set-to-expand-training-training-plan-set-by-garment.html | Garment Union Set To Expand Training; TRAINING PLAN SET BY GARMENT UNION | | By Herbert Koshetz | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/cost-of-peace-vs-war.html | Cost of Peace vs. War | True | ALLAN G. RUDOLPH | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rumania-is-calm-despite-her-challenge-to-soviet.html | Rumania Is Calm Despite Her Challenge to Soviet | | By Richard Ederspecial To The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/senate-race-count-me-out.html | Senate Race: 'Count Me Out' | | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/reasons-for-goldberg-speech.html | Reasons for Goldberg Speech | | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/judge-sees-bamboozle-in-city-precinct-closings.html | Judge Sees 'Bamboozle' in City Precinct Closings | | By David Burnham | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/city-nurses-given-emergency-raise-lindsay-increases-starting-pay-by.html | CITY NURSES GIVEN EMERGENCY RAISE; Lindsay Increases Starting Pay by $600 Voluntarily in Effort to Ease Shortage CITY NURSES GIVEN EMERGENCY RAISE | | By Martin Tolchin | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/text-of-draft-of-resolution-on-nonnuclear-nations.html | Text of Draft of Resolution on Nonnuclear Nations | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/ellen-price-dancer-mermaid-model-89.html | ELLEN PRICE, DANCER, 'MERMAID MODEL, 89 | | pectal to 1' le New Yrfk Ttmes | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/local-job-corps-set-up-in-detroit-started-by-two-negroes-it-grows.html | LOCAL JOB CORPS SET UP IN DETROIT; Started by Two Negroes, It Grows in Area of Riot | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/us-plywood-gets-furniture-maker-drexel-enterprises-agrees-to-become.html | U.S. PLYWOOD GETS FURNITURE MAKER; Drexel Enterprises Agrees to Become Subsidiary U.S. PLYWOOD GETS FURNITURE MAKER | | By Clare M. Reckert | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rangers-sample-army-life.html | Rangers Sample Army Life | | By Gerald Eskenazispecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/earl-thomas-68-engineer-dead-i-developed-gas-sniffer-for.html | EARL THOMAS, 68, ENGINEER, DEAD; i Developed 'Gas Sniffer' for Consolidated Edison | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/lindsay-names-2-to-mta-board-elliott-and-thayer-selected-for.html | LINDSAY NAMES 2 TO M.T.A. BOARD; Elliott and Thayer Selected for Transit Authority | | By Sylvan Fox | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/3-producers-join-rise-in-acid-price-move-by-allied-is-matched-by-du.html | 3 PRODUCERS JOIN RISE IN ACID PRICE; Move by Allied Is Matched by du Pont and Others | | By Gerd Wilcke | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/travel-exemptions.html | Travel Exemptions | True | KATE TODE | 1996-02-12 | RE0000720907 | B00000410736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/soviet-seeks-ban-on-south-africa-statement-to-olympic-group-raises.html | SOVIET SEEKS BAN ON SOUTH AFRICA; Statement to Olympic Group Raises Threat of Boycott | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/parkinson-unit-to-gain.html | Parkinson Unit to Gain | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/two-officials-quit-posts-at-interior.html | TWO OFFICIALS QUIT POSTS AT INTERIOR | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/battle-near-dongha.html | Battle Near Dongha | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/william-lodwick-exaidet-of-agriculture-departmen.html | William Lodwick, Ex-Aidet Of Agriculture Departmen | True | Slint'Inl to The New York Tiniest | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/2-jailed-in-britain-in-insurance-fraud.html | 2 JAILED IN BRITAIN IN INSURANCE FRAUD | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/books-of-the-times-voices-in-dissent.html | Books of The Times; Voices in Dissent | True | By Thomas Lask | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/captains-beliefs-argued-at-trial-issue-of-mental-competence-becomes.html | CAPTAIN'S BELIEFS ARGUED AT TRIAL; Issue of Mental Competence Becomes Defense Point | True | By Douglas E. Kneelandspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/nonatomic-states-get-big-3-pledge-of-aid-in-defense-immediate.html | NONATOMIC STATES GET BIG 3 PLEDGE OF AID IN DEFENSE; 'Immediate Action' in U.N. Council Is Promised by U.S., Soviet and Britain NONATOMIC STATES GET BIG 3 PLEDGE | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/for-withdrawal-from-vietnam.html | For Withdrawal From Vietnam | True | IRWIN STARK | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/new-envoy-to-us-is-named-by-britain-britain-names-new-envoy-to-us.html | New Envoy to U.S. Is Named by Britain; Britain Names New Envoy to U.S. to Replace Dean | True | By Alvin Shusterspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/stephen-d-weinroth-will-marry-lois-ann-lempel-law-student.html | Stephen D. Weinroth Will Marry Lois Ann Lempel, Law Student | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/royal-dutchshell-profit-at-peak.html | Royal Dutch-Shell, Profit at Peak | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/mrs-roma-rudd-turkel-61-author-and-paulist-editor.html | Mrs. Roma Rudd Turkel, 61, Author and Paulist Editor | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/a-role-for-banking-in-funds-questioned-role-for-banking-in-funds.html | A Role for Banking In Funds Questioned; ROLE FOR BANKING IN FUNDS QUERIED | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/nixon-would-use-force-in-the-cities.html | Nixon Would Use Force in the Cities | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/kentuckians-627-is-highest-as-abc-scores-are-low.html | Kentuckian's 627 Is Highest As A.B.C. Scores Are Low | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/young-people-help-too.html | Young People Help, Too | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/new-rights-urged-for-mental-patients-in-state.html | New Rights Urged for Mental Patients in State | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/airline-deal-approved.html | Airline Deal Approved | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/largetype-weekly-hailed.html | Large-Type Weekly Hailed | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/love-douglas-co-selects-a-chairman.html | Love, Douglas & Co. Selects a Chairman | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/invitation-to-reason.html | Invitation to Reason | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/equitable-life-appoints-a-mortgage-executive.html | Equitable Life Appoints A Mortgage Executive | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/after-the-riot-report-experts-doubt-ideas-will-be-enacted-quickly.html | After the Riot Report; Experts Doubt Ideas Will Be Enacted Quickly, but See Gains in Long Run | True | By John Herbersspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/japanese-accede-to-peking-in-pact.html | JAPANESE ACCEDE TO PEKING IN PACT | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/student-dissidence-poses-problem-for-nasser-further-outbreaks.html | Student Dissidence Poses Problem for Nasser; Further Outbreaks Believed Possible After Egyptian Universities Reopen | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/nixon-sharpens-attacks-on-johnson | Nixon Sharpens Attacks on Johnson | True | By Robert B. Semple Jr.special To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bulls-sink-celtics-118-112.html | Bulls Sink Celtics, 118-112 | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/foreign-affairs-giaps-round-on-points.html | Foreign Affairs: Giap's Round on Points | True | By C. L. Sulzberger | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/menus-for-the-weekend-include-veal-rollatine.html | Menus for the Weekend Include Veal Rollatine | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/comment-by-general.html | Comment by General | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/us-bond-prices-decline-sharply-taxexempt-yields-rise-to-peak.html | U.S. BOND PRICES DECLINE SHARPLY; Tax-Exempt Yields Rise to Peak — Corporates Off Bonds: Prices of Government Securities Show a Sharp Decline YIELDS AT RECORD FOR TAX-EXEMPTS Corporates Off — Dip in U.S. Issues Aided by Forecast of Interest Rate Rises | True | By John H. Allan | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/high-court-hears-alcoholism-plea-immunity-from-prosecution-urged.html | HIGH COURT HEARS ALCOHOLISM PLEA; Immunity From Prosecution Urged for Public Drunks | True | By Fred P. Grahamspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/london-stocks-mixed-as-mood-of-caution-prevails-traders-waiting-for.html | London Stocks Mixed as Mood of Caution Prevails; TRADERS WAITING FOR NEW BUDGET Gold Shares Extend Decline -- Issues on the Continent Exhibit Steady Trend | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bay-state-backers-plan-johnson-drive.html | BAY STATE BACKERS PLAN JOHNSON DRIVE | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/capital-schools-shut-by-teachers-union-takes-a-day-off-for-appeal.html | CAPITAL SCHOOLS SHUT BY TEACHERS; Union Takes a Day Off for Appeal to Congressmen | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/criticism-of-war-widens-in-senate-on-buildup-issue-fulbright.html | CRITICISM OF WAR WIDENS IN SENATE ON BUILD-UP ISSUE; Fulbright Demands Johnson Consult Congress Before Raising Troop Strength KENNEDY SCORES POLICY Debate Produces Signs of Setting Off Revolt Over Any Further Escalation Criticism of Vietnam War Widens in the Senate | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/the-busy-busy-arts-buffalos-second-festival-produces-an-outpouring.html | The Busy, Busy Arts; Buffalo's Second Festival Produces An Outpouring of Cultural Activities | True | By Richard F. Shepardspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/8page-soviet-ad-section-hails-nourishing-jam-and-color-tv.html | 8-Page Soviet Ad Section Hails 'Nourishing' Jam and Color TV | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/u-s-brings-its-first-suit-under-air-pollution-law.html | U. S. Brings Its First Suit Under Air Pollution Law | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/fashion-goes-back-to-indians.html | Fashion Goes Back to Indians | True | By Lisa Hammel | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/miss-schic-offers-villalobos-suite.html | MISS SCHIC OFFERS VILLA-LOBOS SUITE | True | ALLEN HUGHES. | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/barbara-mccoy-engaged-to-wed-michael-gartner.html | Barbara McCoy Engaged to Wed Michael Gartner | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/plan-camden-post-office.html | Plan Camden Post Office | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/namath-is-facing-surgery-on-knee-tom-tendon-in-good-leg-to-be.html | NAMATH IS FACING SURGERY ON KNEE; Torn Tendon in 'Good' Leg to Be Repaired March 20 | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/arkansas-dismisses-top-prison-official.html | ARKANSAS DISMISSES TOP PRISON OFFICIAL | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/gore-vidal-to-guide-myra-film-career-as-writerproducer.html | Gore Vidal to Guide 'Myra' Film Career As Writer-Producer | True | By Howard Thompson | 1996-02-12 | RE0000720907 | B00000410736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/eleanor-clark-is-future-bride-of-christian-andrew-larsen-jr.html | Eleanor Clark Is Future Bride Of Christian Andrew Larsen Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/two-studios-plan-malcolm-x-films-james-baldwin-and-louis-lomax.html | TWO STUDIOS PLAN MALCOLM X FILMS; James Baldwin and Louis Lomax Writing Scripts | True | By Vincent Canby | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/chile-asks-wage-increases.html | Chile Asks Wage Increases | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/us-and-europeans-provide-fresh-help-to-canadian-dollar-canadian.html | U.S. and Europeans Provide Fresh Help To Canadian Dollar; Canadian Dollar Receives Help From Washington and Europe | True | By Edward Cowanspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rockefeller-group-gets-83000-gifts.html | ROCKEFELLER GROUP GETS $83,000 GIFTS | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/charlie-browns-birthday.html | Charlie Brown's Birthday | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/coast-guard-slates-inquiry-on-san-juan-tanker-wreck.html | Coast Guard Slates Inquiry On San Juan Tanker Wreck | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/panel-in-house-examines-johnson-travel-tax-plan.html | Panel in House Examines Johnson Travel Tax Plan | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/auto-group-finds-us-free-of-speed-traps.html | Auto Group Finds U.S. Free of Speed Traps | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/5-major-concerns-realign-top-management.html | 5 Major Concerns Realign Top Management | True | By David Dworsky | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/nixon-outpolls-rockefeller.html | Nixon Outpolls Rockefeller | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bliss-caulkins-63-debutante-fiancee-of-jon-h-w-clark.html | Bliss Caulkins, '63 Debutante, Fiancee of Jon H. W. Clark | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/william-condon-57-dies-businessman-in-memphis.html | ¦William Condon, 57, Dies; Businessman in Memphis | True | Special to The New York Times [ | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/russian-once-hailed-for-work-protests-trial-of-4-dissidents.html | Russian Once Hailed for Work Protests Trial of 4 Dissidents | True | By Peter Grosespecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/citys-professional-employes-win-own-bargaining-rights.html | City's Professional Employes Win Own Bargaining Rights | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/dr-peter-k-maybarduki-1.html | DR, Peter K. MAYBARDUKI 1 | True | Special to The New York Times I | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/commodities-platinum-palladium-and-silver-prices-advance-in.html | Commodities: Platinum, Palladium and Silver Prices Advance in Moderate Volume; HEDGING INTEREST REPORTED RISING Copper Remains Depressed at Lack of Strike Pact -- Potatoes Show Gains | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/the-enemy-strategist-vo-nguyen-giap.html | The Enemy Strategist; Vo Nguyen Giap | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/new-york-ac-refuses-subpoena-of-its-records.html | New York A.C. Refuses Subpoena of Its Records | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/draft-rule-suit-lost-by-students-us-judge-dismisses-plea-on.html | DRAFT RULE SUIT LOST BY STUDENTS; U.S. Judge Dismisses Plea on Directive by Hershey | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/music-goldmarks-rustic-wedding-bernstein-gives-piece-a-sensitive.html | Music: Goldmark's 'Rustic Wedding'; Bernstein Gives Piece a Sensitive Reading Piston Is at Premiere of His 'Ricercare' | True | By Harold C. Schonberg | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/canadian-boat-near-yacht-racing-title.html | CANADIAN BOAT NEAR YACHT RACING TITLE | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/2-holmes-men-held-in-robbery-of-store-guarded-by-agency.html | 2 Holmes Men Held In Robbery of Store Guarded by Agency | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/us-patient-accused-of-london-murder.html | U.S. PATIENT ACCUSED OF LONDON MURDER | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/house-panel-votes-4billion-for-nasa.html | HOUSE PANEL VOTES $4-BILLION FOR NASA | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/wood-field-and-stream-first-american-fishermen-and-hunters-live-on.html | Wood, Field and Stream; First American Fishermen and Hunters Live On in Southeast Indian Museum | True | By Nelson Bryantspecial To The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/javits-offers-bills-to-aid-minority-group-veterans.html | Javits Offers Bills to Aid Minority Group Veterans | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/killy-is-allowed-in-alpine-skiing-federation-awaiting-report-on-his.html | KILLY IS ALLOWED IN ALPINE SKIING; Federation Awaiting Report on His Amateur Status | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/pan-am-fills-post.html | Pan Am Fills Post | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/dickinson-takes-twostroke-lead-in-doral-open-with-65-two-deadlocked.html | Dickinson Takes Two-Stroke Lead in Doral Open With 65; TWO DEADLOCKED FOR SECOND PLACE Lionel Hebert and Johnson Get 67s -- 37 Pros Break Par on Miami Course | True | By Lincoln A. Werdenspecial To The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/transportation-day-set-on-may-17-by-johnson.html | Transportation Day Set On May 17 By Johnson | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/board-of-estimate-votes-expressway-across-manhattan-estimate-board.html | Board of Estimate Votes Expressway Across Manhattan; Estimate Board Approves Expressway | True | By Seth S. King | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/more-guns-and-more-gavels.html | More Guns and More Gavels | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/some-new-ideas-for-sitting.html | Some New Ideas for Sitting | True | By Rita Reif | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/navy-is-using-a-new-plane-against-enemy-at-khesanh.html | Navy Is Using a New Plane Against Enemy at Khesanh | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/plan-to-help-needy-open-newsstands-starts-on-east-side.html | Plan to Help Needy Open Newsstands Starts on East Side | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/cougers-beat-violette-30.html | Cougers Beat Violette, 3-0 | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/miss-kuchta-sings-first-met-elektra-and-shes-heard.html | Miss Kuchta Sings First Met Elektra -- And She's Heard | True | By Donal Henahan | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/theater-edward-albee-takes-adventurous-step-boxmaobox-bows-on.html | Theater: Edward Albee Takes Adventurous Step; Box-Mao-Box' Bows on Buffalo Stage 2 Interrelated Works Have No Narrative | True | By Clive Barnesspecial To The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/underworld-is-plaguing-mafia-with-abductions.html | Underworld Is Plaguing Mafia With Abductions | True | By Richard Severo | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/hudson-county-budget.html | Hudson County Budget | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/sir-patrick-will-retire.html | Sir Patrick Will Retire | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/sorensen-rebukes-nixon-rockefeller.html | SORENSEN REBUKES NIXON, ROCKEFELLER | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/strike-continues-at-yonkers-track.html | STRIKE CONTINUES AT YONKERS TRACK | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/student-newspaper-at-yale-endorses-mccarthy-race.html | Student Newspaper at Yale Endorses McCarthy Race | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/james-dunnigan-jr-is-named-racing-secretary-at-westbury-grandson-of.html | James Dunnigan Jr. Is Named Racing Secretary at Westbury; Grandson of Co-Sponsor of Pari-Mutuel Bill Will Succeed Cashman | True | By Louis Effratspecial To The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/extradition-doubted.html | Extradition Doubted | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/fredrika-smith-90-dies-author-of-childrens-books.html | Fredrika Smith, 90, Dies; Author of Children's Books | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/13-horses-perish-in-maryland-fire-11-mares-owned-by-taylor-among.html | 13 HORSES PERISH IN MARYLAND FIRE; 11 Mares Owned by Taylor Among Victims in Barn | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/police-use-gas-to-disperse-negro-youths-in-arkansas.html | Police Use Gas to Disperse Negro Youths in Arkansas | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/ch-ayefy-0-pen-ing-m-arch-18.html | !Ch aye-f-y 0 pe-n ing M arch 18 | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/-guide-closing-tomorrow-after-its-5th-performance.html | ' Guide' Closing Tomorrow After Its 5th Performance | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/20-killed-and-12-injured-as-bus-collides-with-car-in-california.html | 20 Killed and 12 Injured as Bus Collides With Car in California | True | By United Press International | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/mayor-of-detroit-deplores-rumors-of-new-rioting.html | Mayor of Detroit Deplores Rumors of New Rioting | True | By Jerry M. Flintspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bridge-montreal-beats-new-york-in-intercity-championship.html | Bridge: Montreal Beats New York In Inter-City Championship | True | By Alan Truscott | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/scm-introduces-calculator-made-for-simple-operation.html | SCM Introduces Calculator Made for Simple Operation | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/london-gold-rush-slows-to-5-times-normal-sterling-weakens-london.html | London Gold Rush Slows to 5 Times Normal -- Sterling Weakens; LONDON GOLD RUSH SLOWS TO FLURRY | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/ruling-is-proposed-on-stock-dividends.html | RULING IS PROPOSED ON STOCK DIVIDENDS | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/1010-more-police-are-voted-by-city-but-oconnor-calls-rise-no-answer.html | 1,010 MORE POLICE ARE VOTED BY CITY; But O'Connor Calls Rise No Answer to Crime Problem 1,010 MORE POLICE ARE VOTED BY CITY | True | By Charles G. Bennett | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/harry-dix.html | HARRY DIX | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rap-browns-bail-reduced-on-us-weapons-charge.html | Rap Brown's Bail Reduced On U.S. Weapons Charge | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rusks-testimony-on-war-to-be-televised-monday.html | Rusk's Testimony on War To Be Televised Monday | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/senate-cuts-plan-on-open-housing-bill-amended-to-exempt-the-owners.html | SENATE CUTS PLAN ON OPEN HOUSING; Bill Amended to Exempt the Owners of Up to 3 Homes | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/new-paper-delays-opening.html | New Paper Delays Opening | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/just-a-little-hotelsize-stone-and-marble-acapulco-hideaway-for.html | Just a Little Hotel-Size Stone and Marble Acapulco Hideaway for Three | True | By Charlotte Curtisspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/goal-of-15000-votes.html | Goal of 15,000 Votes | True | By Warren Weaver Jr.special To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/saigon-senate-bars-thieus-power-plea.html | SAIGON SENATE BARS THIEU'S POWER PLEA | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/us-dead-in-war-at-542-for-week-toll-is-one-below-record-new-command.html | U.S. DEAD IN WAR AT 542 FOR WEEK; Toll Is One Below Record -- New Command Set Up in Northern Sector U. S. DEAD IN WAR AT 542 FOR WEEK | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/walk-to-skip-tryouts.html | Walk to Skip Tryouts | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/florida-tax-bill-disputed.html | Florida Tax Bill Disputed | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/pentagon-identifies-vietnam-casualties.html | PENTAGON IDENTIFIES VIETNAM CASUALTIES | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/referendum-ordered-on-open-housing-law.html | Referendum Ordered On Open Housing Law | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/trust-suit-against-makers-of-bowling-gear-is-dropped.html | Trust Suit Against Makers Of Bowling Gear Is Dropped | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bank-group-favors-number-series-tied-to-social-security.html | Bank Group Favors Number Series Tied To Social Security | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/robles-in-speech-to-nation-denies-violating-constitution-special-to.html | Robles, in Speech to Nation, Denies Violating Constitution; Special to The New York Times | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/advertising-2-interpublic-units-to-merge.html | Advertising 2 Interpublic Units to Merge | True | By Philip H. Dougherty | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/hodges-continues-to-wrestle-with-problem-of-met-lineup.html | Hodges Continues to Wrestle With Problem of Met Line-Up | True | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/physicists-explain-making-of-elements-deep-within-stars.html | Physicists Explain Making of Elements Deep Within Stars | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/directory-to-dining-visits-to-two-right-banks.html | Directory to Dining: Visits to Two Right Banks | True | By Craig Claiborne | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/athens-dismisses-233-more.html | Athens Dismisses 233 More | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/broncos-exhibitions-set.html | Broncos' Exhibitions Set | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/mcarthy-is-termed-heartening-to-reds.html | M'CARTHY IS TERMED HEARTENING TO REDS | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/israeli-reprisals-extended-to-the-arabs-of-jerusalem-israelis.html | Israeli Reprisals Extended To the Arabs of Jerusalem; ISRAELIS EXTEND REPRISAL POLICY | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/new-us-command-set-up-in-vietnam-army-gets-wider-role-near-dmz.html | NEW U.S. COMMAND SET UP IN VIETNAM; Army Gets Wider Role Near DMZ, Under Marines | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/goldwater-shifts-rockefeller-stand-says-hell-back-whomever.html | GOLDWATER SHIFTS ROCKEFELLER STAND; Says He'll Back Whomever Republicans Nominate | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/police-teaching-safety-and-courtesy-to-cabbies.html | Police Teaching Safety and Courtesy to Cabbies | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/jurists-say-brutality-is-growing-in-vietnam.html | Jurists Say 'Brutality' Is Growing in Vietnam | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/robbs-in-milwaukee.html | Robbs in Milwaukee | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/yanks-top-senators-10-on-steal-koscos-run-in-8th-decides-opening.html | Yanks Top Senators, 1-0, on Steal; Kosco's Run in 8th Decides Opening Exhibition Game | True | By Leonard Koppettspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/eugene-s-brooks.html | EUGENE S. BROOKS | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/robinson-of-orioles-signs-contract-for-115000-and-ends-8day-holdout.html | Robinson of Orioles Signs Contract for $115,000 and Ends 8-Day Holdout; SLUGGER SOUGHT PACT OF $125,000 Compromise Reached After 4th Meeting of Week With Oriole Front Office | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/red-cross-split-over-aid-to-cities-struck-by-riots.html | Red Cross Split Over Aid To Cities Struck by Riots | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bruins-triumph-21-shack-zeidel-brawl.html | BRUINS TRIUMPH, 2-1; SHACK, ZEIDEL BRAWL | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/richey-among-3-americans-to-bow-in-colombia-tennis.html | Richey Among 3 Americans To Bow in Colombia Tennis | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/new-school-plan-to-rival-mayors-offered-by-board-local-districts.html | NEW SCHOOL PLAN TO RIVAL MAYOR'S OFFERED BY BOARD; Local Districts Would Gain New Power, but Without Major Reorganization BUNDY REPORT ASSAILED Proposed Reforms Called Unrealistic -- Need for More Funds Stressed School Board Submits Its Own Plan | True | By Leonard Buder | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bogs-outpoints-huntley.html | Bogs Outpoints Huntley | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/french-mirage-jet-embargo-against-israel-reaffirmed.html | French Mirage Jet Embargo Against Israel Reaffirmed | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/dahomey-official-gets-year.html | Dahomey Official Gets Year | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/reds-spy-ships-active-in-baltic-keep-eye-on-west-german-naval-base.html | REDS SPY SHIPS ACTIVE IN BALTIC; Keep Eye on West German Naval Base at Kiel | True | By David Binderspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/negative-land-reform.html | Negative Land Reform | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/pier-commission-scored-by-scotto-he-tells-albany-panel-that-it-is.html | PIER COMMISSION SCORED BY SCOTTO; He Tells Albany Panel That It Is Being 'Used' | True | By Maurice Carroll | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/volkswagen-case-on-coast-studied-car-maker-says-its-eager-to.html | VOLKSWAGEN CASE ON COAST STUDIED; Car Maker Says It's 'Eager' to Cooperate on Ruling | True | By Werner Bamberger | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/kheel-declines-a-2d-plea-to-run-democrats-continue-search-for-man.html | KHEEL DECLINES A 2D PLEA TO RUN; Democrats Continue Search for Man to Oppose Javits | True | By Clayton Knowles | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/lou-rawls-marks-a-very-good-year-singer-now-at-royal-box-recalls.html | LOU RAWLS MARKS A VERY GOOD YEAR; Singer, Now at Royal Box, Recalls 'Chitlin' Circuit' | True | By John S. Wilson | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/manchester-boycott-ends.html | Manchester Boycott Ends | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/replacing-of-roof-to-close-spectrum-for-2-to-5-weeks.html | Replacing of Roof to Close Spectrum for 2 to 5 Weeks | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/mekong-delta-still-paralyzed-5-weeks-after-foes-offensive.html | Mekong Delta Still Paralyzed 5 Weeks After Foe's Offensive | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/four-companies-announce-promotions-of-executives.html | Four Companies Announce Promotions of Executives | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/judge-refuses-to-order-halt-to-guard-exercise.html | *Judge Refuses to Order Halt to Guard Exercise | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/gothic-horror-tale-is-danced-in-london.html | GOTHIC HORROR TALE IS DANCED IN LONDON | True | Special to The New York TimesJOHN PERCIVAL. | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rails-seek-a-rise-in-freight-rates-increases-needed-to-offset.html | RAILS SEEK A RISE IN FREIGHT RATES; Increases Needed to Offset $500-Million in Added Costs, I.C.C. Is Told GENERAL SHIFT AVOIDED 20,000 Commodities May Be Affected by New Tariff to Be Filed Monday | True | By Robert E. Bedingfieldspecial To The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rights-aides-lose-appeal-in-florida.html | RIGHTS AIDES LOSE APPEAL IN FLORIDA | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/excerpts-from-debate-in-senate-over-the-administrations-policy-in.html | Excerpts From Debate in Senate Over the Administration's Policy in Vietnam | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/quake-at-denver-called-possible-a-2miledeep-well-for-waste-water-is.html | Quake at Denver Called Possible; A 2-Mile-Deep Well for Waste Water Is Linked to Tremors | True | By Walter Sullivanspecial To The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rhodesia-censured-in-2-bodies-of-un.html | RHODESIA CENSURED IN 2 BODIES OF U.N. | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/letter-of-soviet-farm-chairman-protesting-trial-of-dissidents.html | Letter of Soviet Farm Chairman Protesting Trial of Dissidents | True | Special to The New York TimesI. A. YAKHIMOVICH. | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/crane-company-planning-new-westinghouse-air-bid.html | Crane Company Planning New Westinghouse Air Bid | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/us-plane-down-china-says.html | U.S. Plane Down, China Says | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/ewing-gets-67-in-malaysia.html | Ewing Gets 67 in Malaysia | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/arts-in-wars-shadow-charles-frankel-looks-at-the-lost-chances-in-in.html | Arts in War's Shadow; Charles Frankel Looks at the Lost Chances in International Programs | | By Howard Taubman | 1996-02-12 | RE0000720907 | B00000410736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rockefeller-shift-influenced-romney.html | ROCKEFELLER SHIFT INFLUENCED ROMNEY | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/suit-filed-in-pittsburgh.html | Suit Filed in Pittsburgh | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/new-credit-rein-seen-in-bank-data-net-reserves-show-wider-deficit.html | NEW CREDIT REIN SEEN IN BANK DATA; Net Reserves Show Wider Deficit -- Money Supply's Growth Rate in Lag NEW CREDIT REIN SEEN IN BANK DATA | True | By H. Erich Heinemann | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/trust-suit-ended-on-bowling-units.html | TRUST SUIT ENDED ON BOWLING UNITS | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/76ers-turn-back-royals-125-to-117-greer-increases-his-career-point.html | 76ERS TURN BACK ROYALS, 125 TO 117; Greer Increases His Career Point Total to 15,007 | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/interamerican-bank-fills-its-no-3-position.html | Inter-American Bank Fills Its No. 3 Position | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bonnie-and-clyde-gains-6-awards-in-critics-poll.html | ' Bonnie and Clyde' Gains 6 Awards in Critics' Poll | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/a-furor-in-france-government-backs-killy-as-affair-is-viewed-as-a.html | A Furor in France; Government Backs Killy as Affair Is Viewed as a Threat to National Honor | True | By Lloyd Garrisonspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/two-africans-attack-and-rob-alan-paton.html | Two Africans Attack And Rob Alan Paton | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/article-12-no-title-industrialized-countries-call-for-a-decrease-in.html | Article 12 -- No Title; Industrialized Countries Call for a Decrease In Buying Power BRITAIN IS URGED TO SLASH BUDGET | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/reds-avert-fight-at-sofia-meeting-rumania-joins-agreements-as.html | REDS AVERT FIGHT AT SOFIA MEETING; Rumania Joins Agreements as Parley of Bloc Closes | True | By Henry Kammnspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/fleet-fund-asked-by-shipping-group-executives-and-unions-bid-us-aid.html | FLEET FUND ASKED BY SHIPPING GROUP; Executives And Unions Bid U.S. Aid Revitalization | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/saigon-to-train-students.html | Saigon to Train Students | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/the-times-gets-a-lampooning-at-harvard-a-false-page-one-covers-the.html | The Times Gets a Lampooning at Harvard; A False Page One Covers the Edition of Last March 2 | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/n-carolina-halts-wake-forest-five-s-carolina-duke-n-carolina-state.html | N. CAROLINA HALTS WAKE FOREST FIVE; S. Carolina, Duke, N. Carolina State Also Triumph | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/khesanh-and-dienbienphu-a-comparison-gen-giaps-book-on-defeat-of.html | Khesanh and Dienbienphu: A Comparison; Gen. Giap's Book on Defeat of French Reveals Tactics Khesanh and Dienbienphu: a Comparison of U.S. Marine Outpost and Bastion French Lost in 1954 | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rail-tonmileage-shows-a-19-rise-trucking-volume-falls-19-below.html | RAIL TON-MILEAGE SHOWS A 1.9% RISE; Trucking Volume Falls 1.9% Below Level in 1967 | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/to-subsidize-cities.html | To Subsidize Cities | True | ROBERT W. DOWLING | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/red-tape-of-gun-board.html | Red Tape of Gun Board | True | HUGH E. PAINE | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/washington-the-perils-of-personal-government.html | Washington: The Perils of Personal Government | True | By James Reston | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/soviet-priest-asks-asylum.html | Soviet Priest Asks Asylum | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/the-price-was-right-but-the-size-wasnt.html | The Price Was Right, but the Size Wasn't | True | By Enid Nemy | 1996-02-12 | RE0000720907 | B00000410736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/nuptials-for-mrs-campagna-and-james-brent-lynch.html | Nuptials for Mrs. Campagna And James Brent Lynch | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/news-of-realty-land-promotions-state-gets-complaints-of-free.html | NEWS OF REALTY: LAND PROMOTIONS; State Gets Complaints of 'Free Vacation' Device | True | By Thomas W. Ennis | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/congressmen-urged-to-push-rockefeller-to-open-campaign.html | Congressmen Urged To Push Rockefeller To Open Campaign | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/tax-judges-reappointed.html | Tax Judges Reappointed | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/standards-member-named.html | Standards Member Named | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/transport-notes-service-to-japan-container-line-negotiating-with.html | TRANSPORT NOTES: SERVICE TO JAPAN; Container Line Negotiating With Officials in Yokohama | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/3-stars-are-named-for-l-i-repertory.html | 3 STARS ARE NAMED FOR L. I. REPERTORY | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/two-british-journalists-are-reported-held-in-laos.html | Two British Journalists Are Reported Held in Laos | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/rahman-in-jakarta-reaches-an-accord.html | RAHMAN, IN JAKARTA, REACHES AN ACCORD | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/church-asks-7000-parishes-to-join-fight-on-poverty.html | Church Asks 7,000 Parishes To Join Fight on Poverty | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/northern-michigan-u-head.html | Northern Michigan U. Head | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/surgeon-moves-into-3-buildings-in-harlem-to-rehabilitate-them.html | Surgeon Moves Into 3 Buildings In Harlem to Rehabilitate Them | True | By William K. Stevens | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/operatic-hamlet-debuts-in-hamburg.html | OPERATIC 'HAMLET' DEBUTS IN HAMBURG | True | Special to The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/air-cadet-is-ruled-insane-in-first-trial-at-academy.html | Air Cadet Is Ruled Insane In First Trial at Academy | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/bridge-pros-bums-and-duffers-bid-for-glory.html | Bridge Pros, Bums and Duffers Bid for Glory | True | By Martin Arnold | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/electronic-systems-head-of-stock-exchange-leaves.html | Electronic Systems Head Of Stock Exchange Leaves | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/health-research-held-slow-in-us-senate-unit-told-that-money.html | HEALTH RESEARCH HELD SLOW IN U.S.; Senate Unit Told That Money Determines Life or Death | True | By Harold M. Schmeck Jr.special To The New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/whos-not-who-beatles.html | Who's Not Who -- Beatles | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/manhattan-shirt-co-sets-acquisition-of-bayard-corp.html | Manhattan Shirt Co. Sets Acquisition of Bayard Corp. | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/minnesota-group-forms.html | Minnesota Group Forms | True | By Donald Jansonspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/governor-upheld-on-employe-talks-appeals-court-tells-state-to.html | GOVERNOR UPHELD ON EMPLOYE TALKS; Appeals Court Tells State to Bargain With Association | True | By John Sibleyspecial To the New York Times | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-08 | 1968-03-08 | https://www.nytimes.com/1968/03/08/archives/satisfactory-accommodation.html | Satisfactory Accommodation' | True | | 1996-02-12 | RE0000720907 | B00000410736 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/us-gets-200million-in-foreign-money-from-imf-to-cut-loss-foreign.html | U.S. Gets $200-Million in Foreign Money From I.M.F. to Cut Loss; FOREIGN CURRENCY IS DRAWN BY U.S. | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/cooke-expresses-deepest-humility-cooke-expresses-deepest-humility.html | Cooke Expresses 'Deepest Humility'; COOKE EXPRESSES DEEPEST HUMILITY | True | By Michael Stern | 1996-02-12 | RE0000720902 | B00000410729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/stock-turnabout-reduces-losses-midsession-dip-stemmed-after-the-us.html | STOCK TURNABOUT REDUCES LOSSES; Mid-Session Dip Stemmed After the U.S. Reaffirms Gold Support Policy TRADING OFF FOR 3D DAY Dow Indicator Eases 0.98 -- Glamour Issues Hit but Recover Some Ground STOCK TURNABOUT REDUCES LOSSES | True | By John J. Abele | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/kollek-pursues-his-quarrel-with-dayans-policy.html | Kollek Pursues His Quarrel With Dayan's Policy | True | By James Feronspecial To The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/california-poly-wrestlers-take-ncaa-tourney-lead.html | California Poly Wrestlers Take N.C.A.A. Tourney Lead | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/powell-loses-elegant-offices-in-rayburn-building.html | Powell Loses Elegant Offices in Rayburn Building | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/france-buys-nato-building-for-ministry-of-education.html | France Buys NATO Building For Ministry of Education | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/paris-trading-a-record.html | Paris Trading a Record | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/cut-parachutes-found.html | Cut Parachutes Found | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/market-place-another-look-at-control-data.html | Market Place: Another Look At Control Data | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/march-of-dimes-benefit.html | March of Dimes Benefit | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/leipzig-curtails-politics-as-trade-fair-opens.html | Leipzig Curtails Politics as Trade Fair Opens | True | By David Binderspecial To The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/2-nicosia-checkpoints-ended.html | 2 Nicosia Checkpoints Ended | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/bishop-cooke-47-is-named-by-pope-to-spellman-post-selection-of.html | BISHOP COOKE, 47, IS NAMED BY POPE TO SPELLMAN POST; Selection of Auxiliary Here to Be the Archbishop Is Surprise to Catholics A PROTEGE OF CARDINAL He Was Born on West Side and Reared in the Bronx -- Installation April 4 BISHOP COOKE, 47, IN SPELLMAN POST | True | By Robert C. Dotyspecial To The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/spirit-on-cubs-is-running-high-pitching-and-defense-make-team.html | SPIRIT ON CUBS IS RUNNING HIGH; Pitching and Defense Make Team Pennant Contender | True | By Bill Beckerspecial To The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/art-permanence-in-interlocking-stone.html | Art: Permanence in Interlocking Stone | True | By John Canaday | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/a-new-policy-on-gold-us-says-metals-price-wont-rise-but-top.html | A New Policy on Gold?; U.S. Says Metal's Price Won't Rise, But Top Economists Are Not So Sure A New Policy on Gold? | True | By H. Erich Heinemann | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/senate-rollcall-vote-on-rights-amendment.html | Senate Roll-Call Vote On Rights Amendment | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/topics-henry-james-in-washington-square-circa-1968.html | Topics: Henry James in Washington Square, Circa 1968 | True | By Leon Edel | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/photo-finish-revue-bows-at-upstairs.html | Photo Finish' Revue Bows at Upstairs | True | By Vincent Canby | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/cbs-mosel-drama-loses-kim-stanley.html | C.B.S. MOSEL DRAMA LOSES KIM STANLEY | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/cardinal-spellmans-successor-terence-james-cooke.html | Cardinal Spellman's Successor; Terence James Cooke | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/new-paper-delays-opening.html | New Paper Delays Opening | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/fernandez-hurts-knee-in-practice-minor-injuries-will-keep-both.html | FERNANDEZ HURTS KNEE IN PRACTICE; Minor Injuries Will Keep Both Yankee Players on Sidelines Today | True | By Leonard Koppettspecial To The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/reforms-put-off-by-guatemalans-regime-seeking-stability-terrorist.html | REFORMS PUT OFF BY GUATEMALANS; Regime Seeking Stability -- Terrorist Upsurge Feared | True | By Henry Ginigerspecial To The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/cy-casper.html | CY CASPER | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/us-ship-industry-debates-a-new-liability-plan-an-international-pact.html | U.S. Ship Industry Debates a New Liability Plan; An International Pact Seems Near on Higher Limits Involving Containers | True | By George Horne | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/johnson-backers-score-ads-in-new-hampshire.html | Johnson Backers Score Ads in New Hampshire | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/yeshiva-group-sets-luncheon.html | Yeshiva Group Sets Luncheon | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/laotian-town-attacked.html | Laotian Town Attacked | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/plane-6-aboard-missing-lake-michigan-search-on.html | Plane, 6 Aboard, Missing; Lake Michigan Search On | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/arrest-in-louisville.html | Arrest in Louisville | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/rage-deniaus-54-foot-sloop-takes-nassau-cup-yacht-race.html | Rage, Deniau's 54-Foot Sloop, Takes Nassau Cup Yacht Race | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/rumanian-rift-with-soviet-bloc-spreads-to-military-alliance.html | Rumanian Rift With Soviet Bloc Spreads to Military Alliance | True | By Henry Kammspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/miss-helen-louise-flaccus-betrothed-to-david-e-reese.html | Miss Helen Louise Flaccus Betrothed to David E. Reese | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/becoming-designs-at-elizabeth-arden.html | Becoming Designs at Elizabeth Arden | True | By Enid Nemy | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/lumber-production-fell-94-in-week.html | LUMBER PRODUCTION FELL 9.4% IN WEEK | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/ousted-arkansas-prison-head-scored.html | Ousted Arkansas Prison Head Scored | True | By Walter Rugaberspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/mccarthy-raises-efforts-for-new-hampshire-race-senator-increases.html | McCarthy Raises Efforts for New Hampshire Race; Senator Increases Budget for Primary Fight and Hires a Kennedy Speech Writer | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/brooklyn-is-host-to-intermedia-68-traveling-festival-offers-3.html | BROOKLYN IS HOST TO 'INTERMEDIA '68'; Traveling Festival Offers 3 Events at Academy | True | By Grace Glueck | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/council-agreed-on-to-plan-hospitals.html | Council Agreed On to Plan Hospitals | True | By Martin Tolchin | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/compromise-seen-in-housing-plan-governors-proposal-can-be-modified.html | COMPROMISE SEEN IN HOUSING PLAN; Governor's Proposal Can Be Modified, State Aide Says | True | By Steven V. Roberts | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/first-combat-duty-for-f111s-is-due-in-next-few-days-first-combat.html | First Combat Duty For F-111's Is Due In Next Few Days; First Combat Duty for F-111 Is Due in a Few Days | True | By William Beecherspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/dr-julia-deming-76-associate-of-freud.html | DR. JULIA DEMING, 76, ASSOCIATE OF FREUD | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/copper-strikers-said-to-give-way-decision-to-end-demand-for-uniform.html | COPPER STRIKERS SAID TO GIVE WAY; Decision to End Demand for Uniform Pacts Reported | True | By Joseph A. Loftusspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/26-are-arrested-at-hershey-talk-40-youths-picket-a-speech-by.html | 26 ARE ARRESTED AT HERSHEY TALK; 40 Youths Picket a Speech by Selective Service Chief | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/killy-is-second-in-slalom-heat-mauduit-is-first-by-0009-in-meribel.html | KILLY IS SECOND IN SLALOM HEAT; Mauduit Is First by 0:00.9 in Meribel Grand Prix | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/unstable-lawyers-pose-problem.html | Unstable Lawyers Pose Problem | True | By Sidney E. Zion | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/president-asks-congress-to-speed-pollution-drive-president-urges-a.html | President Asks Congress to Speed Pollution Drive; PRESIDENT URGES A POLLUTION DRIVE | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/housing-group-urges-congress-to-back-jobcreating-program.html | Housing Group Urges Congress To Back Job-Creating Program | True | By Michael T. Kaufman | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/group-of-10-to-seek-accord-in-stockholm-on-march-28-progress-made.html | Group of 10 to Seek Accord In Stockholm on March 28; PROGRESS MADE AT PARIS PARLEY | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/warsaw-quells-student-protest-militia-disperses-4000-in-campus.html | WARSAW QUELLS STUDENT PROTEST; Militia Disperses 4,000 in Campus Demonstration | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/buckley-opposed-by-cyrus-vance-in-yale-election.html | Buckley Opposed By Cyrus Vance In Yale Election | True | By William Bordersspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/mrs-harold-halsted.html | MRS. HAROLD HALSTED | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/2-rights-activists-give-concert-here.html | 2 RIGHTS ACTIVISTS GIVE CONCERT HERE | True | ROBERT SHELTON. | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/canada-plans-rise-in-taxes-canada-planning-for-tax-increase.html | Canada Plans Rise in Taxes; CANADA PLANNING FOR TAX INCREASE | True | By Edward Cowanspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/bridge-charity-pairs-field-of-2700-includes-general-gruenther.html | Bridge: Charity Pairs Field of 2,700 Includes General Gruenther | True | By Alan Truscott | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/mrs-kennedy-in-mexico.html | Mrs. Kennedy in Mexico | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/governor-offers-bill-on-firearms-approval-of-plan-to-control.html | GOVERNOR OFFERS BILL ON FIREARMS; Approval of Plan to Control Weapons Is in Doubt | True | By John Kifnerspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/losses-exceed-korean-wars.html | Losses Exceed Korean War's | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/regional-plan-official-assails-transit-program-as-inadequate.html | Regional Plan Official Assails Transit Program as Inadequate | True | By Will Lissner | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/precious-metals-advance-in-price-gains-are-made-by-silver-platinum.html | PRECIOUS METALS ADVANCE IN PRICE; Gains Are Made by Silver, Platinum and Palladium | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/cornell-six-wins-and-gains-final-trounces-boston-u-by-72-boston.html | CORNELL SIX WINS AND GAINS FINAL; Trounces Boston U. by 7-2 -- Boston College 6-5 Victor | True | By Deane McGowenspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/pound-drops-here-to-23928-canadian-dollar-rises-10-points.html | Pound Drops Here to $2.3928; Canadian Dollar Rises 10 Points | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/auto-output-cut-by-labor-problems.html | AUTO OUTPUT CUT BY LABOR PROBLEMS | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/amex-prices-decline-in-quiet-trading.html | Amex Prices Decline in Quiet Trading | True | By Alexander R. Hammer | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/eleanor-blake-engaged.html | Eleanor Blake Engaged | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/u-s-jets-bomb-airfield.html | U. S. Jets Bomb Airfield | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/nixons-war-policy-asked-by-humphrey.html | NIXON'S WAR POLICY ASKED BY HUMPHREY | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/schary-joins-reade-board.html | Schary Joins Reade Board | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/draft-hearing-rejected.html | Draft Hearing Rejected | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/3-businesses-are-attacked-by-firebombers-in-florida.html | 3 Businesses Are Attacked By Firebombers in Florida | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/us-loses-to-soviet-union-in-world-saber-tourney.html | U.S. Loses to Soviet Union In World Saber Tourney | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/mrs-hughes-enters-clinic.html | Mrs. Hughes Enters Clinic | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/price-rises-made-for-frozen-juice-by-two-companies-price-moves-set.html | Price Rises Made For Frozen Juice By Two Companies; PRICE MOVES SET ON KEY PRODUCTS | True | By Gerd Wilcke | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/last-nights-queen-put-off.html | Last Night's 'Queen' Put Off | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/albert-l-worthen.html | ALBERT L. WORTHEN | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/tanker-aground-on-bahamas-reef-one-lost-as-crew-abandons-ship-oil.html | TANKER AGROUND ON BAHAMAS REEF; One Lost as Crew Abandons Ship -- Oil Hits Beaches | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/policeman-critically-stabbed-trying-to-break-up-fight.html | Policeman Critically Stabbed Trying to Break Up Fight | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/theater-ed-bullinss-black-current-american-place-stages-electronic.html | Theater: Ed Bullins's Black Current; American Place Stages 'Electronic Nigger' Triple Bill Is Directed by Robert Macbeth | True | By Clive Barnes | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/dickinson-in-5-bunkers-and-pond-still-keeps-doral-lead-with-71-for.html | Dickinson, in 5 Bunkers and Pond, Still Keeps Doral Lead With 71 for 136; WEISKOPF SECOND AFTER 2 EAGLES Johnson and Coody Tied at 138 -- Nicklaus Escapes Elimination by Stroke | True | By Lincoln A. Werdenspecial to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/ann-black-takes-downhill-crown-scott-henderson-also-victor-at.html | ANN BLACK TAKES DOWNHILL CROWN; Scott Henderson Also Victor at National Alpine Meet | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/oakland-is-quarry-ellis-site.html | Oakland Is Quarry-Ellis Site | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/note-submitted-by-bonn.html | Note Submitted by Bonn | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/mrs-lesly-s-hickox-married-to-earl-e-t-smith-in-florida.html | Mrs. Lesly S. Hickox Married To Earl E. T. Smith in Florida | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/green-and-pagan-stop-foes-in-bouts-at-maritime-hall.html | Green and Pagan Stop Foes In Bouts at Maritime Hall | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/east-asian-aide-named.html | East Asian Aide Named | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/strike-by-teachers-ending-in-florida-teachers-strike-ending-in.html | Strike by Teachers Ending in Florida; TEACHERS' STRIKE ENDING IN FLORIDA | True | By Martin Waldronspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/norway-to-stay-in-nato.html | Norway to Stay in NATO | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/johnson-to-name-kerner-as-judge-nomination-of-governor-to-us.html | JOHNSON TO NAME KERNER AS JUDGE; Nomination of Governor to U.S. Appeals Court May Aid Ticket in Illinois Johnson Picks Kerner as Judge In a Move to Aid Illinois Ticket | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/students-new-pattern.html | Students' New Pattern | True | PHYLLIS M. LEE | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/panamanian-assembly-given-report-on-impeachment-plan.html | Panamanian Assembly Given Report on Impeachment Plan | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/guilty-plea-is-made-in-death-of-negro.html | GUILTY PLEA IS MADE IN DEATH OF NEGRO | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/syria-marks-63-revolution.html | Syria Marks '63 Revolution | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/chiles-congress-is-balking-again-at-forcedsavings-program.html | Chile's Congress Is Balking Again at Forced-Savings Program | True | By Malcolm W. Brownespecial to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/navy-wrestlers-lead-title-meet-8-middies-in-semifinals-penn-state.html | NAVY WRESTLERS LEAD TITLE MEET; 8 Middies in Semi-Finals - Penn State Team 2d | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/mayor-sees-oregon-warm-to-governor.html | MAYOR SEES OREGON WARM TO GOVERNOR | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/reuther-backed-on-union-changes-meets-with-labor-leaders-on-aflcio.html | REUTHER BACKED ON UNION CHANGES; Meets With Labor Leaders on A.F.L.-C.I.O. 'Reforms' | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/3-newsmen-hurt-in-khesanh.html | 3 Newsmen Hurt in Khesanh | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/from-a-pastry-sale-a-tapestry-map.html | From a Pastry Sale, a Tapestry Map | True | By Jean Hewitt | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/itkin-an-informer-who-helped-fbi-us-officials-say-figure-in-marcus.html | ITKIN AN INFORMER WHO HELPED F.B.I., U.S. OFFICIALS SAY; Figure in Marcus Case Said to Have Risked Life to 'Stand Up to Mafia' U.S. Officials Say Itkin Was an Agent, Reporting to F.B.I. | True | By Barnard L. Collier | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/cairo-bars-talks-on-mideast-peace-rejects-contacts-with-israel-on.html | CAIRO BARS TALKS ON MIDEAST PEACE; Rejects Contacts With Israel on Cyprus Through U.N., Nasser Confidant Says CAIRO BARS TALKS ON MIDEAST PEACE | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/jesuit-of-journalism.html | Jesuit of Journalism! | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/75-to-100-tons-sold-in-day-attention-turns-to-basel-parley-old.html | 75 to 100 Tons Sold in Day -- Attention Turns to Basel Parley ; OLD BUYING RISES AS RUMORS GROW | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/3000-in-philippines-protest-use-of-troops-in-vietnam.html | 3,000 in Philippines Protest Use of Troops in Vietnam | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/a-falling-bomb-rack-hits-wisconsin-home.html | A Falling Bomb Rack Hits Wisconsin Home | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/marsha-sidel-speech-instructor-engaged-to-monroe-h-firestone.html | Marsha Sidel, Speech Instructor, Engaged to Monroe H. Firestone | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/night-racing-for-waterford.html | Night Racing for Waterford | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/a-earl-manville-71-dies-nyu-professor-emeritus.html | A. Earl Manville, 71, Dies; N.Y.U. Professor Emeritus | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/3d-top-executive-resigns-from-bobbie-brooks-inc.html | 3d Top Executive Resigns From Bobbie Brooks, Inc. | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/gold-issues-gain-on-london-board-industrial-stocks-are-mixed.html | GOLD ISSUES GAIN ON LONDON BOARD; Industrial Stocks Are Mixed -- Indexes Edge Down | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/index-of-commodity-prices-shows-a-rise-of-02-to-97.html | Index of Commodity Prices Shows a Rise of 0.2, to 97 | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/british-liberal-party-backs-mcarthy-in-new-hampshire.html | British Liberal Party Backs M'Carthy in New Hampshire | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/three-men-seized-as-the-producers-of-bogus-bills-here.html | Three Men Seized As the Producers Of Bogus Bills Here | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/sharp-says-us-force-is-ready-for-anything.html | Sharp Says U.S. Force Is Ready for Anything | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/2-students-killed-2-injured-as-car-collides-with-truck.html | 2 Students Killed, 2 Injured As Car Collides With Truck | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/columbia-studies-heroin-on-campus-inquiry-follows-arrest-of-student.html | COLUMBIA STUDIES HEROIN ON CAMPUS; Inquiry Follows Arrest of Student Buying Narcotic | True | By Martin Arnold | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/nixons-aides-bar-a-strategy-shift-discern-no-need-to-counter-new.html | NIXON'S AIDES BAR A STRATEGY SHIFT; Discern No Need to Counter New Bid by Rockefeller | True | By Warren Weaver Jr.special To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/iran-and-western-companies-clashing-over-oil.html | Iran and Western Companies Clashing Over Oil | True | By Thomas F. Bradyspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/w-rand-jones.html | W. RAND JONES | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/geneva-convention-cited.html | Geneva Convention Cited | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/archdiocese-aided-newcomers-to-us.html | Archdiocese Aided Newcomers to U.S. | | By Edward B. Fiske | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/un-trade-parley-in-new-delhi-gripped-by-a-sense-of-futility-sense.html | U.N. Trade Parley in New Delhi Gripped by a Sense of Futility; SENSE OF FUTILITY GRIPS TRADE TALKS | | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/trooper-slays-gunman.html | Trooper Slays Gunman | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/transylvanias-history.html | Transylvania's History | | ELISABETH MAUTHNER | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/johnson-backers-shifting-attack-mccarthys-gains-change-new.html | JOHNSON BACKERS SHIFTING ATTACK; McCarthy's Gains Change New Hampshire Campaign | | By John H. Fentonspecial To The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/pakistans-castoff-karachi-the-former-capital-braces-for-8-months-of.html | Pakistan's Cast-off; Karachi, the Former Capital, Braces For 8 Months of Hot, Humid Summer | | By Terence Smithspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/seaver-struck-by-line-drive-pepitone-strains-muscle-met-hurler-hit.html | Seaver Struck by Line Drive; Pepitone Strains Muscle; MET HURLER HIT ON BACK OF HEAD X-rays Show No Broken Bones — Status in Game Today Is in Doubt | True | By Joseph Dursospecial to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/bonds-are-shaken-by-gold-anxiety-all-sectors-of-market-lag-as.html | BONDS ARE SHAKEN BY GOLD ANXIETY; All Sectors of Market Lag as Uncertainty Prevails Bonds: Gold Anxieties Shake Treasury and Corporate Issues SALES ARE SLOW FOR TAX-EXEMPTS Capital Market Operations Lag as Traders Await Action by Reserve | True | By John H. Allan | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/theatrical-official-indicted-for-selling-stolen-postal-notes.html | Theatrical Official Indicted for Selling Stolen Postal Notes | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/misses-richey-heldman-bow-in-colombia-tennis.html | Misses Richey, Heldman Bow in Colombia Tennis | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/h-k-bolotow-weds-miss-erhorn.html | H. K. Bolotow Weds Miss Erhorn | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/jetsgiants-at-shea-will-be-discussed.html | JETS-GIANTS AT SHEA WILL BE DISCUSSED | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/no-free-drinks-airlines-are-told-cab-also-orders-charge-for.html | NO FREE DRINKS, AIRLINES ARE TOLD; C.A.B. Also Orders Charge for In-flight Movies | | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/avis-industrial-names-chief.html | Avis Industrial Names Chief | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/volunteers-rush-to-chinese-army-peking-reported-reopening-annual.html | VOLUNTEERS RUSH TO CHINESE ARMY; Peking Reported Reopening Annual Recruiting Drive | | By Tillman Durdinspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/new-president-named-at-bartell-media-corp.html | New President Named At Bartell Media Corp. | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/foreign-aid-periled-agency-head-fears.html | FOREIGN AID PERILED, AGENCY HEAD FEARS | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/blackout-in-jersey.html | Blackout in Jersey | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/the-post-reaches-pact-with-mailers.html | THE POST REACHES PACT WITH MAILERS | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/canadas-gold-output-in-dip.html | Canada's Gold Output in Dip | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/sports-of-the-times-some-weeks-it-comes-in-bunches.html | Sports of The Times; Some Weeks It Comes in Bunches | True | By Robert Lipsyte | 1996-02-12 | RE0000720902 | B00000410729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/senate-votes-end-of-race-barriers-in-80-of-housing-rights.html | SENATE VOTES END OF RACE BARRIERS IN 80% OF HOUSING; Rights Compromise Backed by 61-19, With Final Action on Bill Set for Monday STIFF PENALTIES ADDED Negro Protection Approved, Along With Antinot Curb and Bar on Indian Bias SENATE VOTES BAR ON BIAS IN HOUSING | True | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/us-recalls-envoy.html | U.S. Recalls Envoy | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/robins-co-shows-155-profit-rise-sales-in-67-climbed-356-drug.html | ROBINS CO. SHOWS 15.5% PROFIT RISE; Sales in '67 Climbed 35.6%, Drug Concern Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/mrs-james-cannon-trotskyist-leader.html | MRS. JAMES CANNON, TROTSKYIST LEADER | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/barlick-undergoes-surgery.html | Barlick Undergoes Surgery | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/a-be-bernstein-bootlegger-boss-of-detroits-purple-gang-dies.html | A be Bernstein, Bootlegger Boss Of Detroit's Purple Gang, Dies | True | ped01 to Tile New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/city-opera-gives-wards-crucible-adaptation-of-millers-play-revived.html | CITY OPERA GIVES WARD'S 'CRUCIBLE'; Adaptation of Miller's Play Revived at State Theater | True | By Allen Hughes | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/benvenuti-departs-tonight.html | Benvenuti Departs Tonight | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/storm-over-gold.html | Storm Over Gold | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/mrs-meade-advances-in-us-squash-racquets.html | Mrs. Meade Advances In U.S. Squash Racquets | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/the-urban-programs.html | The Urban Programs | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/big-soviet-orders-surprise-indians-official-calls-rail-car-and.html | BIG SOVIET ORDERS SURPRISE INDIANS; Official Calls Rail Car and Steel Deals 'Stupendous' | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/linda-jane-zak-to-be-the-bride-of-dr-jerome-weinraub-in-april.html | Linda Jane Zak to Be the Bride Of Dr. Jerome Weinraub in April | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/poll-tests-impact-of-refuse-strike.html | Poll Tests Impact of Refuse Strike | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/mary-f-cavanagh-becomes-affianced.html | Mary F. Cavanagh Becomes Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/martin-goes-to-gold-pool-martin-in-basel-for-gold-talks.html | Martin Goes To Gold Pool; MARTIN IN BASEL FOR GOLD TALKS | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/a-capsule-history-of-72-72-persian-kings-on-a-kirman-rug.html | A Capsule History of 72 72 Persian Kings — on a Kirman Rug | True | By Rita Reif | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/slum-students-see-life-in-a-hospital.html | Slum Students See Life in a Hospital | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/indianapolis-man-rolls-693-gains-4th-place-in-abc.html | Indianapolis Man Rolls 693, Gains 4th Place in A.B.C. | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/eric-hoffer-talk-on-cbs-may-be-an-annual-event.html | Eric Hoffer Talk on C.B.S. May Be an Annual Event | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/robbs-end-milwaukee-visit.html | Robbs End Milwaukee Visit | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/three-cocaine-smugglers-sentenced-to-prison-terms.html | Three Cocaine Smugglers Sentenced to Prison Terms | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/scientist-says-icecaps-on-venus-would-make-life-possible.html | Scientist Says Icecaps on Venus Would Make Life Possible | True | By Evert Clarkspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/royals-lose-to-pistons.html | Royals Lose to Pistons | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/reagan-bars-withdrawal-from-primary-in-oregon.html | Reagan Bars Withdrawal From Primary in Oregon | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/bengtsons-son-picks-school.html | Bengtson's Son Picks School | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/lecturers-seek-30-raise.html | Lecturers Seek 30% Raise | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/most-wanted-man-named.html | Most Wanted' Man Named | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/what-selection-means-new-archbishop-seen-as-a-conservative-with.html | What Selection Means; New Archbishop Seen as a Conservative With Views Basically Like Spellman's | True | By John Leo | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/mother-goose-ball-to-benefit-school.html | Mother Goose Ball to Benefit School | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/colonels-five-tops-americans-109100.html | COLONELS FIVE TOPS AMERICANS, 109-100 | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/jonathan-woodworth-miller-to-marry-lynne-k-ferguson.html | Jonathan Woodworth Miller To Marry Lynne K. Ferguson | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/scotto-is-linked-to-ila-employer-legislators-hear-of-role-in.html | SCOTTO IS LINKED TO I.L.A. EMPLOYER; Legislators Hear of Role in Obtaining a Loan | True | By William K. Stevens | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/two-held-in-slaying-on-li-are-released.html | TWO HELD IN SLAYING ON L.I. ARE RELEASED | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/end-papers.html | End Papers | True | EDWARD B. FISKE. | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/underworld-figure-guilty-of-conspiracy-in-providence-killing.html | Underworld Figure Guilty of Conspiracy In Providence Killing | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/rufus-w-peebles.html | RUFUS W. PeEBLES | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/prof-lina-stern-physiologist-89-stalin-prize-winner-dies-in.html | PROF. LINA STERN, PHYSIOLOGIST, 89; Stalin Prize Winner Dies in Moscow—Purged in '48 | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/american-wives-in-paris-have-best-and-worst-of-2-worlds.html | American Wives in Paris Have Best and Worst of 2 Worlds | True | By Gloria Emersonspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/2-back-britain-girls-dismissed-from-jobs.html | 2 'Back Britain' Girls Dismissed From Jobs | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/towing-of-bow-slowed.html | Towing of Bow Slowed | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/derring-scoffs-at-rumors.html | Derring Scoffs at Rumors | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/invasion-of-north-vietnam-urged-by-high-thai-official.html | Invasion of North Vietnam Urged by High Thai Official | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/czech-television-tries-to-slow-campaign-against-novotny.html | Czech Television Tries to Slow Campaign Against Novotny | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/credit-regulations-in-stock-dealings-eased-by-reserve.html | Credit Regulations In Stock Dealings Eased by Reserve | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/tanker-weaknesses-found.html | Tanker Weaknesses Found | True | Dispatch of The Times. London | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/usis-office-is-attacked.html | U.S.I.S. Office Is Attacked | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/ending-moons-of-neglect.html | Ending Moons of Neglect | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/quicken-tree-52-in-coast-handicap-tobin-bronze-top-foe-today-in.html | QUICKEN TREE 5-2 IN COAST HANDICAP; Tobin Bronze Top Foe Today in $145,000 Santa Anita | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/swiss-express-interest-in-a-common-market-tie.html | Swiss Express Interest In a Common Market Tie | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/76ers-turn-back-celtics-101-to-96-victors-raise-division-lead-to-6.html | 76ERS TURN BACK CELTICS, 101 TO 96; Victors Raise Division Lead to 6 1/2 Games | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/164-of-foe-killed-near-marine-base-south-vietnamese-account-for.html | 164 OF FOE KILLED NEAR MARINE BASE; South Vietnamese Account for Most of Enemy Dead — U.S. Loses 16 Men 164 OF FOE KILLED NEAR MARINE BASE | True | By Joseph B. Treasterspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/midtown-jeweler-is-shot-in-robbery.html | MIDTOWN JEWELER IS SHOT IN ROBBERY | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/usis-library-attacked.html | U.S.I.S. Library Attacked | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/telpak-rate-bid-revised.html | Telpak Rate Bid Revised | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/lawrence-sullivan-aide-to-congress.html | LAWRENCE SULLIVAN, AIDE TO CONGRESS | True | Speel to The ew YOFZ | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/spain-sentences-6-for-protest-rally.html | SPAIN SENTENCES 6 FOR PROTEST RALLY | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/panama-in-turmoil.html | Panama in Turmoil | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/yonkers-suspends-racing-indefinitely-and-tells-owners-to-remove.html | Yonkers Suspends Racing Indefinitely and Tells Owners to Remove Horses; ROCKEFELLER AID SOUGHT IN STRIKE Civic Leader in Yonkers Appeals to Governor -- No Progress in Talks | True | By Louis Effnatspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/12-more-detectives-in-narcotics-study-sent-to-new-posts.html | 12 More Detectives In Narcotics Study Sent to New Posts | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/wagner-five-gains-final-beating-textile-by-9984.html | Wagner Five Gains Final, Beating Textile by 98-84 | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/bernard-rosenthals-salon-glamour.html | Bernard Rosenthal's Salon Glamour | True | By Hilton Kramer | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/scientist-doubts-genetic-abuse-calls-research-the-best-defense.html | Scientist Doubts Genetic Abuse Calls Research the Best Defense | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/nancy-auerbach-fiancee.html | Nancy Auerbach Fiancee | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/hartke-says-us-must-act-to-limit-imports-of-steel.html | Hartke Says U.S. Must Act To Limit Imports of Steel | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/ferguson-asserts-hes-out-at-is-201-says-malcolm-talk-caused-his.html | FERGUSON ASSERTS HE'S OUT AT I.S. 201; Says Malcolm Talk Caused His Ouster as Adviser | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/villanova-choice-in-track-tonight-9-defenders-to-take-part-in-io4a.html | VILLANOVA CHOICE IN TRACK TONIGHT; 9 Defenders to Take Part in I.C.4-A Meet at Garden | True | By Dave Anderson | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/boy-15-arrested-upstate-in-slaying-of-two-women.html | Boy, 15, Arrested Upstate In Slaying of Two Women | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/johnson-slate-shows-coast-rift-brown-bars-two-yorty-choices.html | Johnson Slate Shows Coast Rift; Brown Bars Two Yorty Choices | True | By Wallace Turnerspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/recital-offered-by-stephen-kates-cellist-plays-with-virtuosity-and.html | RECITAL OFFERED BY STEPHEN KATES; Cellist Plays With Virtuosity and Romantic Flair | True | By Peter G. Davis | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/deal-to-sell-hotels-in-paris-reported.html | DEAL TO SELL HOTELS IN PARIS REPORTED | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/democrats-to-honor-bums.html | Democrats to Honor Bums | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/police-substations-planned-for-slums-police-here-plan-slum.html | Police Substations Planned for Slums; POLICE HERE PLAN SLUM SUBSTATIONS | True | By Charles G. Bennett | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/tv-review-abc-shows-2d-part-of-reich-documentary.html | TV Review; A.B.C. Shows 2d Part of 'Reich' Documentary | True | JACK GOULD. | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/commercials-over-subway-loudspeakers.html | Commercials Over Subway Loudspeakers | True | ELI S. BELIL | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/democrats-war-record.html | Democrats' War Record | True | HAMILTON FISH | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/pakistan-imposes-new-bars.html | Pakistan Imposes New Bars | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/laos-frees-british-newsmen.html | Laos Frees British Newsmen | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/allen-quits-phils-camp-to-get-advice-on-injury.html | Allen Quits Phils' Camp to Get Advice on Injury | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/dance-celebrating-miss-de-lavallade-company-performs-at-hunter.html | Dance: Celebrating Miss De Lavallade; Company Performs at Hunter Playhouse | True | By Jacqueline Maskey | 1996-02-12 | RE0000720902 | B00000410729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/richard-barker-65-professor-author.html | RICHARD BARKER, 65; PROFESSOR, AUTHOR | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/rail-rate-move-cleared-by-icc-commission-gives-the-lines-green.html | RAIL RATE MOVE CLEARED BY I.C.C.; Commission Gives the Lines Green Light to File Bid for Another Increase FREEMAN OPPOSES RISE Agency Rejects a Request by 3 Units for Protection From Penn - Central RAIL RATE MOVE CLEARED BY I.C.C. | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/tunnels-at-tennessee-test-site-pop-woosh-and-vroom-air-force.html | Tunnels at Tennessee Test Site Pop, Woosh and Vroom; Air Force Assaying Design of Craft Old and New | True | By Richard D. Lyonsspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/amerine-captures-crown-in-ncaa-gym-tourney.html | Amerine Captures Crown In N.C.A.A. Gym Tourney | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/health-care-for-the-aging.html | Health Care for the Aging | True | ALLEN LESSER | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/antiques-cameo-glass-comes-back-to-the-parlor-interest-in-a.html | Antiques: Cameo Glass Comes Back to the Parlor; Interest in a Victorian Craft Is Reviving British Work Noted for Traditional Design | True | By Marvin D. Schwartz | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/adolphe-franceschetti-71-swiss-eye-surgeon-dies.html | Adolphe Franceschetti, 71, Swiss Eye Surgeon, Dies | True | Specia! to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/method-is-devised-to-pump-fluids-by-magnetic-forces-wide-variety-of.html | Method Is Devised to Pump Fluids by Magnetic Forces; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/dr-spocks-ketch-to-sail-to-virgin-islands-on-its-own.html | Dr. Spock's Ketch to Sail To Virgin Islands on Its Own | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/university-given-200000.html | University Given $200,000 | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/fire-chasers.html | Fire Chasers | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/harry-hale-purvis-52-ran-on-peace-ticket-for-house.html | Harry Hale Purvis, 52, Ran On Peace Ticket for House | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/farmer-will-run-for-a-house-seat-former-core-leader-plans-militant.html | FARMER WILL RUN FOR A HOUSE SEAT; Former CORE Leader Plans 'Militant Black' Stand | True | By Thomas P. Ronan | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/captain-is-convicted-for-refusal-to-train-pilot-for-vietnam-war.html | Captain Is Convicted for Refusal To Train Pilot for Vietnam War; Captain Convicted for Refusal to Train Pilot | True | By Douglas E. Kneelandspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/halwes-wins-aussie-pace.html | Halwes Wins Aussie Pace | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/produce-in-cities.html | Produce in Cities | True | CAROLYN G. COFFIN | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/21-are-found-dead-in-salt-mine-on-island-off-coast-of-louisiana.html | 21 Are Found Dead In Salt Mine On Island Off Coast of Louisiana | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/indignation-in-india.html | Indignation in India | True | | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-09 | 1968-03-09 | https://www.nytimes.com/1968/03/09/archives/miss-zaleski-plans-nuptials.html | Miss Zaleski Plans Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720902 | B00000410729 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/foe-killed-400-hue-civilians.html | Foe Killed 400 Hue Civilians | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/scientific-man-for-all-seasons-scientific-man-for-all-seasons-cont.html | Scientific Man For All Seasons; Scientific Man for All Seasons (Cont.) | True | By Lee Edson | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/luncheon-and-fashion-show-to-aid-girls-club.html | Luncheon and Fashion Show to Aid Girls Club | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/promoting-tourism.html | Promoting Tourism | True | PAUL M. ATKINS | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/seedlings-for-palm-oil-prove-boon-to-colombia.html | Seedlings for Palm Oil Prove Boon to Colombia | True | By Kathleen McLaughlin | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/penguins-down-kings-31.html | Penguins Down Kings, 3-1 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/aqueduct-opens-tomorrow-in-season-to-be-marked-by-return-to-belmont.html | Aqueduct Opens Tomorrow in Season to Be Marked by Return to Belmont; THE SWIFT HEADS INITIAL PROGRAM | True | By Joe Nichols | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/head-start.html | Head Start | True | By Tom Misch | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/marilyn-cochran-beats-out-nancy-greene-for-alpine-giant-slalom.html | Marilyn Cochran Beats Out Nancy Greene for Alpine Giant Slalom Crown; CHAFFEE IS VICTOR IN MEN'S DIVISION | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/exploring-france-on-5000-miles-of-waterways.html | Exploring France on 5,000 Miles of Waterways | True | By Robert Deardorff | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rockefeller-calls-leaders-of-party-to-parley-today-will-meet-to.html | ROCKEFELLER CALLS LEADERS OF PARTY TO PARLEY TODAY; Will Meet to Exchange Views on Situation Following Withdrawal of Romney | True | By Thomas P. Ronan | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/saigon-tries-to-recover-from-the-blows.html | Saigon Tries to Recover From the Blows | True | By Charles Mohr | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-bomb-the-big-three-achieve-a-rare-moment-of-harmony.html | The Bomb; The Big Three Achieve a Rare Moment of Harmony | True | By Drew Middleton | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/abu-dhabi-the-unsociable-baby-boom-town.html | Abu Dhabi: The Unsociable Baby Boom Town | True | By Gloria Emerson | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ARTHUR MACEWAN | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/horsemen-seeking-shift-to-westbury-transfer-sought-of-yonkers-dates.html | Horsemen Seeking Shift to Westbury; TRANSFER SOUGHT OF YONKERS DATES | True | By Louis Effrat | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/soviet-praises-satellites.html | Soviet Praises Satellites | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/bowie-stake-won-by-kings-palace-sunnymeath-gelding-takes-first.html | BOWIE STAKE WON BY KING'S PALACE; Sunnymeath Gelding Takes First Stake, Pays $39.40 | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/observer-the-doomsday-yawn.html | Observer: The Doomsday Yawn | True | By Russell Baker | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/peekaboo.html | Peekaboo? | True | By Ann P. Eliasberg | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/forest-hills-high-school-makes-science-history-its-3-westinghouse-a.html | Forest Hills High School Makes Science History; Its 3 Westinghouse Awards Set a New Mark for U.S. -Special Course Is Cited | True | By William K. Stevens | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/5-sales-planned-by-parkebernet-items-range-from-argentine-imprints.html | 5 SALES PLANNED BY PARKE-BERNET; Items Range From Argentine Imprints to Oriental Rugs | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/johnson-the-noncampaigner-plays-it-cool.html | Johnson, the 'Non-Campaigner,' Plays It Cool | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/weinberg-sabloff.html | Weinberg -- Sabloff | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mexicos-sacred-cenote.html | Mexico's Sacred Cenote | True | By Selden Rodman | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/misses-richey-and-turner-gain-colombia-net-final.html | Misses Richey and Turner Gain Colombia Net Final | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/sarah-tyson-to-marry-on-june-15.html | Sarah Tyson to Marry on June 15 | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/bradentons-de-soto-festival-eager-for-beavers.html | Bradenton's De Soto Festival Eager for Beavers | True | By John Durant | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/purdue-defeats-indiana-by-6864-mount-sparks-boilermaker-attack-with.html | PURDUE DEFEATS INDIANA BY 68-64; Mount Sparks Boilermaker Attack With 29 Points | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/alumnus-of-yale-and-robin-gibbs-planning-bridal.html | Alumnus of Yale And Robin Gibbs Planning Bridal | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/200-boats-ready-for-jersey-show-9day-event-at-asbury-park-will-open.html | 200 BOATS READY FOR JERSEY SHOW; 9-Day Event at Asbury Park Will Open Saturday | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/david-g-swift-to-marry-sheila-hall.html | David G. Swift to Marry Sheila Hall | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/giants-top-indians-21.html | Giants Top Indians, 2-1 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/boosters-list-welcome-for-mets-on-april-16.html | Boosters List Welcome For Mets on April 16 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/yale-harvard-will-row-june-15-elis-hope-to-end-old-foes-string-of.html | YALE, HARVARD WILL ROW JUNE 15; Elis Hope to End Old Foe's String of Five Victories | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/steel-expansion-set.html | Steel Expansion Set | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/private-flying-beacons-of-hope-special-radio-units-urged-to-help.html | PRIVATE FLYING: BEACONS OF HOPE; Special Radio Units Urged to Help Rescuers Locate Planes Lost in Crashes | | By Richard Haitch | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/brazilian-tour-by-a-waterfall-a-real-thriller.html | Brazilian Tour By a Waterfall A Real Thriller | | By David Gollan | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/n-carolina-wins-conference-title-secondhalf-surge-beats-n-carolina.html | N. CAROLINA WINS CONFERENCE TITLE; Second-Half Surge Beats N. Carolina St., 87-50 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-post-excites-us-aide-in-africa-envoy-to-ghana-will-direct.html | NEW POST EXCITES U.S. AIDE IN AFRICA; Envoy to Ghana Will Direct Columbia's Urban Center | | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mccarthy-rides-on-student-power.html | McCarthy Rides on 'Student Power' | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/gilbert-swanson-food-executive-head-of-tvdinner-concern-based-in.html | GILBERT SWANSON, FOOD EXECUTIVE; Head of TV-Dinner Concern Based in Omaha Dies at 62 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/met-funds-to-gain-at-opera-program.html | Met Funds to Gain At Opera Program | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/queens-boy-13-suffocates-as-sand-tunnel-collapses.html | Queens Boy, 13, Suffocates As Sand Tunnel Collapses | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/gop-conservative-group-in-michigan-backs-reagan.html | G.O.P. Conservative Group In Michigan Backs Reagan | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/perfecta-returns-17880.html | Perfecta Returns $1,78.80 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-farther-shores-of-politics-the-american-political-fringe-today.html | THE FARTHER SHORES OF POLITICS. The American Political Fringe Today. By George Thayer. 610 pp. Simon & Schuster. $7.95. | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/its-not-all-homework-at-correspondence-schools.html | It's Not All Homework at Correspondence Schools | | By H. J. Maidenberg | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/huzzahs-for-haiti.html | HUZZAHS FOR HAITI | True | MR. AND MRS. LEONARD FELDMAN. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/birth-control-campaign.html | Birth Control Campaign | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/court-warns-on-3dparty-dock-suits.html | Court Warns on 3d-Party Dock Suits | | By George Home | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mexico-asks-for-an-emergency-session-of-international-olympic.html | Mexico Asks for an Emergency Session of International Olympic Committee; FRANCE REQUESTS URGENT MEETING | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/jews-will-mark-purim-wednesday-festival-starting-at-dusk-to-stress.html | JEWS WILL MARK PURIM WEDNESDAY; Festival Starting at Dusk to Stress Religious Freedom | True | By Irving Spiegel | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hotel-agreement-for-germany-set.html | Hotel Agreement For Germany Set | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/house-panel-told-of-fleet-decline-maritime-budget-is-termed.html | HOUSE PANEL TOLD OF FLEET DECLINE; Maritime Budget Is Termed Inadequate by Hood | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/robbs-in-acapulco.html | Robbs in Acapulco | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mrs-meade-attains-final-in-us-squash-racquets.html | Mrs. Meade Attains Final In U.S. Squash Racquets | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/pirates-down-phils-52.html | Pirates Down Phils, 5-2 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/white-cabby-slain-at-negro-campus.html | White Cabby Slain at Negro Campus | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/67-of-foe-killed-laos-says.html | 67 of Foe Killed, Laos Says | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/widow-of-marshall-field-seeks-relief-from-taxes.html | Widow of Marshall Field Seeks Relief From Taxes | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/continent-concedes-obligation-to-help-u-s-and-europe-clash-on-aid.html | Continent Concedes Obligation to Help; U. S. and Europe Clash On Aid for Payments | True | By Clyde Farnsworth | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/goldwater-runs-a-lowkey-drive-campaign-for-senate-avoids-frontal.html | GOLDWATER RUNS A LOW-KEY DRIVE; Campaign for Senate Avoids Frontal Attack on Hayden | True | By Gladwin Hill | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/papandreou-in-capital-bids-u-s-abandon-junta.html | Papandreou, in Capital, Bids U. S. Abandon Junta | True | By Benjamin Welles | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/nancy-gail-tucker-prospective-bride.html | Nancy Gail Tucker Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/stores-widen-orders-for-spring-garments.html | Stores Widen Orders For Spring Garments | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/italian-vote-to-be-set.html | Italian Vote to Be Set | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hagerty-sees-rise-in-campaign-costs-says-networks-may-have-to-give.html | HAGERTY SEES RISE IN CAMPAIGN COSTS; Says Networks May Have to Give Time to Candidates | True | By Will Lissner | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/agee-hurt-as-mets-bow-gibsons-fast-ball-hits-outfielder-on-head.html | Agee Hurt as Mets Bow; Gibson's Fast Ball Hits Outfielder on Head -Cards Win, 4-0 | True | By Joseph Durso | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/westchester-narcotics-raids-net-36.html | Westchester Narcotics Raids Net 36 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/scientist-assays-sleep-disorders-neurologist-skeptical-of-role.html | SCIENTIST ASSAYS SLEEP DISORDERS; Neurologist Skeptical of Role Usually Given to Dreams | True | By Jane E. Brody | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/it-only-takes-two-to-make-a-band.html | It Only Takes Two to Make a Band | True | By Paul Nelson | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/suddenly-a-flurry-of-ives.html | Suddenly, A Flurry of Ives | True | By Allen Hughes | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/crisis-in-credibility-by-bruce-ladd-256-pp-new-american-library-550.html | CRISIS IN CREDIBILITY. By Bruce Ladd. 256 pp. New American Library. $5.50. | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miners-get-job-training-in-two-states.html | Miners Get Job Training in Two States | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/kochajki-of-bergenfield-excels-in-jersey-wrestling.html | Kochajki of Bergenfield Excels in Jersey Wrestling | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/seas-keeping-tug-from-ship-spilling-oil-on-bahamas-isle.html | Seas Keeping Tug From Ship Spilling Oil on Bahamas Isle | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/9day-marine-show-opens-at-west-hempstead-luhrs-25footer-first-boat.html | 9-Day Marine Show Opens at West Hempstead; LUHRS 25-FOOTER FIRST BOAT SOLD | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-health-message-presidents-goals-called-laudable-but-achievement.html | The Health Message; President's Goals Called Laudable, But Achievement Presents a Problem | True | By Howard A. Rusk, M.d. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/israel-and-arabs-new-hitch-on-peace-talks.html | Israel and Arabs; New Hitch on Peace Talks | True | By James Feron | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/singapore-aide-to-step-down.html | Singapore Aide to Step Down | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/cities-lqo-plhce-for-the-poor.html | CITIES lqO PLHCE FOR THE POOR | | JACK CHERNUS, M.D. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/c-w-brewster-weds-miss-orange.html | C. W. Brewster Weds Miss Orange | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/breathalysis.html | BREATHALYSIS | | JOHN W. HOAG, | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/u-s-urged-to-seek-ties-with-u-a-r-diplomats-see-move-as-way-to-end.html | U. S. URGED TO SEEK TIES WITH U. A. R.; Diplomats See Move as Way to End Mideast Deadlock | True | By Drew Middleton | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/medicine-to-help-prevent-the-heart-attack.html | Medicine; To Help Prevent the Heart Attack | | By Walter Sullivan | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/milton-weinberg.html | MILTON WEINBERG | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/majors-face-puzzling-question-has-defense-passed-offense.html | Majors Face Puzzling Question: Has Defense Passed Offense? | True | By Leonard Koppett | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/traveler-reports-kennedy-airport-a-disgrace.html | Traveler Reports Kennedy Airport 'A Disgrace' | | FRANKLIN M. HELLER. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/toy-industry-talking-of-profit-and-sociology-toy-industry-will-talk.html | Toy Industry Talking Of Profit and Sociology; Toy Industry Will Talk Of Sociology and Profit | True | By Leonard Sloane | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/colombia-decides-to-enter-hemisfiar-68-after-all.html | Colombia Decides to Enter HemisFiar 68 After All | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rhodesia-enter-the-hangman-despite-the-queen.html | Rhodesia; Enter the Hangman Despite the Queen | True | By Anthony Lewis | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mrs-milrad-has-son.html | Mrs. Milrad Has Son | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/drafting-future-leaders.html | Drafting Future Leaders | True | E. D. CORWIN | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/kennedy-advises-on-use-of-power-urges-us-to-refrain-from-flaunting.html | KENNEDY ADVISES ON USE OF POWER; Urges U.S. to Refrain From Flaunting Its Might | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/us-aces-face-test-in-vanderbilt.html | U.S. Aces Face Test in Vanderbilt | True | By Alan Truscott | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/utahs-swimmers-retain-western-conference-title.html | Utah's Swimmers Retain Western Conference Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/reuther-gaining-unions-support-he-is-optimistic-over-drive-for.html | REUTHER GAINING UNIONS' SUPPORT; He Is Optimistic Over Drive for Special Convention | True | By Damon Stetson | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-box-is-a-box-is-a-box.html | A Box is A Box is A Box | True | By Grace Glueck | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/can-the-conventions-compete-with-the-invaders.html | Can the Conventions Compete With 'The Invaders'? | True | By Jack Gould | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-open-theater-turns-colgate-on.html | The Open Theater Turns Colgate On | True | By Richard F. Shepard | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/beyond-the-promise.html | Beyond the Promise | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-driscoll-married-to-walter-grey-terry-graduate-of-penn-is.html | Miss Driscoll Married To Walter Grey Terry ; Graduate of Penn Is Bride of Ensign -12 Attend Her | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/sandbox-set.html | SANDBOX SET | | MRS. JAMES W. CARROLL, | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hobbyist-in-tune-with-old-engines-long-islander-puts-collectors.html | Hobbyist in Tune With Old Engines; Long Islander Puts Collector's Items on Display at Show | True | By Harry V. Forgeron | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-subject-is-crime.html | The Subject Is Crime | True | By A. H. Weiler | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rabbi-questions-clergys-activism-he-cautions-on-nervous-scurrying.html | RABBI QUESTIONS CLERGY'S ACTIVISM; He Cautions on 'Nervous Scurrying for Relevance' | True | By John Leo | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/bet-on-rothschild-the-rialto-bet-on-the-rothschilds.html | Bet on Rothschild; The Rialto: Bet on 'The Rothschilds' | True | By Lewis Funke | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/chemical-mace-to-become-police-weapon-in-chicago.html | Chemical Mace to Become Police Weapon in Chicago | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/slaying-of-deer-by-us-disputed-new-mexico-protests-acts-on-federal.html | SLAYING OF DEER BY U.S. DISPUTED; New Mexico Protests Acts on Federal Land in State | True | By Jack Devlin | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/boy-slain-girl-held-in-comics-argument.html | BOY SLAIN, GIRL HELD IN COMICS ARGUMENT | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/equipment-ordered.html | Equipment Ordered | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/critic-of-de-gaulle-is-prosecuted-over-books-attacks-on-honor.html | Critic of de Gaulle Is Prosecuted Over Book's 'Attacks on Honor' | True | By Henry Tanner | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/tornados-rally-to-tie.html | Tornados Rally to Tie | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/-everything-sculpture-has-my-work-doesnt-my-work-doesnt.html | ' Everything Sculpture Has, My Work Doesn't'; My Work Doesn't | True | By James R. Mellow | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mrs-kennedy-sees-ruins-of-mayan-city-in-mexico.html | Mrs. Kennedy Sees Ruins Of Mayan City in Mexico | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/albany-is-pressed-on-teaching-pact-governor-backs-interstate.html | ALBANY IS PRESSED ON TEACHING PACT; Governor Backs Interstate Certification in Education — 10 States Weigh Plan | True | By Martin Gansberg | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/u-s-constitution-a-new-scrutiny-democratic-center-revises-and.html | U. S. CONSTITUTION: A NEW SCRUTINY; Democratic Center Revises and Revises the Charter | True | By Joseph G. Herzberg | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-crocodile-has-me-by-the-leg-edited-by-leonard-w-doob-illustrated.html | A CROCODILE HAS ME BY THE LEG. Edited by Leonard W. Doob. Illustrated by Solomon Irein Wangboje. Unpaged. New York: Walker & Co. $2.95. | True | HARRY BEHN. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hatch-fittings-were-weak-gipsy-moth-circles-the-world-by-sir.html | Hatch Fittings Were Weak; GIPSY MOTH CIRCLES THE WORLD. By Sir Francis Chichester. Illustrated. 269 pp. New York: Coward-McCann. $6.95. | True | By Bill Robinson | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/older-lake-ships-cited-in-warning-safety-board-head-urges.html | OLDER LAKE SHIPS CITED IN WARNING; Safety Board Head Urges Structural Renewal | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/thomas-brayton-becomes-fiance-of-frieda-bliss.html | Thomas Brayton Becomes Fiance Of Frieda Bliss | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/now-its-a-new-and-much-meaner-war.html | Now It's a New And Much Meaner War | True | By Gene Roberts | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/walter-miles-harvey.html | WALTER MILES HARVEY | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/barbara-hall-married-on-l-i-to-richard-jordan-warren.html | Barbara Hall Married on L. I. To Richard Jordan Warren | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/benefits.html | Benefits | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/boatmen-unaware-of-mooring-permit-illegal-parking-causes-problems.html | Boatmen Unaware of Mooring Permit; ILLEGAL 'PARKING' CAUSES PROBLEMS | True | By Steve Cady | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/pacific-air-net-at-stake-airlines-await-pacificroute-ruling.html | Pacific Air Net At Stake; Airlines Await Pacific-Route Ruling | True | By Edward Hudson | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/500-attend-affair.html | 500 Attend Affair | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/public-servants-public-enemies.html | PUBLIC SERVANTS, PUBLIC ENEMIES | True | DANIEL SHANEFIELD | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/arthur-symes-sheep-man-one-of-our-brains-is-draining-by-max-wilk.html | Arthur Symes, Sheep Man; ONE OF OUR BRAINS IS DRAINING. By Max Wilk. 283 pp. New York: W. W. Norton & Co. $4.95. | True | By William Hogan | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/they-sing-for-father.html | They Sing for 'Father' | True | EDWARD I. PLOTTLE | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/laxity-is-charged-to-city-policeman-he-is-accused-of-failure-to.html | LAXITY IS CHARGED TO CITY POLICEMAN; He Is Accused of Failure to Join Chase of Mugger | True | By David Burnham | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/car-crashes-into-crowd-2-are-killed-and-6-injured.html | Car Crashes Into Crowd, 2 Are Killed and 6 Injured | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/noonan-arendts.html | Noonan -- Arendts | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/charles-coe-edgar-to-marry-laura-d-gleason-in-september.html | Charles Coe Edgar to Marry Laura D. Gleason in September | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/spring-festivals-begin-moving-north.html | Spring Festivals Begin Moving North | True | By Robert Meyer Jr. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/lee-ambler-cantey-is-engaged-to-benjamin-f-stapleton-3d.html | Lee Ambler Cantey Is Engaged To Benjamin F. Stapleton 3d | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/marcia-fishbein-betrothed.html | Marcia Fishbein Betrothed | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/albany-papers-price-rises.html | Albany Paper's Price Rises | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/patricia-a-reese-is-engaged-to-richard-vanderwarker-jr.html | Patricia A. Reese Is Engaged To Richard Vanderwarker Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mrs-francis-h-bedell.html | MRS. FRANCIS H. BEDELL | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/scores-attacks-on-mccarthy.html | Scores Attacks on McCarthy | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/janice-sinnott-museum-aide-is-betrothed-to-john-p-allen.html | Janice Sinnott, Museum Aide, Is Betrothed to John P. Allen | True | Special to New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/sir-tobys-indiscretion-settled-in-chambers-by-honor-tracy-209-pp.html | Sir Toby's Indiscretion; SETTLED IN CHAMBERS. By Honor Tracy. 209 pp. New York: Random House. $4.95. | True | By Walter Allen | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/nuptials-on-li-for-pamela-harris.html | Nuptials on L.I. for Pamela Harris | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-tale-of-the-sea-refutes-the-ugly-american-legend.html | New Tale of the Sea Refutes 'The Ugly American' Legend | True | By Farnsworth Fowle | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-new-number-2-man-at-the-big-board.html | The New Number 2 Man at the Big Board | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/graysammis-gain-in-platform-tennis.html | GRAY-SAMMIS GAIN IN PLATFORM TENNIS | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/against-south-africa-in-olympics.html | Against South Africa in Olympics | True | ZACHARY FINKELBERG | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/senate-breakthrough.html | Senate Breakthrough | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/speaking-of-books-grand-obsession-obsession.html | SPEAKING OF BOOKS: Grand Obsession; Obsession | True | By Lawrence Clark Powell | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/30-lone-skippers-to-sail-atlantic-solo-race-from-england-to-newport.html | 30 LONE SKIPPERS TO SAIL ATLANTIC; Solo Race From England to Newport in June | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/gertrude-fletcher-plans-nuptials.html | Gertrude Fletcher Plans Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/in-the-nation-agonizing-reappraisal.html | In The Nation; Agonizing Reappraisal | True | By Tom Wicker | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/variety-fair-due.html | Variety Fair Due | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/puerto-ricans-plan-parley-in-brooklyn.html | PUERTO RICANS PLAN PARLEY IN BROOKLYN | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/cancer-unit-sees-a-lag-in-research-notes-funds-are-only-125-those.html | CANCER UNIT SEES A LAG IN RESEARCH; Notes Funds Are Only 1/25 Those for Space Program | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ralph-redish.html | Ralph -- Redish | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/devils-railroad-in-brazil-yielding-to-jungle-highway.html | 'Devil's Railroad' in Brazil Yielding to Jungle Highway | True | By Allen Young | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/temple-u-appoints-aide.html | Temple U. Appoints Aide | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/washington-the-nonelection-in-new-hampshire.html | Washington: The Non-Election in New Hampshire | True | By James Reston | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/tallahassee-tips-its-hat-to-spring.html | Tallahassee Tips Its Hat to Spring | True | By C. E. Wright | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/holyoke-college-benefit.html | Holyoke College Benefit | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/unnecessary-issues-barred.html | Unnecessary Issues Barred | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/tankers-they-spread-a-creeping-danger-on-the-coastlines.html | Tankers; They Spread a Creeping Danger on the Coastlines | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-second-feminist-wave.html | The Second Feminist Wave | True | By Martha Weinman Lear | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/maria-martin-of-nyu-affianced.html | Maria Martin of N.Y.U. Affianced | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/john-fitzgerald-jr-to-wed-miss-king.html | John Fitzgerald Jr. To Wed Miss King | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/gallup-poll-reports-49-believe-involvement-in-vietnam-an-error.html | Gallup Poll Reports 49% Believe Involvement in Vietnam an Error | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/why-do-you-ask-shes-dorothy-tutin-why-do-you-ask-.html | Why Do You Ask?'; She's Dorothy Tutin -- Why Do You Ask ? | True | By Joan Barthel | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/greene-and-butler-tie-us-track-marks.html | GREENE AND BUTLER TIE U.S. TRACK MARKS | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/i-was-tougher-than-everybody-else-bette-davis.html | I Was Tougher Than Everybody Else'; Bette Davis | True | By Rex Reed | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/appeals-made-in-salisbury.html | Appeals Made in Salisbury | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/travel-tax-reported-a-dead-issue.html | Travel Tax Reported a Dead Issue | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/political-battles-of-132-nations-hamper-un-trade-conference.html | Political Battles of 132 Nations Hamper U.N. Trade Conference | True | By Terence Smith | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/edwin-stern-dies-stock-trader-53-exgovernor-of-new-york-exchange.html | EDWIN STERN DIES; STOCK TRADER, 53; Ex-Governor of New York Exchange Aided Charities | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-attack-on-the-dollar.html | New Attack on the Dollar | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/some-school-boards-in-florida-bar-striking-teachers-return.html | Some School Boards in Florida Bar Striking Teachers' Return | True | By Martin Waldron | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-man-for-this-season.html | A Man for This Season | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/j-frank-baldwin-82-dies-retired-bell-labs-engineer.html | J. Frank Baldwin, 82, Dies; Retired Bell Labs Engineer | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/700-convicts-riot-at-oregon-prison-11-are-held-as-hostages-under.html | 700 CONVICTS RIOT AT OREGON PRISON; 11 Are Held as Hostages Under Threat of Death - Buildings Set Afire | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mrs-partridge-has-son.html | Mrs. Partridge Has Son | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/abdullahs-rival-39-years-younger-kashmiri-leader-challenged-by.html | ABDULLAH'S RIVAL; 39 YEARS YOUNGER; Kashmiri Leader Challenged by 23-Year-Old Moslem | True | By Joseph Lelyveld | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rate-of-truancy-up-sharply-here-the-academic-high-schools-have.html | RATE OF TRUANCY UP SHARPLY HERE; The Academic High Schools Have Worst Record | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rise-in-trade-seen-by-canada-japan.html | Rise in Trade Seen By Canada, Japan | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/cowboys-sign-a-linebacker.html | Cowboys Sign a Linebacker | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rumanian-chiefs-oust-thousands-tighten-grip-on-party-by.html | RUMANIAN CHIEFS OUST THOUSANDS; Tighten Grip on Party by Administrative Shake-up | True | By Richard Eder | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/fulbright-tries-to-hold-out-a-helping-hand.html | Fulbright Tries to Hold Out a Helping Hand | True | By John W. Finney | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/good-news-best-at-ramapo-show-skye-leads-field-of-1000-to-gain-4th.html | GOOD NEWS BEST AT RAMAPO SHOW; Skye Leads Field of 1,000 To Gain 4th Top Award | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/st-bonaventure-triumphs-10293-unbeaten-five-tops-boston-college-in.html | ST. BONAVENTURE TRIUMPHS, 102-93; Unbeaten Five Tops Boston College in Regional Play | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/indonesia-sounds-the-gong.html | Indonesia Sounds the Gong | True | By Judith Williams | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mary-alice-cooney-a-prospective-bride.html | Mary Alice Cooney A Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/farms-more-muscle-in-the-market-place.html | Farms; More Muscle in the Market Place | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/germans-establish-an-anticlub-club.html | Germans Establish an Anticlub Club | True | By Philip Shabecoff | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-draft-a-handbook-of-facts-and-alternatives-edited-by-sol-tax.html | THE DRAFT. A Handbook of Facts and Alternatives. Edited by Sol Tax. 497 pp. Chicago. $12.95. | True | | | | | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/columbia-and-davidson-win-ncaa-opening-games-st-johns-beaten.html | COLUMBIA AND DAVIDSON WIN N.C.A.A. OPENING GAMES; ST. JOHN'S BEATEN | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/dimaggio-now-vice-president-dons-uniform-to-work-with-as.html | DiMaggio, Now Vice President, Dons Uniform to Work With A's | True | | | | | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/leafs-beat-wings-75.html | Leafs Beat Wings, 7-5 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hemisfair-exposition-honored.html | HemisFair Exposition Honored | True | By David Lidman | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/action-programs-urged-for-slums-urban-league-says-solution-is-not.html | ACTION PROGRAMS URGED FOR SLUMS; Urban League Says Solution Is Not in Barricades | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/brundage-takes-steps.html | Brundage Takes Steps | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-scenery-high-in-the-scottish-highlands.html | New 'Scenery' High in the Scottish Highlands | True | By Mark Donald | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/yanks-defeat-orioles-53-mixup-allows-buford-to-score-from-first-on.html | Yanks Defeat Orioles, 5-3; Mix-up Allows Buford to Score From First on Routine Out | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/is-the-concerto-dead-no-is-the-concerto-dead-no.html | Is the Concerto Dead? No; Is the Concerto Dead? No | True | By Diana Trilling. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROBERT VIANO | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mexican-olympic-now-on-sale-here.html | Mexican Olympic Now On Sale Here | True | By Thomas V. Haney | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/carbondale-workers-back.html | Carbondale Workers Back | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/canoe-cruising-theme-of-roundup-here.html | Canoe Cruising Theme Of 'Round-Up' Here | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/winds-of-change-blow-strong-in-czechoslovakia.html | Winds of Change Blow Strong in Czechoslovakia | True | By Jonathan Randal | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mccormick-a-comeback-star-at-29-winner-of-cy-young-award-puts.html | McCormick a Comeback Star at 29; Winner of Cy Young Award Puts Giants in Contention | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/grechko-to-visit-iraq-syria.html | Grechko to Visit Iraq, Syria | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-day-tuk-became-a-hunter-other-eskimo-stories-retold-by-ronald.html | THE DAY TUK BECAME A HUNTER & OTHER ESKIMO STORIES. Retold by Ronald Melzack. Illustrated by Carol Jones. 92 pp. New York: Dodd, Mead & Co. $3.95. | True | JANET LUNN. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/arabian-nights-go-mod-in-morocco.html | Arabian Nights Go Mod in Morocco | True | By Stephen O. Hughes | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/knicks-and-76ers-to-play-in-afternoon-here-today.html | Knicks and 76ers to Play In Afternoon Here Today | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/peking-believed-to-be-plagued-by-discontent-among-workers.html | Peking Believed to Be Plagued By Discontent Among Workers | True | By Tillman Durdin | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/take-a-number.html | TAKE A NUMBER | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/wagner-loses-in-final.html | Wagner Loses in Final | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/pickets-march-in-memphis.html | Pickets March in Memphis | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/taxis-down-in-rio.html | TAXIS DOWN IN RIO | True | Mrs. LAURA M. WEBB | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/negro-and-jew-an-encounter-in-america-edited-by-shlomo-katz-141-pp.html | NEGRO AND JEW. An Encounter in America. Edited by Shlomo Katz. 141 pp. Macmillan. Cloth, $4.95. Paper, $1.45. | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/for-gentle-protection.html | For 'Gentle' Protection | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/pm-whitman-jr-to-wed-miss-winifred-d-tilney.html | P.M. Whitman Jr. to Wed Miss Winifred D. Tilney | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ebb-tide-for-a-florida-museum.html | Ebb Tide for a Florida Museum | True | By Hervie Haufler | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/philadelphia-campaigns-for-tourism.html | Philadelphia Campaigns For Tourism | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/italians-clear-ginsberg.html | Italians Clear Ginsberg | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/evictions-set-off-a-dispute-in-utah-mexicanamericans-decry-step-by.html | EVICTIONS SET OFF A DISPUTE IN UTAH; Mexican-Americans Decry Step by City of Clearfield | True | By Wallace Turner | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/company-plans-korea-venture.html | Company Plans Korea Venture | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/jackie-robinson-we-couldnt-reach-jack.html | Jackie Robinson; We Couldn't Reach 'Jack' | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-3man-primary-is-helping-morse-political-unknown-in-oregon-poses.html | A 3-MAN PRIMARY IS HELPING MORSE; Political Unknown in Oregon Poses Threat to Duncan | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/pardon.html | PARDON? | True | RICHARD J. GOLDEN. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/chairman-of-scm-dies-in-air-crash-others-in-litchfield-family-and.html | CHAIRMAN OF SCM DIES IN AIR CRASH; Others in Litchfield Family and Pilot Believed Killed | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/humphrey-loses-minnesota-test-precinct-elections-viewed-as-blow-to.html | HUMPHREY LOSES MINNESOTA TEST; Precinct Elections Viewed as Blow to His Strength | True | By Donald Janson | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/state-democrats-to-meet-march-30-candidate-for-senate-to-be-named.html | STATE DEMOCRATS TO MEET MARCH 30; Candidate for Senate to Be Named by 300 on Panel | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/church-found-guilty-of-marital-breakup.html | Church Found Guilty Of Marital Break-Up | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hockey-writers-slate-awards-night-april-1.html | Hockey Writers Slate Awards Night April 1 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/labor-new-threat-by-public-employes.html | Labor; New Threat By Public Employes | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/peter-turchi-to-marry-miss-judith-a-radogna.html | Peter Turchi to Marry Miss Judith A. Radogna | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-nixon-victory-party-is-planned-in-capital.html | A Nixon Victory Party Is Planned in Capital | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/how-to-change-a-pop-image-into-a-classic-one.html | How to Change a Pop Image Into a Classic One | True | By Martin Bernheimer | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/equestrian-team-to-sharpen-technique-in-4-british-events.html | Equestrian Team to Sharpen Technique in 4 British Events | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/wendy-wilson-fiancee-of-william-cummings.html | Wendy Wilson Fiancee of William Cummings | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/an-inventory-of-arguments-vietnam-folly-by-ernest-gruening-and.html | An Inventory of Arguments; VIETNAM FOLLY. By Ernest Gruening and Herbert Wilton Beaser. 664 pp. Washington: The National Press. $8.95. | True | By Joseph Buttinger | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-original-for-charlus-prince-of-aesthetes-count-robert-de.html | The Original For Charlus; PRINCE OF AESTHETES: Count Robert de Montesquiou, 1855-1921. By Philippe Jullian. Translated by John Haylock and Francis King from the French, "Un Prince 1900: Robert de Montesquiou." Illustrated. 288 pp. New York: Viking Press. $6.50. | True | By W. G. Rogers | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/springfield-wins-mat-title.html | Springfield Wins Mat Title | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-archbishop-keeps-promise-to-visit-old-friends-at-bronx-hospital.html | New Archbishop Keeps Promise to Visit Old Friends at Bronx Hospital; NEW ARCHBISHOP KEEPS A PROMISE | True | By George Dugan | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/lund-takes-first-in-sandhill-250-savage-poses-only-serious-threat.html | LUND TAKES FIRST IN SANDHILL 250; Savage Poses Only Serious Threat, Finishes Second | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/schlesinger-mittler.html | Schlesinger -- Mittler | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/peking-newsletter-assails-regis-debrays-theories.html | Peking Newsletter Assails Regis Debray's Theories | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/julius-monk-im-a-hippie-who-adores-vicuna.html | Julius Monk: 'I'm a Hippie Who Adores Vicuna' | True | By William Kloman | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/review-2-no-title-russia-in-revolution-by-the-editors-of-horizon.html | Review 2 -- No Title; RUSSIA IN REVOLUTION. By the Editors of Horizon Magazine and E. M. Halliday. Illustrated, 153 pp. New York: American Heritage Publishing Company. Distributed by Harper & Row. $4.95. | True | HENRY L. ROBERTS. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/planned-plots-ensure-vegetable-bounty.html | Planned Plots Ensure Vegetable Bounty | True | By George L. Slate | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-maryan-cummins-is-a-bride.html | Miss Maryan Cummins Is a Bride | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rumania-still-defies-the-kremlin.html | Rumania Still Defies The Kremlin | True | By Richard Eder | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miles-of-senators-excels.html | Miles of Senators Excels | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ski-meet-in-colorado-won-by-western-state-women.html | Ski Meet in Colorado Won By Western State Women | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/white-sox-win-in-11th.html | White Sox Win in 11th | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rockefellers-problem-how-to-stop-nixon.html | Rockefeller's Problem: How to Stop Nixon? | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rangers-to-try-to-remain-unbeaten-at-home-tonight.html | Rangers to Try to Remain Unbeaten at Home Tonight | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hayes-scores-49-points.html | Hayes Scores 49 Points | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/all-sports-will-be-represented-all-sports-remain-on-program-for.html | All Sports Will Be Represented; All Sports Remain on Program For Olympics Despite Pullouts | True | By United Press International | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/aec-postpones-blast.html | A.E.C. Postpones Blast | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/why-dont-they-compose-concertos-any-more.html | Why Don't they Compose Concertos Any More? | True | By William Flanagan | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/wood-field-and-stream-favorite-new-hampshire-fishing-pond-is-saved.html | Wood, Field and Stream; Favorite New Hampshire Fishing Pond Is Saved From Threat of Developers | True | By Nelson Bryant | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/spotlight-for-furniture-a-fruitful-flux.html | Spotlight; For Furniture, a Fruitful Flux | True | By John J. Abele | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-barnard-wins-jump.html | Miss Barnard Wins Jump | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/role-for-parties-urged-in-prague-demands-for-political-rights.html | ROLE FOR PARTIES URGED IN PRAGUE; Demands for Political Rights Published in Press | True | By Harry Schwartz | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/two-specialized-barges-are-being-built-in-texas.html | Two Specialized Barges Are Being Built in Texas | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/brady-of-st-helenas-sets-mayors-allcity-meet-record-of-419-in-mile.html | Brady of St. Helena's Sets Mayor's All-City Meet Record of 4:19 in Mile; JAMAICA TAKES TITLE ON 15 POINTS | True | By William J. Miller | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/harvey-broome-65-a-conservationist.html | HARVEY BROOME, 65, A CONSERVATIONIST | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-crampton-reporter-plans-june-marriage.html | Miss Crampton, Reporter, Plans June Marriage | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/warsaw-students-battle-policemen-2d-day-in-a-row-polish-students-in.html | Warsaw Students Battle Policemen 2d Day in a Row; POLISH STUDENTS IN 2D DAY OF RIOTS | True | By Jonathan Randal | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/capital-tips-for-a-budget-tour-of-washington.html | Capital Tips for a Budget Tour of Washington | True | By Victor Block | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/3-games-to-be-on-tv.html | 3 Games to Be on TV | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/sarah-truslow-wed-to-robert-truslow.html | Sarah Truslow Wed To Robert Truslow | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-plan-for-the-draft.html | New Plan for the Draft | True | By Fred M. Hechinger | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-clowns-a-shocker.html | The Clowns': A Shocker | True | By Clive Barnes | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/tokyo-turns-on-with-neon-signs-nightly-spectacular-offers-a.html | TOKYO TURNS ON WITH NEON SIGNS; Nightly Spectacular Offers a Kaleidoscope of Color | True | By J. Anthony Lukas | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/morton-sees-gop-and-us-at-brink-asks-imaginative-candidate-fears.html | MORTON SEES G.O.P. AND U.S. AT BRINK; Asks Imaginative Candidate -- Fears National Suicide | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/wohlers-inglis.html | Wohlers -- Inglis | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/bower-sets-pace-in-finland-skiing.html | BOWER SETS PACE IN FINLAND SKIING | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/soviet-retains-saber-title-us-team-finishes-last.html | Soviet Retains Saber Title; U.S. Team Finishes Last | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/assets-and-prices-of-some-funds.html | Assets and Prices of Some Funds | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ira-mosher-exnam-head-and-an-industrialist-dead-at-80-management.html | Ira Mosher, Ex-N.A.M. Head And an Industrialist, Dead at 80; Management Spokesman in '45-'46 Was Sympathetic to Employes' Problems | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/d-g-boyle-to-wed-julia-robinson.html | D. G. Boyle to Wed Julia Robinson | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/boys-high-beats-clinton-73-to-71-wins-psal-title-on-shot-by-davis.html | Boys High Beats Clinton, 73 to 71; Wins P.S.A.L. Title on Shot by Davis in Last Seconds | True | By Sam Goldaper | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/66-party-units-meet.html | 66 Party Units Meet | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/briton-cautions-on-travel-curbs-tourism-official-urges-total-view.html | BRITON CAUTIONS ON TRAVEL CURBS; Tourism Official Urges Total View of Trade Picture | True | By Werner Bamberger | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/churchill-is-not-the-villain-churchill-is-not-the-villain.html | Churchill Is Not the Villain; Churchill Is Not the Villain | True | By Walter Kerr | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/21st-century-bias-is-seen-in-housing-cornell-expert-predicts-a.html | 21ST CENTURY BIAS IS SEEN IN HOUSING; Cornell Expert Predicts a 'Massive' Segregation | True | By Paul Hofmann | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rugged-patriarchs-and-sleek-young-men.html | Rugged Patriarchs and Sleek Young Men | True | By John Canaday | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/package-is-offered-to-copper-strikers.html | PACKAGE IS OFFERED TO COPPER STRIKERS | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/canadiens-trounce-black-hawks-50-as-worsley-registers-sixth-shutout.html | Canadiens Trounce Black Hawks, 5-0, as Worsley Registers Sixth Shutout; G. TREMBLAY STARS WITH TWO TALLIES | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/toivonen-in-porsche-victor-in-auto-rally-at-san-remo.html | Toivonen in Porsche, Victor In Auto Rally at San Remo | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/skier-conquers-slope-without-seeing-pepple-blind-since-birth-joins.html | Skier Conquers Slope Without Seeing Pepple, Blind Since Birth, Joins Others With Handicaps | True | By Ralph Blumenthal | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/seoul-still-opposes-apology-on-pueblo.html | SEOUL STILL OPPOSES APOLOGY ON PUEBLO | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/aircraft-debris-found.html | Aircraft Debris Found | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/argentine-minister-resigns-broad-reshuffle-expected.html | Argentine Minister Resigns; Broad Reshuffle Expected | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/sweet-briar-clubs-benefit.html | Sweet Briar Club's Benefit | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/director-is-elected.html | Director Is Elected | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/sinking-spring-triumphs.html | Sinking Spring Triumphs | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/sports-of-the-times-lost-in-the-snow.html | Sports of The Times; Lost in the Snow? | True | By Arthur Daley | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/erika-m-kraemer-to-be-married.html | Erika M. Kraemer to Be Married | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/patricia-gimbel-engaged-to-wed-randall-j-lewis.html | Patricia Gimbel Engaged to Wed Randall J. Lewis | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/stanford-defeats-california-by-6451.html | STANFORD DEFEATS CALIFORNIA BY 64-51 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/fine-kettle-of-fish.html | Fine kettle of fish | True | By Craig Claiborne | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/lois-blumenthal-fiancee.html | Lois Blumenthal Fiancee | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-choice-of-700-isles-in-the-bahamas-and-no-two-alike.html | A Choice of 700 Isles In the Bahamas -And No Two Alike | True | By Arthur Davenport | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-tatler-is-back-on-scene-in-britain-with-snob-appeal.html | The Tatler Is Back On Scene in Britain 'With Snob Appeal' | True | By Alvin Shuster | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/juanita-hall-19011968.html | Juanita Hall 1901-1968 | True | By Richard Rodgers | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/jobs-and-schools-first.html | Jobs and Schools First | True | LAWRENCE M. MEAD III | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/anndorothy-rizzo-wed.html | AnnDorothy Rizzo Wed | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/spain-is-lending-art-to-hemis-fair-treasures-put-at-40million-to.html | SPAIN IS LENDING ART TO HEMIS FAIR; Treasures Put at $40-Million to Travel to San Antonio | True | By Henry Raymont | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/westmoreland-requests-206000-more-men-stirring-debate-in.html | WESTMORELAND REQUESTS 206,000 MORE MEN, STIRRING DEBATE IN ADMINISTRATION; FORCE NOW 510,000 | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/eastern-league-sets-plans.html | Eastern League Sets Plans | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/review-1-no-title-criminals-at-large.html | Review 1 -- No Title; Criminals At Large | True | By Anthony Boucher | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/foreign-affairs-both-war-and-peace.html | Foreign Affairs: Both War and Peace | True | By C. L. Sulzberger | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/virginia-seeks-1-tax-on-plane-passengers.html | Virginia Seeks $1 Tax On Plane Passengers | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/marines-lost-in-potomac-had-no-drill-in-capsizing.html | Marines Lost in Potomac Had No Drill in Capsizing | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/refining-dining.html | Refining dining | True | By Barbara Plumb | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/wait-till-you-hear-mozart-on-the-garden-hose.html | Wait Till You Hear Mozart on the Garden Hose | True | By Peter Schickele | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/janet-d-elgss-married.html | Janet D. Elgss Married | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-brighter-manana-for-tijuana.html | A Brighter Manana for Tijuana | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/tigers-beat-twins-61.html | Tigers Beat Twins, 6-1 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-kate-greenaway-treasury-an-anthology-of-the-illustrations-and.html | THE KATE GREENAWAY TREASURY. An Anthology of the Illustrations and Writings of Kate Greenaway. Edited and selected by Edward Ernest. Assisted by Patricia Tracy Lowe. Illustrated. 319, pp. Cleveland and New York: The World Publishing Company. $8.95. | True | SELMA G. LANES. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/cecilia-bilsly-bride-of-k-b-cutler.html | Cecilia Bilsly Bride of K. B. Cutler | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/theaters-to-rise-on-site-of-astor-plans-are-revised-for-new-50story.html | THEATERS TO RISE ON SITE OF ASTOR; Plans Are Revised for New 50-Story Office Building | True | By Thomas W. Ennis | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ronnie-bernstein-to-wed.html | Ronnie Bernstein to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/college-ends-recruiting-ban.html | College Ends Recruiting Ban | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/twins-to-mrs-greenberg.html | Twins to Mrs. Greenberg | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/closedend-funds-catch-price-shoppers-fancy-shoppers-fancy-caught-by.html | Closed-End Funds Catch Price Shopper's Fancy; Shopper's Fancy Caught By Closed-End Funds | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/religion-new-archbishop-for-a-great-diocese.html | Religion; New Archbishop for a Great Diocese | True | By Edward B. Fiske | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mrs-stanley-sieminski-69-jersey-city-civic-leader.html | Mrs. Stanley Sieminski, 69, Jersey City Civic Leader | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/child-to-mrs-gershman.html | Child to Mrs. Gershman | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/group-in-us-urges-tito-to-free-imprisoned-writer.html | Group in U.S. Urges Tito To Free Imprisoned Writer | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/radio-controlled.html | Radio Controlled | True | By Bernard Gladstone | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/nyu-fencers-win-from-army-16-to-11.html | N.Y.U. FENCERS WIN FROM ARMY, 16 TO 11 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-broad-look-at-our-asian-policy-our-asian-policy-cont.html | A Broad Look at Our Asian Policy; Our Asian Policy (Cont.) | True | By Edwin O. Reischauer | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/selected-changeofpace-groundcovers.html | Selected Change-of-Pace Groundcovers | True | By Nelva M. Weber | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/western-bankers-are-pressed-for-word-on-goldprice-policy.html | Western Bankers Are Pressed For Word on Gold-Price Policy | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/at-fords-theater-tour-is-the-thing-influx-of-visitors-is-posing-new.html | AT FORD'S THEATER, TOUR IS THE THING; Influx of Visitors Is Posing New Problems of Wear | True | By William M. Blair | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/advertising-exbombardier-still-in-combat.html | Advertising Ex-Bombardier Still in Combat | True | By Philip H. Dougherty | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/conference-on-us-role.html | Conference on U.S. Role | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ousted-priest-vows-to-defy-guatemala.html | OUSTED PRIEST VOWS TO DEFY GUATEMALA | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-negro-exodus-from-the-delta-continues-the-negro-exodus.html | The Negro Exodus From the Delta Continues; The Negro Exodus | True | By Hodding Carter III | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/canadian-aid-to-us.html | Canadian Aid to U.S. | True | EDWARD A. KAUFMAN | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/wells-lewis.html | Wells -- Lewis | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/petty-officer-roy-ivey-ivey-marries-sarab-j-hand.html | Petty Officer Roy Ivey Marries Sarah J. Hand | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/philosopher-of-the-new-left-one-dimensional-man-by-herbert-marcuse.html | Philosopher Of The New Left; ONE DIMENSIONAL MAN. By Herbert Marcuse. 260 pp. Boston: Beacon Press. Cloth, $6. Paper, $2.25. EROS AND CIVILIZATION. By Herbert Marcuse. 256 pp. New York: Vintage Books. Paper, $1.25. A CRITIQUE OF PURE TOLERANCE. By Robert Paul Wolff, Barrington Moore, and Herbert Marcuse. 117 pp. Boston: Beacon Press. $2.45. REASON AND REVOLUTION. By Herbert Marcuse. 431 pp. Boston: Beacon Press. Paper, $2.45. THE CRITICAL SPIRIT. Essays in Honor of Herbert Marcuse. Edited by Kurt H. Wolff and Barrington Moore. 436 pp. Boston: Beacon Press. $12.50. | True | By Andrew Hacker | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/adela-sets-latin-targets.html | ADELA Sets Latin Targets | True | By John H. Allan | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/fresh-airs-scandinavia.html | Fresh airs: Scandinavia | True | By Patricia Peterson | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/bennett-staub.html | Bennett -- Staub | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/1-why-not-2-one-step-forward-senor-ginastera-south-americas-top.html | (1) 'Why Not?' (2) 'One Step Forward'; Senor Ginastera, South America's top composer, turns out a sexy, violent opera and defines his two-part credo | True | By Donal Henahan | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ceylon-will-export-venom-to-earn-foreign-exchange.html | Ceylon Will Export Venom To Earn Foreign Exchange | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/kansas-paced-by-bohnenstiehl-trounces-iowa-state-five-9158-jayhawks.html | Kansas, Paced by Bohnenstiehl, Trounces Iowa State Five, 91-58; JAYHAWKS' STAR SCORES 21 POINTS | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/beethoven-and-r-rodgers.html | Beethoven -- and R. Rodgers | True | By Harold C. Schonberg | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/saratoga-losing-race.html | Saratoga: Losing Race | True | By Ada Louise Huxtable | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | NORMA M. BRAUDE. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/dance-merce-cunningham-in-buffalo-his-company-opens-festival.html | Dance: Merce Cunningham in Buffalo; His Company Opens Festival Engagement | True | By Clive Barnes | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/blossoming-wild-flowers-bedeck-death-valley.html | Blossoming Wild Flowers Bedeck Death Valley | True | By Arnold Marquis | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hall-manahan.html | Hall -- Manahan | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/sportsmen-show-is-slated-to-return-to-coliseum-in-69.html | Sportsmen's Show Is Slated To Return to Coliseum in '69 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/johnson-backers-critical.html | Johnson Backers Critical | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/taxes-help-or-hindrance.html | TAXES: HELP OR HINDRANCE? | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/75-linguists-hold-conjunction-here.html | 75 Linguists Hold Conjunction Here | True | By Douglas Robinson | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/e-g-hernried-weds-carmita-cravanzola.html | E. G. Hernried Weds Carmita Cravanzola | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/like-planked-steak-mother-is-a-country-a-popular-fantasy-by-kathrin.html | Like Planked Steak; MOTHER IS A COUNTRY. A Popular Fantasy. By Kathrin Perutz. 154 pp. New York: Harcourt, Brace & World. $3.95. | True | By Marian Engel | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/poor-people-get-a-new-advocate-lawyer-couple-to-serve-as-private.html | POOR PEOPLE GET A NEW ADVOCATE; Lawyer Couple to Serve as Private 'Ombudsman' | True | By Fred P. Graham | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/city-acts-to-block-cuts-in-medicaid.html | CITY ACTS TO BLOCK CUTS IN MEDICAID | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/g-j-drolet-85-tb-statistician-exhead-of-city-and-state-health.html | G. J. DROLET, 85, TB STATISTICIAN; Ex-Head of City and State Health Groups Dies | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/blues-beat-seals-31.html | Blues Beat Seals, 3-1 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/villanova-takes-track-hall-is-standout.html | VILLANOVA TAKES TRACK;, HALL IS STANDOUT | True | By Dave Anderson | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/2-goans-held-in-tanzania-will-be-deported-to-india.html | 2 Goans, Held in Tanzania, Will Be Deported to India | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/navy-fencers-beat-princeton.html | Navy Fencers Beat Princeton | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/campbell-stanley.html | Campbell -- Stanley | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/common-market-to-study-membership-applications.html | Common Market to Study Membership Applications | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hymn-to-war-the-commander-an-autobiographical-novel-of-19401941-by.html | Hymn to War; THE COMMANDER. An Autobiographical Novel of 1940-1941. By Robert Henriques. 318 pp. New York: Viking Press. $5.75. | True | By C. D. B. Bryan | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/lanigan-paces-qualifiers-for-indoor-skating-today.html | Lanigan Paces Qualifiers For Indoor Skating Today | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hemlines-may-go-up-or-down-but-sales-of-womens-apparel-are-well.html | Hemlines May Go Up or Down, but Sales of Women's Apparel Are Well Above Last Year's Level | True | By Isadore Barmash | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/speculators-hoping-for-1969-price-rise-speculators-drain-gold-pool.html | Speculators Hoping For 1969 Price Rise; Speculators Drain Gold Pool in Expectation of '69 Price Rise | True | By John M. Lee | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/cornell-six-wins-eastern-crown-boston-college-63-as-dryden.html | CORNELL SIX WINS EASTERN CROWN; Downs Boston College, 6-3, as Dryden Excels in Goal | True | By Deane McGowen | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/movies-tuning-in-to-the-sound-of-new-music-movies-the-sound-of-new.html | Movies: Tuning in to The Sound of New Music?; Movies: The Sound of New Music? | True | By Renata Adler | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/brazil-backing-steel-increase.html | Brazil Backing Steel Increase | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/benvenuti-would-prefer-rival-other-than-griffith.html | Benvenuti Would Prefer Rival Other Than Griffith | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/stevens-picks-aide.html | Stevens Picks Aide | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/tingle-culbertson-to-wed-in-october.html | Tingle Culbertson To Wed in October | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/kashmir-the-lion-returns-to-his-lair.html | Kashmir; The Lion Returns to His Lair | True | By Joseph Lelyveld | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/business-index-rose-for-week.html | Business Index Rose for Week | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-masaryk-story-cont.html | THE MASARYK STORY (CONT.) | True | Rev. FRANK D. SVOBODA | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/is-the-concerto-dead-yes-is-the-concerto-dead-yes.html | Is the Concerto Dead? Yes; Is the Concerto Dead? Yes | True | By Larry Austin, | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/rack-jobbers-building-share-of-record-sales.html | Rack Jobbers Building Share of Record Sales | True | By George Rood | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-jennifer-a-upton-wed-to-kenneth-sable.html | Miss Jennifer A. Upton Wed to Kenneth Sable | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/laos-confiscates-gold.html | Laos Confiscates Gold | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ann-woods-affianced-to-james-h-cheek-3d-art-editor-engaged-to-a.html | Ann Woods Affianced To James H. Cheek 3d; Art Editor Engaged to a Duke Alumnus Studying Law | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-connolly-teacher-bride-of-law-student.html | Miss Connolly, Teacher, Bride Of Law Student | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/daughter-to-mrs-rouse.html | Daughter to Mrs. Rouse | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/elizabeth-haight-will-be-married-to-irvine-flinn.html | Elizabeth Haight Will Be Married To Irvine Flinn | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hard-times-for-pickpockets.html | Hard Times for Pickpockets | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-buss-at-end-of-line-in-north-carolina-race-to-victor-goes-kiss.html | A Buss at End of Line in North Carolina Race; To Victor Goes Kiss From Tarn Culp, Beauty Queen | True | By John S. Radosta | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/hedi-haug-is-betrothed-to-soldier.html | Hedi Haug Is Betrothed to Soldier | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/notables-butts-of-gridiron-jokes-annual-lampoon-of-political.html | NOTABLES BUTTS OF GRIDIRON JOKES; Annual Lampoon of Political Figures Held in Capital | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/democracy-plea-made-in-madrid-servanschreiber-lecture-at-school.html | DEMOCRACY PLEA MADE IN MADRID; Servan-Schreiber Lecture at School Sets Off Uproar | True | By Tad Szulc | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-czechs-roll-out-the-red-carpet.html | The Czechs Roll Out the Red Carpet | True | By Sy Pearlman | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/frances-tiller-is-bride-of-richard-john-pilch.html | Frances Tiller Is Bride Of Richard John Pilch | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/more-youths-join-mccarthy-forces-pour-into-new-hampshire-for-the.html | MORE YOUTHS JOIN M'CARTHY FORCES; Pour Into New Hampshire for the Final Push | True | By Edith Evans Asbury | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/transport-plan-opponents-picket-at-ramapo-airport.html | Transport Plan Opponents Picket at Ramapo Airport | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/johnson-and-nixon-given-big-new-hampshire-edge-big-margins-seen-in.html | Johnson and Nixon Given Big New Hampshire Edge; BIG MARGINS SEEN IN NEW HAMPSHIRE | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/enemy-hammers-7-sites-on-the-outskirts-of-saigon-enemy-hammers-at-7.html | Enemy Hammers 7 Sites On the Outskirts of Saigon; Enemy Hammers at 7 Sites on Outskirts of Saigon | True | By Tom Buckley | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/bridge-play-led-by-young-experts-bernstein-and-neiger-race-ahead-in.html | BRIDGE PLAY LED BY YOUNG EXPERTS; Bernstein and Neiger Race Ahead in Spring Nationals | True | By Alan Truscott | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/betty-l-binder-smith-graduate-will-be-married.html | Betty L. Binder, Smith Graduate, Will Be Married | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/tennessee-national-guard-tests-mobility-in-3-cities.html | Tennessee National Guard Tests Mobility in 3 Cities | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-copper-strike-strikes-home.html | THE COPPER STRIKE STRIKES HOME | True | BARBARA A. LUKASIK. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/march-displays-and-meetings.html | March Displays and Meetings | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/england-11-the-netherlands-9.html | England 11: The Netherlands 9 | True | By Al Horowitz | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/saigon-general-says-foe-has-replaced-his-losses-saigon-general-says.html | Saigon General Says Foe Has Replaced His Losses; Saigon General Says Vietcong Have Replaced Recent Losses | True | By Gene Roberts | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/czech-events-worry-east-germans.html | Czech Events Worry East Germans | True | By David Binder | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/week-in-finance-a-harsh-reminder-the-week-in-finance.html | Week in Finance: A Harsh Reminder; The Week in Finance: | True | By Thomas E. Mullaney | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/powell-petitions-to-be-circulated.html | POWELL PETITIONS TO BE CIRCULATED | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/importance-of-bombing-halt.html | Importance of Bombing Halt | True | FRANCOIS BUCHER | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/barbara-clark-engaged.html | Barbara Clark Engaged | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ucla-beats-usc-7264.html | U.C.L.A. Beats U.S.C., 72-64 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/michigan-beats-iowa.html | Michigan Beats Iowa | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/beverly-ann-jones-engaged-to-seaman.html | Beverly Ann Jones Engaged to Seaman | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/gold-shares-are-busy-on-amex-and-counter.html | Gold Shares Are Busy On Amex and Counter | True | By Douglas W. Cray | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/virginias-economy-showing-health.html | Virginia's Economy Showing Health | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/gimbel-affiliate.html | Gimbel Affiliate | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-infinite-variety-of-littleknown-surinam.html | The Infinite Variety of Little-Known Surinam | True | By H. J. Maidenberg | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/newport-nh-pop-5800-is-ready-to-vote-new-hampshire-voting-cont.html | Newport, N.H. (Pop. 5,800) Is Ready To Vote; New Hampshire Voting (Cont.) | True | By Evan Hill | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/us-seeking-change-on-latin-arms-sale.html | U.S. SEEKING CHANGE ON LATIN ARMS SALE | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/arabic-studies-unit-planned-by-college.html | ARABIC STUDIES UNIT PLANNED BY COLLEGE | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/susan-birnbaum-wed-to-daniel-a-whitelaw.html | Susan Birnbaum Wed To Daniel A. Whitelaw | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-still-and-super-8-movie-cameras-at-the-product-show.html | New Still and Super 8 Movie Cameras at the Product Show | True | By Jacob Deschin | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/astronomers-hear-signals-from-space-british-and-us-astronomers.html | Astronomers Hear Signals From Space; British and U.S. Astronomers Studying Signals From Space | True | By Walter Sullivan | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/us-and-korea-the-dilemma-of-the-pueblo-talks.html | U.S. and Korea; The Dilemma of the Pueblo Talks | True | By Peter Grose | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-susan-m-getzendanner-is-married-to-peter-s-alsop.html | Miss Susan M. Getzendanner Is Married to Peter S. Alsop | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-plan-for-the-schools.html | New Plan for the Schools | True | By Leonard Buder | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/scientists-studying-nuclearpowered-agroindustrial-complexes-to-give.html | Scientists Studying Nuclear-Powered Agro-Industrial Complexes to Give Food and Jobs to Millions | True | By Richard D. Lyons | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/students-protest-ouster-of-a-poet-mezey-lamont-prize-winner-let-go.html | STUDENTS PROTEST OUSTER OF A POET; Mezey, Lamont Prize Winner, Let Go By Fresno State | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-truth-revealed.html | A TRUTH REVEALED | True | REX REED | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/peking-calls-itself-target-of-geneva-nuclear-accord.html | Peking Calls Itself Target Of Geneva Nuclear Accord | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/10-in-congo-killed-by-storm.html | 10 in Congo Killed by Storm | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/thomas-j-henry-jr-marries-miss-nancy-kent-in-hartford.html | Thomas J. Henry Jr. Marries Miss Nancy Kent in Hartford | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/five-persons-die-in-meriden-fire-teacher-wife-and-parents-are-among.html | FIVE PERSONS DIE IN MERIDEN FIRE; Teacher, Wife and Parents Are Among the Victims | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mood-of-cameroon-is-optimistic-in-10th-year-of-president-ahidjos.html | Mood of Cameroon Is Optimistic in 10th Year of President Ahidjo's Rule | True | By Alfred Friendly Jr. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/incarnations-jesus-christs-by-a-j-langguth-227-pp-new-yodr-harper.html | Incarnations; JESUS CHRISTS. By A. J. Langguth. 227 pp. New Yodr: Harper & Row. $4.95. | True | By Edward B. Fiske | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/another-opinion-attack-on-the-kerner-report.html | Another Opinion; Attack on the Kerner Report | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/capt-noyd-is-sentenced-to-a-year-at-hard-labor.html | Capt. Noyd Is Sentenced to a Year at Hard Labor | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/endowment-for-cornell.html | Endowment for Cornell | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mrs-lubeck-wed-to-james-l-conn.html | Mrs. Lubeck Wed To James L. Conn | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/by-about-for-with-and-against-the-candidates-candidates.html | By, About, For, With and Against The Candidates; Candidates | True | By Roger Jellinek | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/santa-clara-gains-ncaa.html | Santa Clara Gains N.C.A.A. | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/botticelli-ball-to-aid-italian-orphans.html | Botticelli Ball to Aid Italian Orphans | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/alive-and-duplicating.html | Alive -- and Duplicating | True | By Donal Henahan | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/six-children-saved-in-brooklyn-blaze.html | SIX CHILDREN SAVED IN BROOKLYN BLAZE | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/pope-makes-plea-for-6-in-rhodesia-in-unusual-step-he-urges-regime.html | POPE MAKES PLEA FOR 6 IN RHODESIA; In Unusual Step, He Urges Regime to Spare Blacks -Hangings Due Tomorrow | True | By Robert C. Doty | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/some-fruit-suggestions-for-the-small-back-yard.html | Some Fruit Suggestions for the Small Back Yard | True | By Ernest G. Christ | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/moving-day-for-mike.html | Moving Day For Mike | True | By George Gent | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/exolympic-star-will-aid-newark-milt-campbell-to-work-in-model.html | EX-OLYMPIC STAR WILL AID NEWARK; Milt Campbell to Work in Model Cities Program | True | By Walter H. Waggoner | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/us-presses-drive-to-control-racial-outbreaks.html | U.S. Presses Drive to Control Racial Outbreaks | True | By John Herbers | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/le-moyne-ends-season-tops-alfred-five-by-83-80.html | Le Moyne Ends Season, Tops Alfred Five by 83-80 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/as-defeat-red-sox-51.html | A's Defeat Red Sox, 5-1 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/brant-chanticleer-given-its-premiere-in-tichman-series.html | Brant 'Chanticleer' Given Its Premiere In Tichman Series | True | By Allen Hughes | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miami-beach-fights-to-save-its-golden-sands.html | Miami Beach Fights to Save Its Golden Sands | True | By Jay Clarke | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/berry-colts-split-end-announces-retirement.html | Berry, Colts' Split End, Announces Retirement | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/new-respect.html | New Respect | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/area-where-caesar-crossed-rubicon-gets-an-autostrada.html | Area Where Caesar Crossed Rubicon Gets an Autostrada | True | By Dorothy L. Sandler | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/2-world-marks-set-in-speed-skating.html | 2 WORLD MARKS SET IN SPEED SKATING | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/2-tied-with-203s-for-lead-at-doral-weiskopf-and-dickinson-in-front.html | 2 TIED WITH 203'S FOR LEAD AT DORAL; Weiskopf and Dickinson in Front by 3 Strokes -Johnson Is Third | True | By Lincoln A. Werden | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/vietnam-and-the-home-front.html | Vietnam and the Home Front | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/club-features-different-show-with-no-group-winners-or-best.html | Club Features Different Show, With No Group Winners or Best | True | By Walter R. Fletcher | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/ruth-victoria-morgan-wed-to-ed-kaufmann.html | Ruth Victoria Morgan Wed to Ed Kaufmann | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/glenn-de-zalduondo-is-fiancee-of-william-caroselli-brown-63.html | Glenn de Zalduondo Is Fiancee Of William Caroselli, Brown '63 | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/negroes-and-rights-new-controversy-in-the-wake-of-the-kerner-report.html | Negroes and Rights; New Controversy in the Wake of the Kerner Report | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/growth-pace-in-southeast-slackens.html | Growth Pace in Southeast Slackens | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-young-cellist-performs-boccherini-at-philharmonic.html | A Young Cellist Performs Boccherini at Philharmonic | True | ALLEN HUGHES. | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/wisconsin-rink-captures-second-us-curling-title.html | Wisconsin Rink Captures Second U.S. Curling Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/burruni-outpoints-rodriguez.html | Burruni Outpoints Rodriguez | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/biafran-army-releases-tiger-for-garden-bout.html | Biafran Army Releases Tiger for Garden Bout | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/conservative-bid-linked-to-miller-he-is-said-to-have-rejected-plea.html | CONSERVATIVE BID LINKED TO MILLER; He Is Said to Have Rejected Plea to Oppose Javits | True | By James F. Clarity | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/womens-swimming-won-by-defenders.html | WOMEN'S SWIMMING WON BY DEFENDERS | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/film-premiere-and-supper-to-aid-union-settlement.html | Film Premiere and Supper to Aid Union Settlement | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/east-tennessee-wins.html | East Tennessee Wins | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/plans-for-river-area.html | Plans for River Area | True | PETER MARCUSE | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/nelson-of-yale-sets-swimming-record-nelson-shatters-swimming-mark.html | Nelson of Yale Sets Swimming Record; NELSON SHATTERS SWIMMING MARK | True | By Neil Amdur | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mayor-and-governor-minuet-in-powdered-wigs.html | Mayor and Governor; Minuet in Powdered Wigs | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mcarthy-asks-aid-for-war-evaders.html | M'CARTHY ASKS AID FOR WAR EVADERS | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/buying-agents-report-assails-cost-of-strikes.html | Buying Agents' Report Assails Cost of Strikes | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/roberta-marks-w-w-rosenblatt-to-be-married.html | Roberta Marks, W. W. Rosenblatt To Be Married | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/laura-whalen-affianced.html | Laura Whalen Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/small-plants-hold-talks-on-pollution.html | Small Plants Hold Talks On Pollution | True | By Gerd Wilcke | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/merrimack-six-keeps-title.html | Merrimack Six Keeps Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/suspect-seized-in-nassau-in-slaying-of-lirr-agent.html | Suspect Seized in Nassau In Slaying of L.I.R.R. Agent | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/carl-lotthammer.html | Carl -Lotthammer | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/start-annuals-indoors-in-march.html | Start Annuals Indoors in March | True | By Nancy Ruzicka Smith | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/the-merchants-view-spotty-sales-pattern-hits-stores.html | The Merchant's View: Spotty Sales Pattern Hits Stores | True | By Herbert Koshetz | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/bid-b52s-quit-okinawa.html | Bid B-52s Quit Okinawa | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/william-j-brede-realty-aide-dies-former-newspaperman-80-wrote-on.html | WILLIAM J. BREDE, REALTY AIDE, DIES; Former Newspaperman, 80, Wrote on His Specialty | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mcarthy-gaining-in-connecticut-his-backers-claim-over-100-of-960.html | M'CARTHY GAINING IN CONNECTICUT; His Backers Claim Over 100 of 960 State Delegates | True | By William Borders | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/swedish-premier-supports-aide-on-antius-march.html | Swedish Premier Supports Aide on Anti-U.S. March | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-mary-carroll-haynes-married-to-david-d-baiter.html | Miss Mary Carroll Haynes Married to David D. Baiter | True | Special to The New York Times | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/navy-wrestlers-capture-crown-take-eastern-championship-for-first.html | NAVY WRESTLERS CAPTURE CROWN; Take Eastern Championship for First Time Since 1946 | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/zeidel-and-shack-draw-suspensions.html | ZEIDEL AND SHACK DRAW SUSPENSIONS | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/management-studies.html | Management Studies | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/miss-lucy-ramberg-a-prospective-bride.html | Miss Lucy Ramberg A Prospective Bride | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/archbishop-of-new-york.html | Archbishop of New York | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/dr-francisco-ayala-y-pereda-fiance-of-miss-mary-henderson.html | Dr. Francisco Ayala y Pereda Fiance of Miss Mary Henderson | True | | 1996-02-12 | RE0000720908 | B00000410737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/mr-right-scores-on-coast-191-shot-is-first | MR. RIGHT SCORES ON COAST; 19-1 SHOT IS FIRST | True | By Bill Becker | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/weather-right-for-spring-weather-right-cont.html | Weather right for spring Weather right (Cont.) | True | By John M. Willig | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-10 | 1968-03-10 | https://www.nytimes.com/1968/03/10/archives/a-memory-stirred.html | A MEMORY STIRRED | True | EDMUND MORRIS | 1996-02-12 | RE0000720908 | B00000410737 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/gold-decision-in-basel-action-may-be-beginning-of-the-end-of-global.html | Gold Decision in Basel; Action May Be Beginning of the End Of Global Role; as a Monetary Metal Gold Decision in Basel | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/chess-only-2-of-12-playoff-games-produced-decisive-results.html | Chess: Only 2 of 12 Playoff Games Produced Decisive Results | True | By Al Horowitz | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/talbert-court-tennis-victor.html | Talbert Court Tennis Victor | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/assembly-to-vote-on-medicaid-cuts-travia-wont-try-to-bar-gop-bill.html | ASSEMBLY TO VOTE ON MEDICAID CUTS; Travia Won't Try to Bar G.O.P. Bill From Floor | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/frances-m-hollender-is-married.html | Frances M. Hollender Is Married | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/nixon-withholds-his-peace-ideas-says-to-tell-details-of-plan-would.html | NIXON WITHHOLDS HIS PEACE IDEAS; Says to Tell Details of Plan Would Sap His Bargaining Position if He's Elected Nixon Withholds Details on Carrying Out His Plan to End the Vietnam War | True | By Robert B. Simple Jr. | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/pursued-car-veers-and-kills-2-on-l-i.html | PURSUED CAR VEERS AND KILLS 2 ON L. I. | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/white-house-police-stop-army-officer-protesting-the-war.html | White House Police Stop Army Officer Protesting the War | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/some-orders-lag-for-steel-sheet-increase-in-total-shipments-noted.html | SOME ORDERS LAG FOR STEEL SHEET; Increase in Total Shipments Noted by Big Concerns | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/verkerk-gains-skating-crown-guttormsen-sets-world-mark.html | Verkerk Gains Skating Crown; Guttormsen Sets World Mark | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/mccarthy-backers-in-scarsdale-open-a-center-and-seek-funds.html | McCarthy Backers in Scarsdale Open a Center and Seek Funds | True | By Ralph Blumenthal | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/news-good-from-asia.html | News (Good) From Asia | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/mrs-schultz-has-son.html | Mrs. Schultz Has Son | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/pastor-praises-johnson.html | Pastor Praises Johnson | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/late-wing-spurt-beats-bruins-75-detroit-wins-after-losing-early.html | LATE WING SPURT BEATS BRUINS, 7-5; Detroit Wins After Losing Early 5-Goal Lead | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/strike-at-yonkers-enters-2d-week-clerks-bar-feeder.html | Strike at Yonkers Enters 2d Week; Clerks Bar 'Feeder' | True | By Louis Effrat | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/vietnam-americas-dreyfus-case.html | Vietnam: America's Dreyfus Case | True | By William V. Shannon | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/prague-leader-urges-novotny-to-go-to-the-people.html | Prague Leader Urges Novotny to Go to the People | True | By Harry Schwartz | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/a-b-c-tv-plans-replacements-for-8-evening-programs-in-fall.html | A. B. C.-TV Plans Replacements For 8 Evening Programs in Fall | True | By Robert E. Dallos | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/cooke-views-riot-report-as-challenge-to-catholics-riot-report-seen.html | Cooke Views Riot Report As Challenge to Catholics; RIOT REPORT SEEN AS A CHALLENGE | True | By Paul Hofmann | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/political-design-charged-to-kirk-democrats-say-national-aim-incited.html | POLITICAL DESIGN CHARGED TO KIRK; Democrats Say National Aim Incited Attack on Teachers | True | By Martin Waldron | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/rx-for-health-services.html | Rx for Health Services | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/4-ship-lines-file-suits-for-5million.html | 4 Ship Lines File Suits for $5-Million | True | By Edward A. Morrow | 1996-02-12 | RE0000720906 | B00000410735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/ogden-corp-in-soros-deal.html | Ogden Corp. in Soros Deal | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/sanders-a-teacher-gets-279-for-650-in-bowling.html | Sanders, a Teacher, Gets 279 for 650 in Bowling | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/shark-tugs-at-surfer.html | Shark Tugs at Surfer | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/76ers-top-knicks-119108-clinch-east-title-crown-3d-in-row-for.html | 76ers Top Knicks, 119-108, Clinch East Title; CROWN 3D IN ROW FOR PHILADELPHIA Chamberlain's 2 Foul Shots and Basket Help Shut Off Late Knicks' Threat | True | By Neil Amdur | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/advertising-squibb-shifts-agency-lineup.html | Advertising Squibb Shifts Agency Line-up | True | By Philip H. Dougherty | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/manned-moon-shot-data-still-needed-russian-says.html | Manned Moon Shot Data Still Needed, Russian Says | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/north-vietnamese-shells-batter-chain-of-us-posts-stockpiles-of.html | North Vietnamese Shells Batter Chain of U.S. Posts; Stockpiles of Ammunition and Fuel Blown Up -- Khesanh Hit Anew ENEMY'S SHELLS BATTER U.S. POSTS | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/rev-arthur-j-cunneen-67-radio-priest-of-north-pole.html | Rev. Arthur J. Cunneen, 67, 'Radio Priest of North Pole' | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/renaissance-of-the-city-kitchen-sophistication-and-spaciousness.html | Renaissance of the City Kitchen: Sophistication and Spaciousness | True | By Enid Nemy | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/smithsonian-institution-fills-administrative-posts.html | Smithsonian Institution Fills Administrative Posts | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/miss-katherine-clarke-lowden-engaged-to-allen-c-goolsby-3d.html | Miss Katherine Clarke Lowden Engaged to Allen C. Goolsby 3d | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/big-a-daylight-losing-time-begins-234day-new-york-racing-season.html | Big A: Daylight Losing Time Begins; 234-Day New York Racing Season Opens Today | True | By Steve Cady | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/scarlett-and-drowne-take-title-in-platform-tennis.html | Scarlett and Drowne Take Title in Platform Tennis | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/bishop-cooke-revives-a-st-patricks-custom.html | Bishop Cooke Revives A St. Patrick's Custom | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/newsweek-critical-of-johnson-on-war.html | NEWSWEEK CRITICAL OF JOHNSON ON WAR | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/no-gooey-icings-are-needed.html | No Gooey Icings Are Needed | True | By Jean Hewitt | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/ionesco-play-postponed.html | Ionesco Play Postponed | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/legal-service-names-aide.html | Legal Service Names Aide | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/flyers-blank-stars.html | Flyers Blank Stars | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/canal-dopera.html | Canal -- Dopera | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/pope-paul-rides-to-mass.html | Pope Paul Rides to Mass | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/killy-takes-giant-slalom-to-widen-world-cup-lead.html | Killy Takes Giant Slalom To Widen World Cup Lead | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/late-saturday-sports.html | Late Saturday Sports | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/ky-urges-mobilization.html | Ky Urges Mobilization | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/rev-samuel-grega.html | REV. SAMUEL GREGA | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/two-cub-hurlers-ejected-for-violations-on-spitball.html | Two Cub Hurlers Ejected For Violations on Spitball | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/wildlife-federation-elects.html | Wildlife Federation Elects | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/dating-makes-waiting-worthwhile-for-skiers.html | Dating Makes Waiting Worthwhile for Skiers | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/weaver-alters-policy-on-realty-purchases.html | Weaver Alters Policy On Realty Purchases | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/w-harry-pennington-sr-headed-red-bank-register.html | W. Harry Pennington Sr., Headed Red Bank Register | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1996-02-12 | RE000720906 | B00000410735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/books-of-the-times-that-why-they-all-in-that-dumb-class.html | Books of The Times; 'That Why They 'All in That Dumb Class? | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/port-body-to-open-work-list-to-750-decision-seeks-to-provide.html | PORT BODY TO OPEN WORK LIST TO 750; Decision Seeks to Provide Manpower for Jersey | True | By George Horne | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/treasury-itemizes-1year-maturities-118653671964.html | Treasury Itemizes 1-Year Maturities: $118,653,671,964 | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/barbara-s-smyth-prospective-bride.html | Barbara S. Smyth Prospective Bride | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/physician-marries-jane-ann-holzer.html | Physician Marries Jane Ann Holzer | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/letters-to-the-editor-of-the-times-federal-aid-in-population.html | Letters to the Editor of The Times; Federal Aid in Population Control | True | FRANK W. NOTESTEIN President The Population Council | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/hallie-davis-given-award-for-service-to-the-stage.html | Hallie Davis Given Award For Service to the Stage | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/roquepine-captures-grand-criterium-trot.html | Roquepine Captures Grand Criterium Trot | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/campus-violence-deplored.html | Campus Violence Deplored | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/sports-today.html | Sports Today | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/florida-walkout-split.html | Florida Walkout Split | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/fire-island-awakes-with-a-start.html | Fire Island Awakes With a Start | True | By Murray Schumach | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/liberties-union-gives-stand-on-recruiting-on-campuses.html | Liberties Union Gives Stand On Recruiting on Campuses | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/chinese-medicine-popular-in-japan-more-patients-are-turning-to-the.html | CHINESE MEDICINE POPULAR IN JAPAN; More Patients Are Turning to the Ancient Practice | True | By J. Anthony Lukas | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/irate-rhodesians-attack-us-group-3-of-17-tourists-hospitalized.html | IRATE RHODESIANS ATTACK U.S. GROUP; 3 of 17 Tourists Hospitalized -- Assault by Blacks Is Linked to Executions Irate Rhodesians Attack U. S. Tourists | True | By Alfred Friendly Jr. | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/east-side-crash-kills-woman.html | East Side Crash Kills Woman | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/uris-buildings-elects-leibowitz-as-treasurer.html | Uris Buildings Elects Leibowitz as Treasurer | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/us-traffic-toll-dips-8.html | U.S. Traffic Toll Dips 8% | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/head-of-farm-workers-union-ends-25day-fast-in-california.html | Head of Farm Workers Union Ends 25-Day Fast in California | True | By Wallace Turner | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/avis-division-elects.html | Avis Division Elects | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/rockefeller-and-nixon-so-near-yet-so-far.html | Rockefeller and Nixon: So Near, Yet So Far | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/college-conference-standing.html | College Conference Standing | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/a-purim-festival-brings-israeli-music-to-town-hall.html | A 'Purim Festival' Brings Israeli Music to Town Hall | True | ROBERT SHELTON | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/mauritius-violence-goes-on-as-independence-day-nears.html | Mauritius Violence Goes On As Independence Day Nears | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/booth-gives-view-of-is-201-dispute-says-controversy-is-effort-to.html | BOOTH GIVES VIEW OF I.S. 201 DISPUTE; Says Controversy Is Effort to Discredit Local Control | True | By Earl Caldwell | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/mrs-edward-margules.html | MRS. EDWARD MARGULES | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/german-audience-finds-nazi-songs-amusing.html | German Audience Finds Nazi Songs Amusing | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/world-birth-rate-is-324000-daily-deaths-133000.html | World Birth Rate Is 324,000 Daily; Deaths 133,000 | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/national-city-bank-widens-foreign-information-bureau.html | National City Bank Widens Foreign Information Bureau | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/kennedy-carries-criticism-of-johnson-into-campaign-in-iowa.html | Kennedy Carries Criticism of Johnson Into Campaign in Iowa | True | By John Herbers | 1996-02-12 | RE0000720906 | B00000410735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/saigon-schools-and-shows-shut-6-weeks-open-today.html | Saigon Schools and Shows, Shut 6 Weeks, Open Today | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/washington-letter-for-sale-in-london.html | WASHINGTON LETTER FOR SALE IN LONDON | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/planned-outlays-on-plant-up-6-government-surveys-1968s-capital.html | PLANNED OUTLAYS ON PLANT UP 6%; Government Surveys 1968's Capital Spending Outlook Against the 1967 Total SOME PATTERNS DIFFER New Investment Is Projected at $65.2-Billion, Up From $61.7-Billion Last Year PLANNED OUTLAYS ON PLANTS UP 6% | True | By Eileen Shanahan | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/molterer-victor-in-pro-ski-finale-beats-schwaiger-by-a-slim-margin.html | MOLTERER VICTOR IN PRO SKI FINALE; Beats Schwaiger by a Slim Margin at Great Gorge | True | By Michael Strauss | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/hawks-rout-leafs-40.html | Hawks Rout Leafs, 4-0 | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/man-in-the-news-a-farmbred-unionist.html | Man in the News; A Farm-Bred Unionist | True | Cesar Estrada Chavez | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/james-eysler.html | JAMES EYSLER | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/olga-tritt-81-dies-park-ave-jeweler.html | OLGA TRITT, 81, DIES; PARK AVE. JEWELER | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/sports-of-the-times-a-sunday-in-new-york.html | Sports of The Times; A Sunday in New York | True | By Robert Lipsyte | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/robert-e-wood-becomes-fiance-of-beth-oakes.html | Robert E. Wood Becomes Fiance Of Beth Oakes | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/subpoena-calls-evers-from-his-district-on-last-day-of-mississippi.html | Subpoena Calls Evers From His District on Last Day of Mississippi Campaign | True | By Ben A. Franklin | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/villanovas-patrick-to-defend-in-ncaa-halfmile-friday-wildcats-star.html | Villanova's Patrick to Defend In N.C.A.A. Half-Mile Friday; Wildcats' Star Set for Detroit Meeting With Ryun After Victory in I.C. 4-A Mile | True | By Dave Anderson | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/french-investing-widening-abroad-but-less-foreign-capital-is-moving.html | FRENCH INVESTING WIDENING ABROAD; But Less Foreign Capital Is Moving Into France FRENCH INVESTING WIDENING ABROAD | True | By Kathleen McLaughlin | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/phils-fine-richie-allen.html | Phils Fine Richie Allen | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/john-gordan-60-curator-of-books-chief-of-the-librarys-berg.html | JOHN GORDAN, 60, CURATOR OF BOOKS; Chief of the Library's Berg Literature Collection Dies | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/coast-scientists-form-unit-to-study-the-aging-process.html | Coast Scientists Form Unit To Study the Aging Process | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/228-tables-in-play-at-tourney-and-the-silence-is-almost-eerie.html | 228 Tables in Play at Tourney And the Silence Is Almost Eerie | True | By Barnard L. Collier | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/jarring-indicates-he-will-seek-arabisraeli-talks-despite-cairos.html | Jarring Indicates He Will Seek Arab-Israeli Talks Despite Cairo's Rebuff | True | By James Feron | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/tva-and-southern-map-power-protection-accord.html | T.V.A. and Southern Map Power Protection Accord | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/us-is-losing-war-in-vietnam-n-b-c-declares.html | U.S. Is Losing War in Vietnam, N. B. C. Declares | True | By Jack Gould | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/royals-rout-celtics-137111.html | Royals Rout Celtics, 137-111 | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/friar-tuck-takes-76th-breed-prize-sharps-lhasa-apso-scores-at-saw.html | FRIAR TUCK TAKES 76TH BREED PRIZE; Sharp's Lhasa Apso Scores at Saw Mill River Show | True | By Walter R. Fletcher | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/us-study-assails-pacification-plan-two-experts-assert-saigon-fails.html | U.S. STUDY ASSAILS PACIFICATION PLAN; Two Experts Assert Saigon Fails to Consult Peasants | True | By Thomas A. Johnson | 1996-02-12 | RE0000720906 | B00000410735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/2-executives-named-by-sperry-rand.html | 2 Executives Named by Sperry Rand | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/dixie-yarns-appointment.html | Dixie Yarns Appointment | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/greek-regime-backed.html | Greek Regime Backed | True | ANTHONY C. SOLDATOS | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/high-court-to-hear-opponents-of-u-s-aid-to-parochial-schools.html | High Court to Hear Opponents of U. S. Aid to Parochial Schools | True | By Fred P. Graham | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/negroes-roam-town-after-gang-beating.html | NEGROES ROAM TOWN AFTER GANG BEATING | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/bbonns-demands-on-apact-listed-west-germans-fear-treaty-will-be.html | BBONN'S DEMANDS ON A-PACT LISTED; West Germans Fear Treaty Will Be Applied Unequally | True | By Philip Shabecoff | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/break-reported-in-copper-strike-2-companies-near-agreements-break.html | Break Reported in Copper Strike; 2 Companies Near Agreements; BREAK REPORTED IN COPPER STRIKE | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/soccer-results.html | Soccer Results | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/continental-phone-says-profit-grew-companies-issue-earnings-figures.html | Continental Phone Says Profit Grew; COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/fog-halts-travel-by-air-and-road-some-airports-and-part-of-turnpike.html | FOG HALTS TRAVEL BY AIR AND ROAD; Some Airports and Part of Turnpike Close for a Time | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/saw-mill-river-kc-awards.html | Saw Mill River K.C. Awards | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/mets-cards-play-14inning-11-draw-st-louis-scores-on-misjudged-fly.html | Mets, Cards Play 14-Inning 1-1 Draw; ST. LOUIS SCORES ON MISJUDGED FLY Mets Deadlock Game in 8th, but Miss Chance to Win With Bases Loaded | True | By Joseph Durso | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/miss-obrien-engaged.html | Miss O'Brien Engaged | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/once-again-the-shirtwaist.html | Once Again, the Shirtwaist | True | By Bernadine Morris | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/talent-agencies-arrange-merger-creative-management-and-general.html | TALENT AGENCIES ARRANGE MERGER; Creative Management and General Artists Set Deal | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/judi-isen-fiancee-of-malcolm-rose.html | Judi Isen Fiancee Of Malcolm Rose | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/warriors-win-118112.html | Warriors Win, 118-112 | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/nixon-assails-attacks.html | Nixon Assails Attacks | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/blues-turn-back-seals-10-as-cameron-knocks-in-goal.html | Blues Turn Back Seals, 1-0, As Cameron Knocks in Goal | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/voices-from-home.html | Voices From Home | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/variety-show-at-town-hall.html | Variety Show at Town Hall | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/lieutenant-is-released.html | Lieutenant Is Released | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/auto-aide-relieved-in-belafonte-case.html | AUTO AIDE RELIEVED IN BELAFONTE CASE | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/tournament-basketball.html | Tournament Basketball | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/illinois-band-is-best-of-show-at-collegiate-jazz-festival.html | Illinois Band Is Best Of Show At Collegiate Jazz Festival | True | By John S. Wilson | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/eisenhower-reagan-meet-in-california.html | EISENHOWER, REAGAN MEET IN CALIFORNIA | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/accord-at-tractor-company.html | Accord at Tractor Company | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/myrdal-finds-the-outlook-for-south-asia-is-gloomy-myrdal-finds.html | Myrdal Finds the Outlook For South Asia Is Gloomy; Myrdal Finds Outlook for South Asia Is Gloomy HIS 10-YEAR STUDY URGES SELF - HELP Economist Declares People Must Alter Their Attitudes to Speed Development | True | By Peter Kihss | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/holy-cross-five-wins-school-title-sets-back-lasalle-6140-in-chsaa.html | HOLY CROSS FIVE WINS SCHOOL TITLE; Sets Back LaSalle, 61-40, in C.H.S.A.A. Final | True | By Sam Goldaper | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/30-freight-cars-derailed.html | 30 Freight Cars Derailed | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/mcarthy-assails-disloyalty-hint-says-campaign-for-johnson-was.html | M'CARTHY ASSAILS 'DISLOYALTY' HINT; Says Campaign for Johnson Was 'Shrill and Irrelevant' | True | By E. W. Kenworthy | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/2-agencies-choose-vice-presidents.html | 2 Agencies Choose Vice Presidents | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/3-wounded-in-bronx-street-by-mystery-man-with-gun.html | 3 Wounded in Bronx Street By Mystery Man With Gun | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/commentary-gets-mailer-epilogue-will-print-antiwar-protest-report.html | COMMENTARY GETS MAILER 'EPILOGUE'; Will Print Antiwar Protest Report Harper's Edited | True | By Alden Whitman | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/kings-defeat-rangers-43-fletts-2d-goal-decides-contest-he-tallies.html | Kings Defeat Rangers, 4-3; FLETT'S 2D GOAL DECIDES CONTEST He Tallies With 20 Seconds Left After New York Pulls Up From 3-1 Deficit | True | By Gerald Eskenazi | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/castros-problem-matching-promises-with-performance-castros-problem.html | Castro's Problem: Matching Promises With Performance; Castro's Problem Matching Promises With Cuba's Economic Performance | True | By Juan de Onis | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/port-traffic-declines.html | Port Traffic Declines | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/comdr-roger-bauman-fiance-of-dr-margaret-estelle-lang.html | Comdr. Roger Bauman Fiance Of Dr. Margaret Estelle Lang | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/suicidal-escalation.html | Suicidal Escalation | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/botany-in-acquisition.html | Botany in Acquisition | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/celler-is-hopeful-on-civil-rights-bill.html | CELLER IS HOPEFUL ON CIVIL RIGHTS BILL | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/stony-brook-fears-distrust-left-by-raid-may-do-more-harm-than.html | Stony Brook Fears Distrust Left by Raid May Do More Harm Than Narcotic Problem | True | By Francis X. Clines | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/summaries-of-frostbite-sailing.html | Summaries of Frostbite Sailing | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/sas-will-cut-back-prestwick-service.html | S.A.S. WILL CUT BACK PRESTWICK SERVICE | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/gop-moderates-and-some-conservatives-meet-to-advise-governor.html | G.O.P. Moderates -- And Some Conservatives -- Meet to Advise Governor; ROCKEFELLER URGED BY G.O.P. LEADERS TO GET INTO RACE But He Tells Meeting Here He First Wants to Consult Others in Next Few Days CONSERVATIVES ATTEND Miller Is Among 33 Present -- Decision Due Shortly on Oregon Primary Rockefeller Is Urged by G.O.P. leaders to Get Into the Race GOVERNOR DEFERS A FINAL DECISION He Informs Meeting Here He First Wants to Consult Others in Next Few Days | True | By Richard Witkin | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/antired-unity-movement-is-inaugurated-in-saigon.html | Anti-Red Unity Movement Is Inaugurated in Saigon | True | By Gene Roberts | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/westmoreland-asserts-very-heavy-fighting-is-ahead-in-2-areas-heavy.html | Westmoreland Asserts 'Very Heavy Fighting' Is Ahead in 2 Areas; HEAVY ASSAULTS SEEN IN 2 AREAS | True | By Tom Buckley | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/television-coverage.html | Television Coverage | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/dont-drink-water-to-move.html | 'Don't Drink Water' to Move | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/gunnar-myrdal-a-man-of-two-roles.html | Gunnar Myrdal: A Man of Two Roles | True | By Werner Wiskari | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/david-fuller-jr-lawyer-to-wed-isabelle-gigout.html | David Fuller Jr., Lawyer, to Wed Isabelle Gigout | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/bullets-crush-lakers.html | Bullets Crush Lakers | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/donagh-omalley.html | DONAGH O'MALLEY | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/a-labor-formula-urged-in-shipping-it-would-spur-building-of-craft.html | A LABOR FORMULA URGED IN SHIPPING; It Would Spur Building of Craft, House Panel Told | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/u-s-c-wins-again-on-college-bowl.html | U. S. C. WINS AGAIN ON 'COLLEGE BOWL' | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/sharman-captures-final.html | Sharman Captures Final | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/against-separatism.html | Against Separatism | True | EVELYN JONES RICH | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/codie-bayer-engaged.html | Codie Bayer Engaged | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/10-warsaw-students-said-to-get-prison-terms.html | 10 Warsaw Students Said to Get Prison Terms | True | By Jonathan Randal | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/chaffee-captures-national-slalom-judy-nagel-gains-womens-title-at.html | CHAFFEE CAPTURES NATIONAL SLALOM; Judy Nagel Gains Women's Title at Alpine Meet | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/to-make-parks-safe.html | To Make Parks Safe | True | WILLIAM J. MCCORMICK | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/peppermint-ball-friday-to-help-finch-college.html | Peppermint Ball Friday To Help Finch College | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/bridge-morse-and-swanson-take-lead-in-open-pair-play-here.html | Bridge: Morse and Swanson Take Lead in Open Pair Play: Here | True | By Alan Truscott | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/oregon-convicts-win-concessions-revolt-ends-guards-freed.html | Oregon Convicts Win Concessions; Revolt Ends, Guards Freed | True | By Lawrence E. Davies | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/text-of-communique.html | Text of Communique | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/blaze-in-l-i-lumberyard-causes-1million-damage.html | Blaze in L. I. Lumberyard Causes $1-Million Damage | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/okker-miss-richey-capture-tennis-finals-in-colombia.html | Okker, Miss Richey Capture Tennis Finals in Colombia | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/leaders-at-meeting.html | Leaders at Meeting | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/too-little-too-late.html | Too Little Too Late | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/carolina-500-is-postponed-at-85000-loss-to-track.html | Carolina 500 Is Postponed At $85,000 Loss to Track | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/mcgregordoniger-elects.html | McGregor-Doniger Elects | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/francis-n-bangs-dead-at-78-partner-in-law-firm-here.html | Francis N. Bangs Dead at 78; Partner in Law Firm Here | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/boy-2-falls-to-his-death.html | Boy, 2, Falls to His Death | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/neighbors-fears-over-chile-rise-3-nations-believe-she-may-become-a.html | NEIGHBORS FEARS OVER CHILE RISE; 3 Nations Believe She May Become a Guerrilla Base | True | By Malcolm W. Browne | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/news-analysis-a-dilemma-for-many-pledged-to-johnson-in-1968-he.html | News Analysis; A Dilemma for Many Pledged to Johnson in 1968, He Hopes That His Friend Rockefeller Won't Run | True | Br JOSEPH A. LOFTUS | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/the-road-to-nuclear-security.html | The Road to Nuclear Security | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/greekamericans-win-21-gain-state-final-in-soccer.html | Greek-Americans Win, 2-1; Gain State Final in Soccer | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/europeans-weigh-bigger-mergers-economic-planners-regard-industrial.html | EUROPEANS WEIGH BIGGER MERGERS; Economic Planners Regard Industrial Integration as an Attainable Objective AIM IS VAGUELY DEFINED Recent Lag in Cross-Frontier Deals Stirs a Discussion of Problems Involved EUROPEANS WEIGH BIGGER MERGERS | True | By John M. Lee | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/news-of-realty-lease-in-st-regis-womens-apparel-retailer-takes.html | NEWS OF REALTY: LEASE IN ST. REGIS; Women's Apparel Retailer Takes Fifth Ave. Space | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/student-dissent-growing.html | Student Dissent Growing | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/personal-finance-using-home-as-an-office.html | Personal Finance: Using Home as an Office | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/czech-netman-cairo-victor.html | Czech Netman Cairo Victor | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/curbs-on-cigarette-bootlegging-may-be-stiffened.html | Curbs on Cigarette Bootlegging May Be Stiffened | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/one-of-our-tanks-missing-in-bronx.html | One of Our Tanks Missing -- In Bronx | True | By Maurice Carroll | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/knoxville-slaying-spurs-cool-it-plea.html | KNOXVILLE SLAYING SPURS 'COOL IT' PLEA | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/screen-queens-arrives-italofrench-anthology-is-at-the-murray-hill.html | Screen: 'Queens' Arrives; Italo-French Anthology Is at the Murray Hill | True | By Renata Adler | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/finney-to-leave-joe-egg.html | Finney to Leave 'Joe Egg' | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/paper-group-elects.html | Paper Group Elects | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/bond-market-faces-light-slate-in-air-of-troubled-uncertainty-bond.html | Bond Market Faces Light Slate in Air of Troubled Uncertainty; Bond Market Faces Light Slate In Air of Troubled Uncertainty | True | By John H. Allan | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/two-brooklyn-youths-arrested-in-policeman-death-in-queens-one-of-a.html | Two Brooklyn Youths Arrested In Policeman's Death in Queens; One of Accused Pair Has a Flesh Wound -- Police Still Seeking Others | True | By Joseph O. Haff | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/reuther-calls-poverty-war-as-vital-as-that-in-vietnam.html | Reuther Calls Poverty War As Vital as That in Vietnam | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/mrs-meade-victor-in-squash-racquets.html | MRS. MEADE VICTOR IN SQUASH RACQUETS | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/prince-charless-plaint-on-noise-gets-results.html | Prince Charles's Plaint On Noise Gets Results | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/elmo-wilson-61-poll-taker-dies-president-of-international-research.html | ELMO WILSON, 61, POLL TAKER, DIES; President of International Research Associates | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/suzanne-elizabeth-hammel-wed.html | Suzanne Elizabeth Hammel Wed | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/us-wins-backing-from-gold-pool-to-hold-35-price-6-west-european.html | U.S. WINS BACKING FROM GOLD POOL TO HOLD $35 PRICE; 6 West European Members Ready to Continue Losing Stocks to Spezulators ACCORD SET AT BASEL Martin of Fedaral Reserve 'Very Satisfiad' by Effort for Monetary Stability U.S. WINS BACKING FROM GOLD POOL | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/mrs-gibilaro-rewed.html | Mrs. Gibilaro Rewed | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/emigres-orchestra-has-concert-debut.html | EMIGRES' ORCHESTRA HAS CONCERT DEBUT | True | ROBERT SHERMAN | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/long-island-bank-elects.html | Long Island Bank Elects | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/lanigan-wins-title-captures-5-races.html | LANIGAN WINS TITLE; CAPTURES 5 RACES | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/eurobond-show-is-on-the-road-and-plays-to-a-rich-house-americans.html | Eurobond Show Is on the Road and Plays to a Rich House; Americans Are the Stars, U.S. Securities the Props Eurobond Show Plays to a Rich House | True | CLYDE H. FARNSWORTH. | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/ufo-witnesses-sought.html | U.F.O. Witnesses Sought | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/nmu-posters-ask-members-to-help-plug-dollar-drain.html | N.M.U. Posters Ask Members to Help Plug Dollar Drain | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/orioles-tie-yanks-77-in-13-innings-brooks-robinson-clouts-2-homers.html | Orioles Tie Yanks, 7-7, in 13 Innings; BROOKS ROBINSON CLOUTS 2 HOMERS Almost Gets 3d as Ball Hits Fence—Bombers Arnass 13 Safeties, Field Sharply | True | By Leonard Koppett | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/member-of-congress-explains-war-stand.html | Member of Congress Explains War Stand | True | JOSEPH Y. RESNICK Member of Congress 28th District, New York | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/patriarch-of-syria-named.html | Patriarch of Syria Named | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/amy-dietrich-bright-is-betrothed.html | Amy Dietrich Bright Is Betrothed | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/phantom-voice-heard-on-churchs-amplifier.html | Phantom Voice Heard On Church's Amplifier | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/bar-group-scores-sales-law-laxity-sees-fraud-encouraged-and-urges.html | BAR GROUP SCORES SALES LAW LAXITY; Sees Fraud Encouraged and Urges Consumer Protection | True | By David Bird | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/city-bank-appoints-2.html | City Bank Appoints 2 | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/soldiers-due-april-22.html | 'Soldiers' Due April 22 | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/synagogue-and-church-start-own-cultural-exchange-in-city.html | Synagogue and Church Start Own Cultural Exchange in City | True | By George Dugan | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/pistons-set-back-hawks-by-133121-mless-35-points-help-beat-west.html | PISTONS SET BACK HAWKS BY 133-121; Miles's 35 Points Help Beat West Division Champions | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/albert-e-shea.html | ALBERT E. SHEA | True | Special to The New York Times | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/record-companies-are-plugging-bonnie-and-clyde.html | Record Companies Are Plugging 'Bonnie and Clyde' | True | By Robert Shelton | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/arab-students-sit-in-here-for-a-hard-line-on-israel.html | Arab Students Sit In Here For a Hard Line on Israel | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/rusk-will-confront-his-senate-critics-on-vietnam-today-rusk-to.html | Rusk Will Confront His Senate Critics On Vietnam Today; RUSK TO CONFRONT HIS CRITICS TODAY | True | By Peter Grose | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/text-of-pastoral-letter-reflecting-bishop-cookes-views-on-racial.html | Text of Pastoral Letter Reflecting Bishop Cooke's Views on Racial Issues | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/carnegie-institute-museum-of-art-gaining-status-fast-home-of.html | Carnegie Institute Museum of Art Gaining Status Fast; Home of Pittsburgh Show Adds Works of Old Masters Mellon Gifts Gave First Impetus to Its Expansion | True | By Milton Esterow | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/asks-plan-to-end-war.html | Asks Plan to End War | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/rome-dome-wins-hunter-laurels-sets-back-valhalla-after-hackoff-at.html | ROME DOME WINS HUNTER LAURELS; Sets Back Valhalla After Hackoff at Darien Show | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/explosions-continue-10-hours.html | Explosions Continue 10 Hours | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/pittsburgh-teachers-end-strike-as-board-agrees-to-union-vote.html | Pittsburgh Teachers End Strike As Board Agrees to Union Vote | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/maoists-take-over-in-kirin.html | Maoists Take Over in Kirin | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/moscow-is-silent-on-unrest-in-bloc-events-in-warsaw-prague-and.html | MOSCOW IS SILENT ON UNREST IN BLOC; Events in Warsaw, Prague and Bucharest Are Ignored | True | By Raymond H. Anderson | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/vote-of-the-week-in-congress.html | Vote of the Week In Congress | True | Compiled by Congressional Quarterly | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/music-previn-displays-a-personality-conducts-the-americans-symphony.html | Music: Previn Displays a Personality; Conducts the American Symphony Here Miss Novaes Is Soloist at Carnegie Hall | True | By Harold C. Schonberg | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/national-hockey-league.html | National Hockey League | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/1100-babies-get-tb-test-at-a-hospital-in-jersey.html | 1,100 Babies Get TB Test At a Hospital in Jersey | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/rubell-barker-stockton-score-in-eastern-tennis.html | Rubell, Barker, Stockton Score in Eastern Tennis | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/selection-of-duke-five-completes-16-team-nit-field-blue-devils-gain.html | Selection of Duke Five Completes 16-Team N.I.T. Field; BLUE DEVILS GAIN SPOT ON 21-5 MARK Third-Place Five in A.C.C. Tourney Is Picked Over Runner-up N. C. State | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/maj-gen-sir-robert-laycock-british-commandos-chief-dies-headed-41.html | Maj. Gen. Sir Robert Laycock, British Commandos' Chief, Dies; Headed '41 Mission to Kidnap Rommel -Led Raiders in Sicily and Salerno | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/dance-yuniko-and-company-give-first-of-series-she-introduces-2-new.html | Dance: Yuniko and Company Give First of Series; She Introduces 2 New Works and a Revival | True | By Clive Barnes | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/ernest-h-earley.html | ERNEST H. EARLEY | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/leslie-freidin-wed-to-dr-p-r-cooper.html | Leslie Freidin Wed To Dr. P. R. Cooper | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/msgr-kowalczyk-passaic-pastor-72.html | MSGR. KOWALCZYK, PASSAIC PASTOR, 72 | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/nickerson-assails-surtax-proposal.html | NICKERSON ASSAILS SURTAX PROPOSAL | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/jersey-girl-is-foil-victor.html | Jersey Girl Is Foil Victor | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/american-airlines-opens-freight-terminal-on-coast.html | American Airlines Opens Freight Terminal on Coast | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/lost-school-days-wont-be-made-up-extension-to-compensate-for-strike.html | LOST SCHOOL DAYS WON'T BE MADE UP; Extension to Compensate for Strike Here Ruled Out LOST SCHOOL DAYS WON'T BE MADE UP | True | By M. A. Farber | 1996-02-12 | RE0000720906 | B00000410735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/marion-block-fiancee-of-owen-schneider.html | Marion Block Fiancee Of Owen Schneider | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/theater-an-old-refrain-taubenslags-scarlet-lullaby-opens.html | Theater: An Old Refrain; Taubenslag's 'Scarlet Lullaby' Opens | True | By Dan Sullivan | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/dickinson-takes-doral-open-by-stroke-despite-bogey-doublebogey.html | Dickinson Takes Doral Open by Stroke Despite Bogey, Double-Bogey Finish; FINAL ROUND OF 72 GAINS A 275 TOTAL Weiskopf, Needing a Par on Last Hole to Tie, Drives Onto Road, Gets Bogey | True | By Lincoln A. Werden | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/summaries-of-ic-4a-track-i.html | Summaries of I.C. 4-A Track I | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/moral-issues-in-pueblo-case.html | Moral Issues in Pueblo Case | True | LEONARD SEIFER | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/r-j-funkhouser-79-industrialist-dies.html | R. J. FUNKHOUSER, 79, INDUSTRIALIST, DIES | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/goucher-benefit-friday.html | Goucher Benefit Friday | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/klimov-is-heard-in-violin-classics-soviet-artist-plays-handel-ysaye.html | KLIMOV IS HEARD IN VIOLIN CLASSICS; Soviet Artist Plays Handel. Ysaye and Beethoven | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-11 | 1968-03-11 | https://www.nytimes.com/1968/03/11/archives/quake-strikes-aegean-isles.html | Quake Strikes Aegean Isles | True | | 1996-02-12 | RE0000720906 | B00000410735 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/trans-caribbean-names-a-new-vice-president.html | Trans Caribbean Names A New Vice President | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/vatican-letting-catholics-join-masonic-orders-in-most-nations.html | Vatican Letting Catholics Join Masonic Orders in Most Nations; VATICAN REVISES STAND ON MASONS | True | By United Press International | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mary-ives-parvin.html | MARY IVES PARVIN | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/rutgers-denounces-ncaa-as-ban-keeps-team-out-of-title-track-16rulc.html | Rutgers Denounces N.C.A.A. as Ban Keeps Team Out of Title Track; 1.6-RULE DISPUTE FLARES UP AGAIN School, Demanding Hearing on Its Suspension, Calls Athletes 'Scapegoats' | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/recital-is-offered-by-maryanne-king.html | RECITAL IS OFFERED BY MARYANNE KING | True | ALLEN HUGHES. | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/klein-convicted-in-40000-fraud-judge-holds-he-embezzled-from-l-i.html | KLEIN CONVICTED IN $40,000 FRAUD; Judge Holds He Embezzled From L. I. Cesspool Concern | True | By Richard Severo | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/american-motors-faces-march-strike.html | AMERICAN MOTORS FACES MARCH STRIKE | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/22500-pills-of-poison-stolen-on-staten-island.html | 22,500 Pills of Poison Stolen on Staten Island | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/de-gaulle-gains-in-poll.html | De Gaulle Gains in Poll | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mrs-wallace-has-infection-following-feb-22-surgery.html | Mrs. Wallace Has Infection Following Feb. 22 Surgery | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mikita-of-hawks-sets-pace-in-scoring-with-79-points.html | Mikita of Hawks Sets Pace in Scoring With 79 Points | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/american-uncovers-corinthian-baths-of-second-century.html | American Uncovers Corinthian Baths Of Second Century | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/replacement-for-aillerет.html | Replacement for Ailleret | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/pageant-protests-jews-plight-in-russia.html | Pageant Protests Jews' Plight in Russia | True | By Irving Spiegel | 1996-02-12 | RE0000720903 | B00000410730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/rusk-tells-panel-of-a-to-z-review-of-vietnam-war-concedes-serious.html | RUSK TELLS PANEL OF 'A TO Z' REVIEW OF VIETNAM WAR; Concedes Serious Setbacks but Says U.S. and Saigon Are Regaining Initiative SENATORS SCORE POLICY Secretary Assailed in First Public Vietnam Questioning by Committee in 2 Years RUSK TELLS PANEL WAR IS REVIEWED | True | By John W. Finneyspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/two-britons-come-here-to-ask-want-to-buy-a-bit-of-london-bridge.html | Two Britons Come Here to Ask, 'Want to Buy a Bit of London Bridge?' | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/peking-is-critical-on-drought-effort.html | PEKING IS CRITICAL ON DROUGHT EFFORT | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mrs-clement-l-dixon.html | MRS. CLEMENT L. DIXON | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/ann-o-wyatt-nurse-on-li-plans-nuptials.html | Ann E. Wyatt, Nurse on L.I., Plans Nuptials | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/rhodesia-hangs-2-gives-stays-to-4-appeals-of-men-convicted-of.html | RHODESIA HANGS 2, GIVES STAYS TO 4; Appeals of Men Convicted of Murder Are Rejected | True | By Alfred Friendly Jr.special To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/observer-stifling-descent.html | Observer: Stifling Descent | True | By Russell Baker | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/yale-presidents-son-deferred-as-a-conscientious-objector.html | Yale President's Son Deferred As a Conscientious Objector | True | By William Borderspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mine-bureau-head-reigns.html | Mine Bureau Head Reigns | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/left-in-salvador-scores-big-gains-regime-loses-widely-in-city-and.html | LEFT IN SALVADOR SCORES BIG GAINS; Regime Loses Widely in City and Legislative Elections | True | By Henry Ginigerspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/transport-news-5tax-protest-pacific-ship-group-assails-huge-penalty.html | TRANSPORT NEWS: 5%-TAX PROTEST; Pacific Ship Group Assails 'Huge' Penalty on Travel | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/two-more-may-withdraw.html | Two More May Withdraw | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/us-court-action-thwarts-lenders-bid-to-avoid-new-regulation-blocked.html | U.S. COURT ACTION THWARTS LENDERS; Bid to Avoid New Regulation Blocked by Judge Here | True | By H. J. Maidenberg | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/fighting-cigarette-bootlegging.html | Fighting Cigarette Bootlegging | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/farm-talks-fail.html | Farm Talks Fail | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/ready-back-to-white-house.html | Ready Back to White House | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/blackman-is-named-to-head-korvette-blackman-named-to-head-korvette.html | Blackman Is Named To Head Korvette; BLACKMAN NAMED TO HEAD KORVETTE | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/yale-to-readmit-protesters.html | Yale to Readmit Protesters | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/2-get-year-for-menacing-passengers-on-subway.html | 2 Get Year for Menacing Passengers on Subway | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/europeans-urged-to-back-free-trade-us-group-cables-plea-to-eec.html | Europeans Urged to Back Free Trade; U.S. Group Cables Plea to E.E.C. Businessmen to Cut Tariffs Soon BACK FREE TRADE, EUROPEANS URGED | True | By Brendan Jones | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/harris-upham-elects.html | Harris, Upham Elects | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/antiwar-boycott-set-at-columbia-university-vice-president-to-take.html | ANTIWAR BOYCOTT SET AT COLUMBIA; University Vice President to Take Part in Protest | True | By John Leo | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/to-save-a-nation.html | To Save a Nation | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/two-to-get-medal-of-honor.html | Two to Get Medal of Honor | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/lindsay-to-withdraw.html | Lindsay to Withdraw | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/profit-of-amf-increased-in-67-gross-revenues-showed-a-gain-of-12.html | PROFIT OF A.M.F. INCREASED IN '67; Gross Revenues Showed a Gain of 12% for Year | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/teachers-resume-work-in-pittsburgh-florida-strike-ebbs.html | Teachers Resume Work in Pittsburgh; Florida Strike Ebbs | True | By United Press International | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/south-vietnamese-defeat-a-battalion-say-they-killed-102-enemy.html | South Vietnamese Defeat a Battalion, Say They Killed 102; ENEMY BATTALION BEATEN NEAR DMZ | True | By Thomas A. Johnsonspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/sammartino-victor-in-wrestling-here.html | SAMMARTINO VICTOR IN WRESTLING HERE | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/korea-reds-give-conditions-for-leniency-to-pueblo-men.html | Korea Reds Give Conditions For Leniency to Pueblo Men | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/i-audenri-ed-whittemore-i.html | I AUDENRI ED WHITTEMORE I | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/masonic-leader-glad.html | Masonic Leader 'Glad' | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/japanese-mission.html | Japanese Mission | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/oilbusiness-antennae-tuned-to-iraq-oilbusiness-antennae-tuned-to.html | Oil-Business Antennae Tuned to Iraq; Oil-Business Antennae Tuned to Iraq | True | By William D. Smithspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/wood-field-and-stream-ddt-residue-picked-up-in-sea-food-is-leading.html | Wood, Field and Stream; DDT Residue Picked Up in Sea Food Is Leading to, Decline of Fish and Birds | True | By Nelson Bryant | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/sugar-company-elects.html | Sugar Company Elects | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/church-groups-silence.html | Church Group's Silence | True | GEORGE WEISS | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/sports-of-the-times-targets-within-range.html | Sports of The Times; Targets Within Range | True | By Arthur Daley | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/snowstorm-hits-southwest-states.html | SNOWSTORM HITS SOUTHWEST STATES | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/bridge-spring-nationals-open-title-is-won-by-spero-and-blau.html | Bridge: Spring Nationals Open Title Is Won by Spero and Blau | True | By Alan Truscott | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/fund-plans-switch-will-ask-sales-fees-fund-to-switch-levy-sales.html | Fund Plans Switch, Will Ask Sales Fees; FUND TO SWITCH, LEVY SALES FEES | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/trash-and-garbage-trucks-halted-in-scranton-strike.html | Trash and Garbage Trucks Halted in Scranton Strike | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/bomb-mars-start-of-chicago-busing-office-damaged-as-negroes-begin.html | BOMB MARS START OF CHICAGO BUSING; Office Damaged as Negroes Begin Shifting Schools | True | By Donald Jansonspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/u-of-michigan-plead-sworn.html | U. of Michigan Plead Sworn | True | Special To The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/airdrops-are-khesanhs-lifeline-airdrops-supply-base-at-khesanh.html | Airdrops Are Khesanh's Lifeline; AIRDROPS SUPPLY BASE AT KHESANH | True | By Joseph B. Treasterspecial to the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/campus-violence-rising-in-britain-student-threats-to-officials-a.html | CAMPUS VIOLENCE RISING IN BRITAIN; Student Threats to Officials a Concern to Government | True | By Alvin Shusterspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/oakland-is-officially-named-site-of-quarry-ellis-bout.html | Oakland Is Officially Named Site of Quarry - Ellis Bout | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/index-of-commodity-prices-shows-rise-of-01-to-971.html | Index of Commodity Prices Shows Rise of 0.1, to 97.1 | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/michael-s-sorgen-to-wed-miss-levy.html | Michael. S. Sorgen To Wed Miss Levy | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mrs-kennedy-in-campeche.html | Mrs. Kennedy in Campeche | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/seven-american-harriers-to-compete-in-world-meet.html | Seven American Harriers To Compete in World Meet | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/suharto-in-power-2-years.html | Suharto in Power 2 Years | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/navy-pilot-found-dead.html | Navy Pilot Found Dead | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/assembly-votes-cut-in-medicaid-upstate-democrats-ignore-colleagues.html | ASSEMBLY VOTES CUT IN MEDICAID; Upstate Democrats Ignore Colleagues to Join G.O.P. in $300-Million Slash Assembly Votes $300-Million-a-Year Slash in Medicaid as 17 Upstate Democrats Join the Republicans | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/dance-3-performers-set-out-to-fill-an-evening-marion-scott-company.html | Dance; 3 Performers Set Out to Fill an Evening; Marion Scott Company Appears at Kaufmann Cliff Keuter Impresses as a Choreographer | True | By Clive Barnes | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/chewing-on-ourselves-is-deplored-by-johnson.html | 'Chewing on Ourselves' Is Deplored by Johnson | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/32-in-house-ask-200million-for-slum-youths-in-summer.html | 32 in House Ask $200-Million for Slum Youths in Summer | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/memphis-students-march-policemen-restore-order.html | Memphis Students March; Policemen Restore Order | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/top-vice-president-quits-post-at-american-motors.html | Top Vice President Quits Post at American Motors | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/convicts-in-oregon-still-lack-shelter.html | CONVICTS IN OREGON STILL LACK SHELTER | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/foes-score-cohn-on-special-judge-court-urged-to-bar-bid-in-fifth.html | FOES SCORE COHN ON SPECIAL JUDGE; Court Urged to Bar Bid in Fifth Avenue Coach Case | True | By Terry Robards | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/a-tulsa-firm-is-expelled-by-securities-dealers-unit.html | A Tulsa Firm Is Expelled By Securities Dealers Unit | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/path-collision-attributed-to-laxity-of-motorman.html | PATH Collision Attributed To Laxity of Motorman | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/amex-prices-rise-as-volume-grows-gains-outpace-losses-3-to-1-with.html | AMEX PRICES RISE AS VOLUME GROWS; Gains Outpace Losses 3 to 1 With Broad List Traded | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/basketball-poll.html | Basketball Poll | True | By United Press International | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/the-big-peace-battle-senate-hearing-a-standoff-with-rusk-and.html | The Big Peace Battle; Senate Hearing a Standoff, With Rusk And Fulbright as Far Apart as Before | True | By James Restonspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/raceway-talks-end-in-failure-mediator-is-pessimistic-on-yonkers.html | RACEWAY TALKS END IN FAILURE; Mediator Is Pessimistic on Yonkers Clark Strike | True | By Louis Effratspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/secretary-rusk-repeats-himself.html | Secretary Rusk Repeats Himself | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/air-filter-chief-adds-posts.html | Air Filter Chief Adds Posts | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/meany-asks-vote-for-uaw-parley-executive-council-to-decide-today-on.html | MEANY ASKS VOTE FOR U.A.W. PARLEY; Executive Council to Decide Today on Convention | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/us-sending-rice-to-vietnam.html | U.S. Sending Rice to Vietnam | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/nuns-to-appeal-to-pope-to-press-liberal-practices.html | Nuns to Appeal to Pope To Press Liberal Practices | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/senate-to-consider-today-bill-to-end-gold-cover.html | Senate to Consider Today Bill to End Gold Cover | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mansfield-blanks-bristol.html | Mansfield Blanks Bristol | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/morrisgoldman-83-clotsia-ixcvrrl.html | MORRIS,GOLDMAN, 83, [ CLOTsi'a i.xCvrrl | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/hazzards-lip-infected.html | Hazzard's Lip Infected | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/city-decentralization-plan.html | City Decentralization Plan | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/pga-drops-plan-to-force-pros-to-yield-tv-rights.html | P.G.A. Drops Plan to Force Pros to Yield TV Rights | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/elizabeth-hubbard-actress-bride-mlt.html | Elizabeth Hubbard, Actress, Bride Mlt, | True | X'e New Yk Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mrs-george-widener-84-i-wife-of-sportsman-dies.html | Mrs. George Widener, 84,_I Wife. of Sportsman, Dies | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/avondalo-buys-2z-boilers.html | Avondalo Buys 2Z Boilers | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/nations-railroads-file-details-on-their-proposal-for-rate-rise.html | Nation's Railroads File Details On Their Proposal for Rate Rise | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/global-exports-grew-slowly-in-1967-increase-of-84billon-off-from.html | Global Exports Grew Slowly in 1967; Increase of $8.4-Billon Off From $16-Billion in Previous Year WORLD TRADF UP, RATE OF GAIN OFF | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/swiss-concerned-over-gold-stress-situation-most-dangerous-since-31.html | SWISS CONCERNED OVER GOLD STRESS; Situation 'Most Dangerous Since '31,' Banker Says SWISS CONCERNED OVER GOLD STRESS | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/steel-production-rises-to-a-record.html | STEEL PRODUCTION RISES TO A RECORD | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/in-the-nation-nixon-in-the-first-round.html | In The Nation: Nixon in the First Round | True | By Tom Wicker | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/safety-first.html | Safety First | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/automated-printing.html | Automated Printing | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/follies-68-scheduled.html | Follies '68' Scheduled | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/triplea-bonds-go-at-yield-of-650-philadelphia-electric-return.html | TRIPLE-A BONDS GO AT YIELD OF 6.50%; Philadelphia Electric Return Highest Since November Bonds: Philadelphia Electric Offering Is Sold at Yield of 6.50% 60-MILLION ISSUE BOUGHT SWIFTLY Interest on the Triple-A's Is at Highest Level Since Late in November | True | By John H. Allan | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/council-takes-first-step-toward-redistricting-city-for-1969.html | Council Takes First Step Toward Redistricting City for 1969 | True | By Charles G. Bennett | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/reception-to-honor-easter-seal-aides.html | Reception to Honor Easter Seal Aides | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/aflcio-growth-of-arts-project-starts-today-with-series-of.html | A.F.L.-C.I.O. GROWTH OF ARTS; Project Starts Today With Series of Conferences | True | By Sam Zolotow | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/heart-surgery-at-khesanh-saves-dead-marine-hero-who-refused-to-kill.html | Heart Surgery at Khesanh Saves 'Dead' Marine Hero Who Refused to Kill | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/school-board-ends-hatchett-hearing.html | SCHOOL BOARD ENDS HATCHETT HEARING | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/cadet-foe-of-war-says-he-was-ousted.html | CADET FOE OF WAR SAYS HE WAS OUSTED | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/sihanouk-repeats-accusation-on-reds.html | SIHANOUK REPEATS ACCUSATION ON REDS | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/edmund-s-hersh.html | EDMUND S. HERSH | True | specJu to The ew York 'L'eJ | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/post-guild-accepts-pact.html | Post Guild Accepts Pact | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/11000-steer-gets-break.html | $11,000 Steer Gets Break | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/avantgarde-head-of-belgrades-stage-plans-series-here.html | Avant-Garde Head Of Belgrade's Stage Plans Series Here | True | By Louis Calta | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/high-court-bans-jails-segregation-rejects-alabama-argument-that.html | HIGH COURT BANS JAILS SEGREGATION; Rejects Alabama Argument That Inmates Lose Rights | True | By Fred P. Grahamspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/new-computer-unit-elects.html | New Computer Unit Elects | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/books-of-the-times-the-prevalence-of-emerson.html | Books of The Times; The Prevalence of Emerson | True | By Thomas Lask | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/killy-arrives-and-denies-hell-become-pro-french-skier-shrugs-off.html | Killy Arrives and Denies He'll Become Pro; French Skier Shrugs Off Question on Big Prizes Olympic Star Plans To Give Up Racing After U. S. Meets | True | By Michael Strauss | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/citys-poverty-council-reports-on-an-exhilarating-first-year.html | City's Poverty Council Reports On an 'Exhilarating' First Year | True | By Peter Kihss | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/venices-garbage-men-strike.html | Venice's Garbage Men Strike | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/market-place-cpas-look-at-a-problem.html | MARKET PLACE: C.P.A.'s Look At a Problem | True | By Robert Metz | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/india-officials-deny-charge-us-grain-went-to-russia.html | India Officials Deny Charge U.S. Grain Went to Russia | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/76-in-cortes-press-spain-on-economy-special-parliament-meeting-is.html | 76 IN CORTES PRESS SPAIN ON ECONOMY; Special Parliament Meeting Is Asked by Independents | True | By Tad Szulcspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/laos-says-4-posts-fall-to-proreds-major-battle-reported-near-key.html | LAOS SAYS 4 POSTS FALL TO PRO-REDS; Major Battle Reported Near Key Position in Northeast | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/georgian-accused-on-taxes.html | Georgian Accused on Taxes | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/colleges-reaping-rich-rewards-from-postseason-tournaments.html | Colleges Reaping Rich Rewards From Postseason Tournaments | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/sees-plant-reopening.html | Sees Plant Reopening | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/la-follette-to-enter-wisconsin-race.html | La Follette to Enter Wisconsin Race | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/eherbert-johnson-62-hall-treasurer-of-musio.html | E,-H'erb'ert. JohnsOn, 62, Hall . Treasurer of Musio | True | Specia.]. to Tag lew York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/shrine-to-aid-burn-victims.html | Shrine to Aid Burn Victims | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/evolution-in-czechoslovakia.html | Evolution in Czechoslovakia | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/two-join-primaries-as-peace-backers.html | TWO JOIN PRIMARIES AS PEACE BACKERS | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/copper-strikers-seek-assurances-want-uniform-cutoff-date-set-in.html | COPPER STRIKERS SEEK ASSURANCES; Want Uniform Cut-off Date Set in 'Tentative' Pact | True | By Joseph A. Loftusspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/israeli-jailed-in-stabbing.html | Israeli Jailed in Stabbing | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/an-expert-sheds-less-light-on-arts-mellon-adviser-finds-harm-in.html | AN EXPERT SHEDS LESS LIGHT ON ARTS; Mellon Adviser Finds Harm in Ultraviolet Rays | True | By Milton Esterowspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/redress-for-jet-noise.html | Redress for Jet Noise | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/tubman-sails-for-us.html | Tubman Sails for U.S. | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/7-business-executives-join-lincoln-center-film-unit.html | 7 Business Executives Join Lincoln Center Film Unit | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/william-no-lan-62-headell-scenerybuilding-company.html | William No lan, 62, Headell Scenery-Building Company I | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/us-bars-loophole-in-canada-investing.html | U.S. BARS LOOPHOLE IN CANADA INVESTING | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/brinkmanship-seen-by-conservationist.html | BRINKMANSHIP SEEN BY CONSERVATIONIST | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/schaefer-brewing-co-picks-new-president.html | Schaefer Brewing Co. Picks New President | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/clever-foot-wins-swift-before-record-opening-crowd-of-48092-at.html | Clever Foot Wins Swift Before Record Opening Crowd of 48,092 at Aqueduct; FAVORITE TAKES 4TH STAKE IN ROW Irish Chief Finishes 2d -- $4.5-Million Bet Mark Set -- 4 Winners for Rotz | True | By Joe Nichols | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/us-and-soviet-at-geneva-bar-big-change-in-draft-atom-pact.html | U.S. and Soviet, at Geneva, Bar Big Change in Draft Atom Pact | True | By Thomas J. Hamiltonspecial to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/cadet-pleads-insanity.html | Cadet Pleads Insanity | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/youth-20-barricades-himself-in-funeral-home.html | Youth, 20, Barricades Himself in Funeral Home | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/five-olympic-committee-nations-seek-a-special-meeting-brundage.html | Five Olympic Committee Nations Seek a Special Meeting. BRUNDAGE STATES HE OPPOSES MOVE Full Conference on S. Africa Requested to Take Place of Executive Board Meeting | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/tv-is-condemned-as-racism-factor-false-image-of-minorities-created.html | TV IS CONDEMNED AS RACISM FACTOR; False Image of Minorities Created, Hearing Is Told | True | By Robert E. Dallos | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/cairo-paper-favors-un-council-session.html | CAIRO PAPER FAVORS U.N. COUNCIL SESSION | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/bronx-arts-session-today.html | Bronx Arts Session Today | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/senate-vote-on-civil-rights-bill.html | Senate Vote on Civil Rights Bill | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/panamanian-guard-gets-robles-appeal.html | PANAMANIAN GUARD GETS ROBLES APPEAL | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/eastern-seeking-a-new-youth-fare-plan-for-33-cut-in-rate-would.html | EASTERN SEEKING A NEW YOUTH FARE; Plan for 33% Cut in Rate Would Assure Seating | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/giants-option-fuentes.html | Giants Option Fuentes | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/us-drawings-to-defend-dollar-near-18billion-since-devaluation.html | U.S. Drawings to Defend Dollar Near $1.8-Billion Since Devaluation; 1.8-BILLION DRAWN TO DEFEND DOLLAR | True | By H. Erich Heinemann | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/swedish-aide-concedes-split-with-us-on-war.html | Swedish Aide Concedes Split With U.S. on War | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/jaycee-head-in-poverty-post.html | Jaycee Head in Poverty Post | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/thousands-of-poles-fight-police-as-protests-mount-thousands-battle.html | Thousands of Poles Fight Police as Protests Mount; Thousands Battle Police in Warsaw as the Protests Intensify | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/new-zealand-buys-arms.html | New Zealand Buys Arms | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/britain-bars-new-talks.html | Britain Bars New Talks | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/news-of-penalty-queens-purchase-standard-wine-and-liquor-in.html | NEWS OF PENALTY; QUEENS PURCHASE; Standard Wine and Liquor in $1.5-Million Deal | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/speedup-starts-in-federal-court-11-judges-are-added-here-in.html | SPEED-UP STARTS IN FEDERAL COURT; 11 Judges Are Added Here in Two-Month Program to Cut Backlog of Cases SPEED-UP STARTS IN FEDERAL COURT | True | By Edward Ranzal | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/alliance-in-newark-asks-jobs-for-poor.html | ALLIANCE IN NEWARK ASKS JOBS FOR POOR | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/bulls-overcome-royals-by-10489-solidify-hold-on-4th.html | BULLS OVERCOME ROYALS BY 104-89; Solidify Hold on 4th Place in N.B.A. Western Division | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mrs-charles-lasch.html | MRS. CHARLES LASCH | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/rockefeller-sets-parley-on-oregon-invites-supporters-in-state-to-a.html | ROCKEFELLER SETS PARLEY ON OREGON; Invites Supporters in State to a Weekend Meeting | True | By R. V. Apple Jr.special To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/court-blocks-garrison-call-to-newsman-in-crime-study.html | Court Blocks Garrison Call To Newsman in Crime Study | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mets-top-astros-on-walk-in-11th-43-morales-passed-with-3-on-base.html | Mets Top Astros on Walk in 11th, 4-3; MORALES PASSED WITH 3 ON BASE Rookie Also Makes Fine Play in Outfield -- Victory Is First Under Hodges | True | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/city-names-deputy-chief-for-air-pollution-control.html | City Names Deputy Chief For Air Pollution Control | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/two-new-yorkers-on-oregon-ballot-rockefeller-kennedy-and-6-others.html | TWO NEW YORKERS ON OREGON BALLOT; Rockefeller, Kennedy and 6 Others on Primary List | True | By Lawrence E Daviesspecial To The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/manhattans-parks.html | Manhattan's Parks | True | RICHARD EDES HARRISON | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/pamela-marsters-researcher-betrothed-to-mark-e-hanson.html | Pamela Marsters, Researcher, Betrothed to Mark E. Hanson | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/medicaid-fee-plan-allowed-by-court.html | MEDICAID FEE PLAN ALLOWED BY COURT | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/three-high-executives-are-named-by-mca.html | Three High Executives Are Named by MCA | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/redbook-of-scofflaws-helps-snare-offenders.html | Redbook of Scofflaws Helps Snare Offenders | True | By Edward C. Burks | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/buffalo-curlers-triumph.html | Buffalo Curlers Triumph | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/judicial-conference-asks-legislature-for-125-judgeships-state.html | Judicial Conference Asks Legislature For 125 Judgeships; State Judicial Body Seeks 125 More Judgeships | True | By James F. Clarityspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/south-koreans-plan-to-put-key-defenses-underground.html | South Koreans Plan to Put Key Defenses Underground | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/printing-trade-here-agrees-to-automation-study-major-dailies.html | Printing Trade Here Agrees to Automation Study; Major Dailies, Typographical Union and Shops Will Use Survey for Negotiations | True | By Damon Stetson | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/raphaelconnelly.html | RAPHAELCONNELLY | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/kisinger-urges-independent-europe-in-partnership-with-us.html | Kiesinger Urges Independent Europe in Partnership With U.S. | True | By David Binderspecial To The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mortgages-mixed-retail-sales-up-during-february.html | MORTGAGES MIXED; RETAIL SALES UP DURING FEBRUARY | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/invention-suit-lost-by-united-aircraft.html | INVENTION SUIT LOST BY UNITED AIRCRAFT | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/british-aid-draft-dodgers.html | British Aid Draft Dodgers | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/prestige-hospitals-lure-internes.html | Prestige Hospitals Lure Internes | True | By Martin Tolchin | 1996-02-12 | RE0000720903 | B00000410730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/folley-russell-fight-draw.html | Folley, Russell Fight Draw | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/executive-is-promoted-at-manhattan-shirt-co.html | Executive Is Promoted At Manhattan Shirt Co. | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/i-t-u-strikes-in-detroit.html | I. T. U. Strikes in Detroit | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/thant-deplores-executions.html | Thant Deplores Executions | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/yanks-bow-to-senators-117-washington-gets-8-in-15run-second.html | Yanks Bow to Senators, 11-7; WASHINGTON GETS 8 IN 15-RUN SECOND Epstein's Homer With 2 On Pace's Attack -- Yankee B Team Bows to Orioles | | By Leonard Koppettspecial to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/2-concerts-set-for-veterans.html | 2 Concerts Set For Veterans | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/22300-cars-recalled-by-american-motors.html | 22,300 Cars Recalled By American Motors | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/market-climbs-on-peace-hopes-stock-averages-wind-up-at-highest.html | MARKET CLIMBS ON PEACE HOPES; Stock Averages Wind Up at Highest Level of the Day -- Dow Index Gains 7.80 TRADING VOLUME RISES 950 Issues Go Up as 315 Fall -- New Highs Expand to 22 With Lows Down to 20 MARKET CLIMBS ON PEACE HOPES | | By John J. Abele | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/us-study-urged-into-olympic-funds.html | U.S. STUDY URGED INTO OLYMPIC FUNDS | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/tank-leaves-today-after-detour-here.html | TANK LEAVES TODAY AFTER DETOUR HERE | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/javits-urges-us-take-arab-refugees.html | JAVITS URGES U.S. TAKE ARAB REFUGEES | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/u-n-force-extension-urged.html | U. N. Force Extension Urged | | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/disks-wear-art-on-their-sleeves-to-woo-buyers.html | Disks Wear Art on Their Sleeves to Woo Buyers | | By Richard F. Shepard | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/court-bars-hearing-over-rail-firemen.html | COURT BARS HEARING OVER RAIL FIREMEN | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/thieu-discharges-7-province-chiefs-he-is-said-to-view-move-as-big-a.html | THIEU DISCHARGES 7 PROVINCE CHIEFS; He Is Said to View Move as Big Advance in Saigon's Fight Against Corruption Thieu Ousts 7 Province Chiefs In a Move Against Corruption | | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/parliament-ends-its-term-in-italy-dissolution-opens-way-for-may-19.html | PARLIAMENT ENDS ITS TERM IN ITALY; Dissolution Opens Way for May 19 National Election | | By Robert C. Dotyspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/maddox-scores-legislators-who-set-up-bar-in-capitol.html | Maddox Scores, Legislators Who Set Up Bar in Capitol | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/campbell-soup-names-senior-vice-president.html | Campbell Soup Names Senior Vice President | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/unseld-weary-spurns-olympics-louisville-star-calls-boycott-no.html | UNSELD, WEARY, SPURNS OLYMPICS; Louisville Star Calls Boycott No Factor in Decision | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/richd-parish-sportsman-dies-of-fdshunter-wks-president-american.html | RICH'D PARISH, SPORTSMAN, DIES; of Fdshunter Wks President American Flange Here | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/senate-approves-civil-rights-bill-by-71t020-vote-sweeping-measure.html | SENATE APPROVES CIVIL RIGHTS BILL BY 71-T0-20 VOTE; Sweeping Measure Outlaws Discrimination in Housing -- Riot Curbs Included HOUSE OUTLOOK UNSURE Leaders of Both Parties Map Strategy -- G.O.P. Support Seen as Key to Passage Senate Approves, 71 to 20, Sweeping Civil Rights Bill | True | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/usaustralia-tv-link-set.html | U.S.-Australia TV Link Set | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/aid-funds-facing-delay-in-senate-fulbright-tells-rusk-policy-in-war.html | AID FUNDS FACING DELAY IN SENATE; Fulbright Tells Rusk Policy in War Must Be Clarified AID FUNDS FACING DELAY IN SENATE | True | By Felix Belair Jr.special To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/le-monde-report.html | Le Monde Report | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/ki-soo-outpoints-akasaka.html | Ki Soo Outpoints Akasaka | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/precious-metals-show-price-drop-declines-for-silver-platinum-and.html | PRECIOUS METALS SHOW PRICE DROP; Declines for Silver, Platinum and Palladium Futures | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/manila-papers-in-crime-plea.html | Manila Papers in Crime Plea | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/bushnell-suggests-changes-in-garden-track-seating.html | Bushnell Suggests Changes In Garden Track Seating | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/golds-are-active-on-london-board-industrials-quiet-as-budget.html | GOLDS ARE ACTIVE ON LONDON BOARD; Industrials Quiet as Budget Message Is Awaited | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/west-german-novelist-marks-arrival-on-us-literary-scene-nossack.html | West German Novelist Marks Arrival on U.S. Literary Scene; Nossack, Long Respected by French Existentialists, Gets First English Translation | True | By Henry Raymont | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/confident-knicks-to-meet-bullets-club-to-sell-playoff-tickets-76ers.html | CONFIDENT KNICKS TO MEET BULLETS; Club to Sell Playoff Tickets -- 76ers Also Here Tonight | True | By Sam Goldaper | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/defending-team-advances-in-squash-racquets-play.html | Defending Team Advances In Squash Racquets Play | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/court-lets-evers-finish-campaign-subpoena-off-for-election-in.html | COURT LETS EVERS FINISH CAMPAIGN; Subpoena Off for Election in Mississippi Today | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/water-ski-champion-hurt.html | Water Ski Champion Hurt | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/african-influence-thriving-in-harlem-african-customs-and-influence.html | African Influence Thriving in Harlem; African Customs and Influence Thriving in Harlem | True | By Earl Caldwell | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/us-agencies-shift-roles-2-agencies-shift-roles-on-transit.html | U.S. Agencies Shift Roles; 2 AGENCIES SHIFT ROLES ON TRANSIT | True | By Will Lissnerspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/tv-nbc-covers-rusks-testimony.html | TV: N.B.C. Covers Rusk's Testimony | True | By Jack Gould | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/countercharges-exchanged.html | Countercharges Exchanged | True | By E. W. Kenworthyspecial To The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/supreme-court-to-weigh-texaco-goodrich-action.html | Supreme Court to Weigh Texaco-Goodrich Action | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/dr-vere-l-rubel-of-hunter-faculty.html | DR. VERE L. RUBEL OF HUNTER FAcuLTY | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/nixon-backers-pressing-to-put-rockefeller-on-nebraska-ballot.html | Nixon Backers Pressing to Put Rockefeller on Nebraska Ballot | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/pound-gyrates-in-trading-here-and-climbs-66-points-at-close.html | Pound Gyrates In Trading Here And Climbs 66 Points at Close | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/girard-trustees-will-ask-new-ruling-by-high-court.html | Girard Trustees Will Ask New Ruling by High Court | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/2-men-missing-after-boats-collide-off-montauk-point.html | 2 Men Missing After Boats Collide Off Montauk Point | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/support-for-proposals.html | Support for Proposals | True | MARTIN SHEPARD | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/james-king-is-erik-in-met-hollander.html | JAMES KING IS ERIK IN MET 'HOLLANDER' | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/shakespeare-play-changed.html | Shakespeare Play Changed | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/excerpts-from-rusk-testimony-on-vietnam-and-exchanges-with-senate.html | Excerpts From Rusk Testimony on Vietnam and Exchanges With Senate Panel | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/a-threat-to-culture-house-cut-in-appropriations-for-arts-and.html | A Threat to Culture; House Cut in Appropriations for Arts And Humanities Perils Vital Projects | True | By Howard Taubman | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/roblert-e-scott-a-leader-i-of-ewjesey-realtorsi.html | Roblert, E. Scott; a Leader I Of;" ew..Je? sey' Realtorsl | True | " greola' to T!* New yWIc:TLmes '' 1 | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/iceberg-search-opens-on-friday-68-international-patrol-will-use-new.html | ICEBERG SEARCH OPENS ON FRIDAY; 68 International Patrol Will Use New Scientific Gear | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/farley-out-of-hospital.html | Farley Out of Hospital | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/wyoming-court-star-hurt.html | Wyoming Court Star Hurt | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/prague-party-chief-denies-he-is-an-antiliberal.html | Prague Party Chief Denies He Is an Antiliberal | True | By Harry Schwartzspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/farnechon-floored-in-ninth-draws-with-roque-in-paris.html | Farnechon, Floored in Ninth, Draws With Roque in Paris | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/dr-lous-schfr-i-o-mouv-snat-461.html | DR. LOUS SCHFR I "O: MOuv SNat,: 461 | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/treasury-bill-rates-show-advances.html | Treasury Bill Rates Show Advances | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/britain-worlds-center-is-believed-to-have-sold-30-to-40-tons-in-day.html | Britain, World's Center, Is Believed to Have Sold 30 to 40 Tons in Day; DEMAND IS HEAVY FOR LONDON GOLD | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/advertising-more-senior-vice-presidents.html | Advertising More Senior Vice Presidents | True | By Philip H. Dougherty | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/study-on-crime-voted-in-jersey-action-by-legislative-gop-angers.html | STUDY ON CRIME VOTED IN JERSEY; Action by Legislative G.O.P. Angers State Democrats | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/expert-on-common-market-quits-post-in-britain-sir-con-oneill.html | Expert on Common Market Quits Post in Britain; Sir Con O'Neill Resigns in a Dispute With Brown He Declares He Had Hoped to Be Named Envoy to Bonn | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/rhodesias-chief-justice-thomas-hugh-william-beadle.html | Rhodesia's Chief Justice; Thomas Hugh William Beadle | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/newark-approved-for-medical-school.html | NEWARK APPROVED FOR MEDICAL SCHOOL | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/nyu-to-construct-classroom-building-in-wall-street-area.html | N.Y.U. to Construct Classroom Building In Wall Street Area | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/moon-rocket-shot-put-off.html | Moon Rocket Shot Put Off | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/helen-walker-47-dies-on-coast-fdm-actress-in-40s-and-50s.html | Helen Walker, 47, Dies on Coast; Fdm Actress in '40s and '50s | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/proceedings-held-yesterday-in-the-united-states-supreme-court.html | Proceedings Held Yesterday in the United States Supreme Court | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/domestic-turmoil.html | Domestic Turmoil | True | W. H. AUDEN | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/reality-dawns-early-for-big-a-bettors.html | Reality Dawns Early for Big A Bettors | True | By Steve Cady | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/lord-avon-at-cornell-assails-soviet-on-vietnam.html | Lord Avon, at Cornell, Assails Soviet on Vietnam | True | By Drew Middletonspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mit-professors-to-get-urban-jobs-they-will-work-fulltime-for-year.html | M.I.T. PROFESSORS TO GET URBAN JOBS; They Will Work Full-Time for Year as Cities' Aides | True | By Joseph G. Herzberg | 1996-02-12 | RE0000720903 | B00000410730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/partner-at-paine-webber.html | Partner at Paine Webber | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/greek-banker-plans-libel-suit-on-thesis.html | GREEK BANKER PLANS LIBEL SUIT ON THESIS | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/hogs-shotin-indiana-in-protest-on-price.html | HOGS SHOTIN INDIANA IN PROTEST ON PRICE | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/anything-goes-in-acapulco-except-the-lilly.html | Anything Goes in Acapulco -- Except the Lilly | True | By Charlotte Curtisspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/thais-destroyed-camp.html | Thais Destroyed Camp | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/penn-central-train-derails-4-hurt-in-wreck-near-erie.html | Penn Central Train Derails; 4 Hurt in Wreck Near Erie | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/penn-central-reported-seeking-to-acquire-kayserroth-merger-bid.html | Penn Central Reported Seeking To Acquire Kayser-Roth Corp.; MERGER BID SEEN FOR KAYSER-ROTH | True | By Isadore Barmash | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/gasoline-tax-asked-12billion-bond-issue-urged-in-jersey.html | Gasoline Tax Asked; $1.2-Billion Bond Issue Urged in Jersey | True | By Ronald Sullivanspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/plastic-geometry-from-the-suburbs.html | Plastic Geometry From the Suburbs | True | By Lisa Hammel | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/new-hampshire-town-gives-johnson-no-votes.html | New Hampshire Town Gives Johnson No Votes | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/us-presses-for-world-oceans-study.html | U.S. Presses for World Oceans Study | True | By Evert Clarkspecial To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/new-hampshire-set-for-primary-today-nixon-confident-on-tour-and.html | New Hampshire Set For Primary Today; Nixon, Confident on Tour, and McCarthy, Denouncing Leader of Johnson Write-in, End Campaigns | True | By Warren Weaver Jr.special To the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/veterans-pension-bill-voted.html | Veterans Pension Bill Voted | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/treaty-management-elects.html | Treaty Management Elects | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/rangers-bruins-battling-for-2d-blue-shirts-lead-by-two-points.html | Rangers, Bruins Battling for 2d; Blue Shirts Lead by Two Points Before Tomorrow's Game Zeidel-Shack Fight Is Attributed to Anti-Semitism | True | By Gerald Eskenazi | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/retail-sales-up-during-february-growth-rate-of-1-per-cent-lower.html | RETAIL SALES UP DURING FEBRUARY; Growth Rate of 1 Per Cent Lower Than January's -- Most Sectors in Rise | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/u-of-ireland-alumni-to-celebrate.html | U. of Ireland Alumni to Celebrate | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/marine-safety-unit-sets-meeting-at-shipping-bureau.html | Marine Safety Unit Sets Meeting at Shipping Bureau | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/strike-at-steel-plant-halts-output-of-vietnam-shells.html | Strike at Steel Plant Halts Output of Vietnam Shells | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/sherwin-trumbull-haskell-3d-is-fiance-ou-ingrid-ragna-kvarn.html | Sherwin Trumbull Haskell 3d Is Fiance ou Ingrid Ragna Kvarn | True | special to the New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/gordon-resigns-as-head-of-ottawa-privy-council.html | Gordon Resigns as Head Of Ottawa Privy Council | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/dinner-to-help-new-heart-unit.html | Dinner to Help New Heart Unit | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/bergdorfs-spring-is-sunny-and-short.html | Bergdorf's Spring Is Sunny and Short | True | By Judy Klemesrud | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/mets-hold-the-line-on-jets-giants-game.html | Mets Hold the Line On Jets-Giants Game | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/philip-johnson-is-named-architect-for-theaterama.html | Philip Johnson Is Named Architect for Theaterama | True | | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-12 | 1968-03-12 | https://www.nytimes.com/1968/03/12/archives/u-s-gold-sent-to-britain.html | U. S. Gold Sent to Britain | True | Special to The New York Times | 1996-02-12 | RE0000720903 | B00000410730 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/tenneco-dropping-offering-of-stock.html | TENNECO DROPPING OFFERING OF STOCK | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/satellite-aids-antarctic-ships.html | Satellite Aids Antarctic Ships | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/dr-leary-and-2-associates-indicted-in-narcotics-case.html | Dr. Leary and 2 Associates Indicted in Narcotics Case | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/index-of-commodity-prices-i-shows-drop-of-02-to-969.html | Index of Commodity Prices I Shows Drop of 0.2, to 96.9 | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/democrats-record-in-albany.html | Democrats' Record in Albany | True | JOSEPH ZARETZKI | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/pound-erratic-closes-higher-canadian-dollar-up-slightly.html | Pound Erratic, Closes Higher; Canadian Dollar Up Slightly | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/embattled-czech-president.html | Embattled Czech President | True | Antonin Novotny | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/reuther-request-for-convention-granted-conditionally-by-labor.html | Reuther Request for Convention Granted Conditionally by Labor | True | By Joseph A. Loftusspecial To The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/recent-losses-by-catholics-in-vietnam-termed-serious.html | Recent Losses by Catholics In Vietnam Termed Serious | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/cary-grant-hurt-as-car-hits-a-truck-headon.html | Cary Grant Hurt as Car Hits a Truck Head-on | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/3-arrested-in-pill-robbery.html | 3 Arrested in Pill Robbery | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/snow-hits-west-city-is-only-reminded-of-88.html | Snow Hits West; City is Only Reminded of '88 | True | By William K. Stevens | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/sos.html | S.O.S. | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/valentinos-movie-namesake-could-not-have-asked-for-more.html | Valentino's Movie Namesake Could Not Have Asked for More | True | By Angela Taylor | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/peril-in-escalation.html | Peril in Escalation | True | JEROME A. COHENJOHN K. FAIRBANKEDWIN O. REISCHAUERBENJAMIN I. SCHWARTZJAMES C. THOMSON Jr. | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/nasser-at-canal-is-critical-of-us-harsh-words-dim-hopes-for.html | NASSER, AT CANAL, IS CRITICAL OF U.S.; Harsh Words Dim Hopes for Resumption of Relations | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/union-here-cleared-of-using-coercion-in-bunnies-round-up.html | Union Here Cleared Of Using Coercion In Bunnies' Round up | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/troupe-here-attempting-japanese-noh-plays.html | Troupe Here Attempting Japanese Noh Plays | True | By Dan Sullivan | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/new-date-for-stock-car-race-is-set-after-costly-rainout.html | New Date for Stock Car Race Is Set After Costly Rain-Out | True | BY John S. Radostaspecial To The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/kennedy-declares-stand-is-the-same.html | KENNEDY DECLARES STAND IS THE SAME | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/greater-tax-rise-seen-greater-tax-rise-linked-to-build-up.html | Greater Tax Rise Seen; GREATER TAX RISE LINKED TO BUILD UP | True | By Eileen Shanahanspecial To The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/200-angrily-quit-housing-parley-accuse-lieut-gov-wilson-of-lying.html | 200 ANGRILY QUIT HOUSING PARLEY; Accuse Lieut. Gov. Wilson of Lying About Help | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/blast-wrecks-union-building.html | Blast Wrecks Union Building | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/three-men-are-named.html | Three Men Are Named | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/the-gold-drama.html | The Gold Drama | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/katherine-sheffield-a-teacher-affianced-to-francis-kernan-jr.html | Katherine Sheffield, a Teacher, Affianced to Francis Kernan Jr. | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/fashion-show-lisfadaffillion.html | Fashion Show Lisfadaffillion | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/carolina-students-will-go-to-capital.html | CAROLINA STUDENTS WILL GO TO CAPITAL | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/newauto-sales-continue-to-rise-gm-supplies-most-of-gains-for-latest.html | NEW-AUTO SALES CONTINUE TO RISE; G.M. Supplies Most of Gains for Latest 10-day Period NEW-AUTO SALES CONTINUE TO RISE | True | By Jerry M. Flintspecial To The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/new-outbreak-in-italy.html | New Outbreak in Italy | True | By Robert C. Dotyspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/new-hampshire-primary.html | New Hampshire Primary | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/governor-doubts-that-nixon-victory-is-very-significant.html | Governor Doubts That Nixon Victory Is Very Significant | True | By James F. Clarity | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/now-you-see-em-now-you-dont-as-weather-keeps-fans-hopping-baeza-ill.html | Now You See 'Em, Now You Don't as Weather Keeps Fans Hopping BAEZA, ILL AGAIN, CANCELS MOUNTS Wins 2 of 3 Races Before Near-Collapse at Big A | True | By Steve Cady | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/lindsay-assails-medicaid-slash-as-disastrous-step-backward.html | Lindsay Assails Medicaid Slash As 'Disastrous Step Backward' | True | By Steven V. Roberts | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/gold-from-mines-and-monetary-world-to-private-hands-how-worlds-gold.html | Gold: From Mines and Monetary World to Private Hands; How World's Gold Goes Down Drain to Hoarders How World's Gold Flows Into Hands of Hoarders | True | By Arthur Lack | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/novotny-backers-resign-in-prague-three-labor-leaders-quit-under.html | NOVOTNY BACKERS RESIGN IN PRAGUE; Three Labor Leaders Quit Under Liberals' Pressure | True | By Harry Schwartzspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bonanno-struggle-linked-to-slaying.html | BONANNO STRUGGLE LINKED TO SLAYING | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/3-soldiers-drown-in-texas-as-armored-carrier-sinks.html | 3 Soldiers Drown in Texas As Armored Carrier Sinks | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/julian-bentley-59-chicago-radio-man.html | JULIAN BENTLEY, 59, CHICAGO RADIO MAN | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/votes-for-only-4-counted-at-once-in-new-hampshire.html | Votes for Only 4 Counted at Once In New Hampshire | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/oil-revenue-spurs-modernization-in-saudi-arabia.html | Oil Revenue Spurs Modernization in Saudi Arabia | True | By Dana Adams Schmidtspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/a-prompt-tax-refund-linked-to-early-return.html | A Prompt Tax Refund Linked to Early Return | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/exhead-of-maine-senate-forms-rockefeller-group.html | Ex-Head of Maine Senate Forms Rockefeller Group | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/carroll-c-mullis-will-be-a-bride.html | Carroll C. Mullis Will Be a Bride | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/shantytown-in-saigon-wrecked-by-war-rebuilt-leantos-and-houses-go.html | Shantytown in Saigon, Wrecked by War, Rebuilt; Lean-tos and Houses Go Up in Waterfront Area Where Nearly Half Million Lived | True | By Thomas A. Johnsonspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/igus-van-stage-and-vaudeville-headliner-deadl-teamed-with-joe.html | iGus Van, Stage and Vaudeville Headliner, Deadl; Teamed With Joe Scheock in Jit Song and Comedy Act --Starred in 'Follios' | True | llplolnl to T11 llvr York Ttrnel | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/governor-signs-300million-cut-in-medicaid-fund-says-he-saw-no.html | GOVERNOR SIGNS $300-MILLION CUT IN MEDICAID FUND; Says He Saw No Alternative but to Accept Leaders' Plan -- Calls Own Better ROCKEFELLER SIGNS CUTS IN MEDICAID | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/long-shot-scores-on-coast.html | Long Shot Scores on Coast | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/lindsay-demands-subway-hearings.html | LINDSAY DEMANDS SUBWAY HEARINGS | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/us-anticrime-aide-named.html | U.S. Anticrime Aide Named | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/television-season-is-getting-shorter-all-the-time.html | Television Season Is Getting Shorter All the Time | True | By George Gent | 1996-02-12 | RE0000720905 | B00000410733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/pravda-sees-ineptitude-in-shift-to-5day-week-says-changover-to-a.html | Pravda Sees Ineptitude in Shift to 5-Day Week; Says Changeover to a Long Weekend Has Produced Waste and Confusion | | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/city-investing-co-in-pact-to-acquire-moore-mccormack-city-investing.html | City Investing Co. In Pact to Acquire Moore, McCormack; City Investing in Pact With Moore & McCormack | | By Clare M. Reckert | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/childrens-health-service-to-benefit-march-26.html | Children's Health Service to Benefit March 26 | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/washington-the-vietnam-reappraisal-in-the-cabinet.html | Washington: The Vietnam Reappraisal in the Cabinet | | By James Reston | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/eban-is-insistent-on-negotiations-says-cairo-is-to-blame-for-middle.html | EBAN IS INSISTENT ON NEGOTIATIONS; Says Cairo Is to Blame for Middle East Stalemate | | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/ray-bolger-outsteps-father-time-at-empire-room.html | Ray Bolger Outsteps Father Time at Empire Room | | By Vincent Canby | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/new-executive-of-kidder-peabody.html | New Executive of Kidder, Peabody | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/houston-quintet-no-1-in-final-poll-ucla-is-runnerup-in-rankings-of.html | HOUSTON QUINTET NO. 1 IN FINAL POLL; U.C.L.A. Is Runner-Up in Rankings of Writers | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/high-pentagon-aides-urge-callup-of-30000-men.html | High Pentagon Aides Urge Call-up of 30,000 Men | | By William Beecherspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/phone-installers-authorize-a-strike.html | PHONE INSTALLERS AUTHORIZE A STRIKE | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/twins-turn-back-yanks-85-ailment-sidelines-stottlemyre.html | Twins Turn Back Yanks, 8-5; Ailment Sidelines Stottlemyre | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/pistons-rout-supersonics-bing-and-miles-set-marks.html | Pistons Rout Supersonics; Bing and Miles Set Marks | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/witness-says-credit-bureaus-invade-privacy-and-asks-curb.html | Witness Says Credit Bureaus Invade Privacy and Asks Curb | True | By Roy Reedspecial to the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bankers-trust-promotes-three.html | Bankers Trust Promotes Three | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bipartisan-group-acts-22-in-the-house-ask-congress-to-oppose.html | Bipartisan Group Acts; 22 in the House Ask Congress To Oppose Increase in Troops | | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/j-walter-coffee-63-dies-i-cranford-township-clerk.html | J. Walter Coffee, 63, Dies; I Cranford Township Clerk | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mustangs-sign-turk.html | Mustangs Sign Turk | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/nyac-files-suit-to-bar-citys-writ.html | N.Y.A.C. FILES SUIT TO BAR CITY'S WRIT | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/graham-to-visit-australia.html | Graham to Visit Australia | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/japanese-group-warned.html | Japanese Group Warned | True | By J. Anthony Lukasspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/harassment-voids-500000-gift-offer.html | HARASSMENT' VOIDS $500,000 GIFT OFFER | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/-mame-realigning-cast-for-departure-of-star.html | ' Mame' Realigning Cast For Departure of Star | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bomb-blast-in-us-consulate.html | Bomb Blast in U.S. Consulate | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/officer-restricted-to-base-after-protesting-the-war.html | Officer Restricted to Base After Protesting the War | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/theater-odets-brought-up-to-date-winter-journey-opens-at-greenwich.html | Theater: Odets Brought Up to Date; ' Winter Journey' Opens at Greenwich Mews | | By Clive Barnes | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/french-are-asked-to-approve-shriver.html | French Are Asked to Approve Shriver | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/lurleen-wallace-undergoes-surgery.html | LURLEEN WALLACE UNDERGOES SURGERY | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/27-more-said-to-desert.html | 27 More Said to Desert | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bill-controls-devices-that-scramble-radios.html | Bill Controls Devices That Scramble Radios | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/commodities-gold-buying-spurs-futures-in-precious-metals-april.html | Commodities: Gold Buying Spurs Futures in Precious Metals; APRIL PLATINUM AT $225 AN OUNCE June Palladium Advances 60c to $56 an Ounce -- Silver Sets New High | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/knicks-beat-bullets-107104-end-3game-loss-streak-19500-thrilled-by.html | Knicks Beat Bullets, 107-104, End 3-Game Loss Streak; 19,500 THRILLED BY UPHILL VICTORY Jackson, Frazier, Bradley Spark a Closing Drive -- 76ers Overwhelm Bulls | True | By Deane McGowen | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/gm-is-developing-safer-car-sides-plans-structural-changes-to-aid.html | G.M. IS DEVELOPING SAFER CAR SIDES; Plans Structural Changes to Aid Riders in Crash | True | By Jerry M. Flintspecial To The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/journey-into-the-interior.html | Journey Into the Interior | True | By Thomas Lask | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/why-the-legislature-lags.html | Why the Legislature Lags | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/nixon-appoints-aide.html | Nixon Appoints Aide | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/canadian-dollar-in-mixed-action-move-by-us-raises-spot-rate-futures.html | CANADIAN DOLLAR IN MIXED ACTION; Move by U.S. Raises Spot Rate -- Futures Still Off CANADIAN DOLLAR IN MIXED ACTION | True | By Edward Cowanspecial To The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/israelis-jail-arab-student-for-harboring-subversive.html | Israelis Jail Arab Student For Harboring Subversive | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/41-are-hurt-in-crash-of-commuter-trains-at-grand-central.html | 41 Are Hurt in Crash Of Commuter Trains At Grand Central | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/shift-by-german-group.html | Shift by German Group | True | By Philip Shabecoffspecial To The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/yonkers-to-open-tonight-as-mutued-clerks-strike-ends-threeyear-pact.html | Yonkers to Open Tonight as Mutued Clerks' Strike Ends; THREE-YEAR PACT SIGNED BY UNION Clerks Get $1 Nightly Raise for '68 -- Eight Programs of Trotting Missed | True | By Louis Effratspecial To The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/americans-quintet-beats-pipers126112.html | AMERICANS' QUINTET BEATS PIPERS,126-112 | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/sports-of-the-times-not-the-executive-type.html | Sports of The Times; Not The Executive Type | True | By Arthur Daley | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mayor-is-pleased-by-current-budget.html | MAYOR IS PLEASED BY CURRENT BUDGET | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/lever-brothers-lifts-profit-32-sales-show-14-increase-reversing-66.html | LEVER BROTHERS LIFTS PROFIT 32%; Sales Show 1.4% Increase, Reversing '66 Decline | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/spanish-red-ends-cuba-visit.html | Spanish Red Ends Cuba Visit | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/poles-oust-fathers-of-demonstrators-poland-dismisses-kin-of.html | Poles Oust Fathers Of Demonstrators; POLAND DISMISSES KIN OF PROTESTERS | True | By Jonathan Randalspecial To The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/riot-report-backed-by-urban-coalition.html | RIOT REPORT BACKED BY URBAN COALITION | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/u-s-program-to-aid-heart-patients.html | U. S. Program to Aid Heart Patients | True | By Martin Tolchin | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/zambezi-dam-job-gets-bids-from-3-zambezi-dam-job-gets-bids-from3.html | ZAMBEZI DAM JOB GETS BIDS FROM 3; ZAMBEZI DAM JOB GETS BIDS FROM 3 | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/5th-detroit-paper-union-out.html | 5th Detroit Paper Union Out | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/prices-are-raised-on-industrial-goods.html | Prices Are Raised On Industrial Goods | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/advertising-twa-accents-the-foreign.html | Advertising: T.W.A. Accents the Foreign | | By Philip H. Dougherty | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/miss-aschner-net-victor.html | Miss Aschner Net Victor | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/gail-martin-on-her-own-brings-free-and-easy-style-to-plaza.html | Gail Martin, On Her Own, Brings Free and Easy Style to Plaza | | By John S. Wilson | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/controller-appointed-by-a-title-company.html | Controller Appointed By a Title Company | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/richard-a-arons-to-wed-miss-ellis.html | Richard A. Arons to Wed Miss Ellis | | SpedtI to The'lew York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/foreign-affairs-a-new-look-in-paris.html | Foreign Affairs: A New Look in Paris | | By C. L. Sulzberger | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/rudolph-freimuth-i-sreinwar-xcurlvei.html | RUDOLPH FREIMUTH, I SrEINWAr xcurlvEI | | pedcil to The New York Wlm ] | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/turgenev-mansion-rebuilt.html | Turgenev Mansion Rebuilt | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/president-prods-house-on-rights-democrats-taking-a-poll-on-how.html | PRESIDENT PRODS HOUSE ON RIGHTS; Democrats Taking a Poll on How Members Will Vote | | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/in-france-the-army-and-politics-no-longer-mix-transformation-of-the.html | In France, the Army and Politics No Longer Mix; Transformation of the Forces Under de Gaulle Has Ended a History of Intervention | True | By Henry Tannerspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mccarthy-delegates-qualify-for-the-ballot-in-california.html | McCarthy Delegates Qualify For the Ballot in California | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/antiwar-protest-in-london.html | Antiwar Protest in London | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/ramparts-issue-held-up-by-finances.html | Ramparts Issue Held Up by Finances | True | By Martin Arnold | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/harlem-wives-and-jewish-group-join-to-improve-housing.html | Harlem Wives and Jewish Group Join to Improve Housing | True | By Kathleen Teltsch | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/president-urges-patience-on-war-in-presenting-2-medals-of-honor-hc.html | PRESIDENT URGES PATIENCE ON WAR; In Presenting 2 Medals of Honor, He Asserts 'Steady' Nation 'Shall Never Fail' President Asks Patience on War; Presents Two Medals of Honor | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/einstein-college-to-give-awards-at-april-lunch.html | Einstein College To Give Awards At April Lunch | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/pollution-parley-adopts-five-points.html | POLLUTION PARLEY ADOPTS FIVE POINTS | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/rockefeller-gets-support-of-gavin-general-says-governor-may-enter.html | ROCKEFELLER GETS SUPPORT OF GAVIN; General Says Governor May Enter Race This Week | True | By Henry Raymont | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/nebraska-withdrawal-stands.html | Nebraska Withdrawal Stands | | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/voroshilov-memoirs-out.html | Voroshilov Memoirs Out | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/visitors-center-bill-signed.html | Visitors Center Bill Signed | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mrs-kennedy-at-cozumel.html | Mrs. Kennedy at Cozumel | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/rusk-performance-before-senate-unit-praised-by-johnson.html | Rusk Performance Before Senate Unit Praised by Johnson | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/gainers-on-amex-top-losers-4-to-3-pace-of-trading-slackens-in.html | GAINERS ON AMEX TOP LOSERS, 4 TO 3; Pace of Trading Slackens in Second Day of Advance | True | By Alexander R. Hammer | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/screen-brodie-is-cast.html | Screen 'Brodie' Is Cast | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/brundage-calls-executive-unit-to-april-session-lausanne-is-site-of.html | Brundage Calls Executive Unit to April Session; LAUSANNE IS SITE OF OLYMPIC TALKS Nine-Member Panel Cannot Reverse the Decision on South Africa's Entry | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/anne-h-sadler-67-bank-trust-officer.html | ANNE H. SADLER, 67, BANK TRUST OFFICER | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/little-rock-vetoes-integration-plan.html | LITTLE ROCK VETOES INTEGRATION PLAN | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/rhodesia-debating-fate-of-100-blacks-awaiting-execution.html | Rhodesia Debating Fate of 100 Blacks Awaiting Execution | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/text-of-statement-by-panel-on-a-tax-rise.html | Text of Statement by Panel on a Tax Rise | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/maryland-crash-kills-pilot.html | Maryland Crash Kills Pilot | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/insurers-in-accord-on-riot-coverage.html | INSURERS IN ACCORD ON RIOT COVERAGE | True | By Ronald Sullivanspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/alcoa-plans-1968-outlays-of-230million-a-record.html | Alcoa Plans 1968 Outlays Of $230-Million, a Record | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/lawmaker-rejects-a-poverty-inquiry.html | LAWMAKER REJECTS A POVERTY INQUIRY | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/2-on-junior-olympic-five.html | 2 on Junior Olympic Five | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/action-on-dissident-protested-in-soviet.html | ACTION ON DISSIDENT PROTESTED IN SOVIET | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/liverpool-wins-in-cup-soccer-21-beats-tottenham-in-replay-for.html | LIVERPOOL WINS IN CUP SOCCER, 2-1; Beats Tottenham in Replay for Quarter-Final Berth | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mary-harrison-engaged-to-wed-bank-executive.html | Mary Harrison Engaged to Wed Bank Executive | True | Specla! to 'Jlie New York Tims | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/crew-flees-oil-rig-in-storm.html | Crew Flees Oil Rig in Storm | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/judge-is-studying-bankruptcy-case-he-reserves-his-decision-on.html | JUDGE IS STUDYING BANKRUPTCY CASE; He Reserves His Decision on Kulukundis Plans | True | By Edward A. Morrow | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/advertising-jobs-pass-negroes-by-survey-showing-low-hiring-is-laid.html | ADVERTISING JOBS PASS NEGROES BY; Survey Showing Low Hiring Is Laid Before Commission | True | By Robert E. Dallos | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/city-transit-abroad-is-found-superior.html | CITY TRANSIT ABROAD IS FOUND SUPERIOR | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mrsclark-williams-dies-at-97-i-was-a-leading-society-figure-i.html | Mrs.Clark Williams Dies at 97; I ; Was a Leading, Society Figure I ; Asisted Diverse Charitable Organizations Here Aided Underprivileged Children | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/jobless-rate-up-as-more-youths-seek-employment.html | Jobless Rate Up As More Youths Seek Employment | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/worthington-division-chief.html | Worthington Division Chief | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/for-the-forgotten-teenager-summer-service.html | For the Forgotten Teen-Ager: Summer Service | True | By Joan Cook | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/a-new-offer-in-glass-talks-is-made-by-union-officials.html | A New Offer in Glass Talks Is Made by Union Officials | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/college-gets-500000.html | College Gets $500,000 | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/reasons-for-cancellation.html | Reasons for Cancellation | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/2-students-held-in-narcotics-raid-picked-up-in-high-school-in-bronx.html | 2 STUDENTS HELD IN NARCOTICS RAID; Picked Up in High School in Bronx on Selling Charge | True | By Albin Krebs | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/contract-for-satellite-let.html | Contract for Satellite Let | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/court-asked-to-void-state-district-plan.html | COURT ASKED TO VOID STATE DISTRICT PLAN | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/wife-of-klansman-took-gun-to-trial.html | WIFE OF KLANSMAN TOOK GUN TO TRIAL | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/white-sox-18-hits-rout-red-sox-105-bell-hammered-on-mound-as-top.html | WHITE SOX' 18 HITS ROUT RED SOX, 10-5; Bell Hammered on Mound — A's Top Orioles in 11th | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mrs-johnson-gives-use-of-property-to-tenant.html | Mrs. Johnson Gives Use Of Property to Tenant | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bundy-says-cabinet-needs-wider-power.html | BUNDY SAYS CABINET NEEDS WIDER POWER | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/five-nuclear-devices-dig-800foot-nevada-trench.html | Five Nuclear Devices dig 800-Foot Nevada Trench | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/benefit-planners-to-attend-party.html | Benefit Planners to Attend Party | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/sports-programs-canceled-by-snow-racing-halted-at-3-tracks.html | SPORTS PROGRAMS CANCELED BY SNOW; Racing Halted at 3 Tracks — Hawks-Royals Game Off | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/effects-of-primary-rockefeller-gets-push-toward-oregon-kennedy-more.html | Effects of Primary; Rockefeller Gets Push Toward Oregon — Kennedy More Than Ever in Dilemma Effects of Primary | True | By Tom Wickerspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/brooklyn-negro-leader-named-head-of-a-city-poverty-agency.html | Brooklyn Negro Leader Named Head of a City Poverty Agency | True | By Peter Kihss | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/ohio-state-victor-gets-ncaa-berth.html | OHIO STATE VICTOR, GETS N.C.A.A. BERTH | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/us-acts-to-unify-health-activities.html | U.S. ACTS TO UNIFY HEALTH ACTIVITIES | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/li-starjournal-faces-a-walkout-powers-says-75-printers-will-strike.html | L.I. STAR-JOURNAL FACES A WALKOUT; Powers Says 75 Printers Will Strike Saturday | True | By Damon Stetson | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/students-discontent-erupts-into-agitation-in-many-cities-abroad.html | Students' Discontent Erupts Into Agitation in Many Cities Abroad; Rome University Is Scene of Sit-ins on Reopening Tokyo Weighs Use of Security Law to Control Militants | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/parisians-offer-music-novelties-kuentz-orchestra-presents-an.html | PARISIANS OFFER MUSIC NOVELTIES; Kuentz Orchestra Presents an All-French Program | True | By Allen Hughes | 1996-02-12 | RE0000720905 | B00000410733 | | | |