Exhibit E17

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/prices-edge-off-on-london-board-gold-issues-counter-trend-and-show.html | PRICES EDGE OFF ON LONDON BOARD; Gold Issues Counter Trend and Show Broad Gains | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/clash-at-estuary.html | Clash at Estuary | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/monamara-plan-nassautrip.html | McNamara Plan NassauTrip | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/patient-and-steady.html | Patient and Steady' | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/gibraltar-talks-due.html | Gibraltar Talks Due | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mcarthys-aides-chant-victory-well-see-you-in-wisconsin-senator.html | M'CARTHY'S AIDES CHANT 'VICTORY'; ' We'll See You in Wisconsin,' Senator Tells Workers | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/westchester-to-correct-bottleneck.html | Westchester to Correct Bottleneck | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/klein-cleared-on-one-charge.html | Klein Cleared on One Charge | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/financial-storm-clouds-grim-parallels-of-1914-are-reflected-in.html | Financial Storm Clouds; Grim Parallels of 1914 Are Reflected In Economic Crisis Shaping Today An Examination of the Economic Storm Clouds | True | By Albert L. Kraus | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/transport-news-propeller-order-hamilton-standard-in-pact-on.html | TRANSPORT NEWS PROPELLER ORDER; Hamilton Standard in Pact on Vertical Take-Off Plane | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/sheriffs-wife-bars-holdup.html | Sheriff's Wife Bars Holdup | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/rudolph-e-langer-iviatheiviatician-74.html | RUDOLPH E. LANGER, IVIATHEIVIATICIAN, 74 | True | peedal to The Nev York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mcarthy-gets-about-40-johnson-and-nixon-on-top-in-new-hampshire.html | M'CARTHY GETS ABOUT 40%, JOHNSON AND NIXON ON TOP IN NEW HAMPSHIRE VOTING; ROCKEFELLER LAGS Senator Exceeds Top Primary Predictions on Peace Campaign JOHNSON, NIXON ON TOP IN VOTING Nixon and McCarthy: Jubilation in Victory and Defeat | True | By Warren Weaver Jr.special To The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/nba-to-draft-here-may-8.html | N.B.A. to Draft Here May 8 | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/2-british-insurers-planning-to-merge.html | 2 British Insurers Planning To Merge | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/ervin-asks-high-court-to-allow-churchstate-taxpayer-suits.html | Ervin Asks High Court to Allow Church-State Taxpayer Suits | True | By Fred P. Grahamspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/joseph-b-hoffman.html | JOSEPH B. HOFFMAN | True | Special to Tile Lrew York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/american-airlines-appoints.html | American Airlines Appoints | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/ninfalo-5860-beats-in-reality-argentinebred-5yearold-scores-at.html | NINFALO, $58.60, BEATS IN REALITY; Argentine-Bred 5-Year-Old Scores at Gulfstream | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/treasury-advisory-panel-sees-peril-to-dollar-unless-tax-increase.html | Treasury Advisory Panel Sees Peril to Dollar Unless Tax Increase Passes | True | By H. Erich Heinemann | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/copper-company-bars-settlement-phelps-dodge-calls-terms-of.html | COPPER COMPANY BARS SETTLEMENT; Phelps Dodge Calls Terms of Mediators Too High | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/friends-say-rockefeller-has-decided-to-make-bid-rockefeller-runs.html | Friends Say Rockefeller Has Decided to Make Bid; ROCKEFELLER RUNS, FRIENDS ASSERT | True | By R. W. Apple Jr.special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/9-hurt-in-florida-as-train-from-new-york-hits-truck.html | 9 Hurt in Florida as Train From New York Hits Truck | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bingham-and-scheuer-put-off-taking-a-position-on-johnson.html | Bingham and Scheuer Put Off Taking a Position on Johnson | True | BY Clayton Knowles | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/tv-rusk-hearings-offer-a-glimpse-of-government-medium-gives-viewers.html | TV: Rusk Hearings Offer a Glimpse of Government; Medium Gives Viewers Sense of Participation But Wisdom of Showing Testimony Questioned | True | By Jack Gould | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/end-papers.html | End Papers | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/egyptians-grow-cooler-to-soviet-signs-of-resentment-over-russian.html | EGYPTIANS GROW COOLER TO SOVIET; Signs of Resentment Over Russian Influence Mount | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/redmer-posts-1911-total-for-abc-allevents-lead.html | Redmer Posts 1,911 Total For A.B.C. All-Events Lead | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/air-strikes-near-hanoi.html | Air Strikes Near Hanoi | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/paul-hall-calls-for-house-panel-to-raise-shipbuilding-subsidy.html | Paul Hall Calls for House Panel To Raise Shipbuilding Subsidy | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/cure-for-urban-crisis.html | Cure for Urban Crisis | True | ROBERT McCLENON | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/francis-j-browne.html | FRANCIS J. BROWNE | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/jets-to-play-in-astrodome.html | Jets to Play in Astrodome | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/ship-men-attack-roster-opening-call-waterfront-agencys-job-move.html | SHIP MEN ATTACK ROSTER OPENING; Call Waterfront Agency's Job Move 'Abuse' of Power | True | By Werner Bamberger | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/giants-pound-jenkins.html | Giants Pound Jenkins | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/spanish-sitin-ended.html | Spanish Sit-in Ended | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/swedish-opposition-backs-stand-on-us.html | SWEDISH OPPOSITION BACKS STAND ON U.S. | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mauritius-gains-its-independence-island-celebration-muffled-by.html | MAURITIUS GAINS ITS INDEPENDENCE; Island Celebration Muffled by Communal Clashes | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/new-spitball-rule-is-eased-with-complications.html | New Spitball Rule Is Eased, With Complications | True | By Leonard Koppettspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/time-sheet-aids-slaying-suspect-shows-he-was-on-the-job-when.html | TIME SHEET AIDS SLAYING SUSPECT; Shows He Was on the Job When Policeman Was Shot | True | By Edith Evans Asbury | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/a-poseidon-contract-awarded-by-pentagon.html | A Poseidon Contract Awarded by Pentagon | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/basel-and-zurich-opposite-symbols-basel-and-zurich-opposing-symbols.html | Basel and Zurich: Opposite Symbols; BASEL AND ZURICH OPPOSING SYMBOLS | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/excerpts-from-rusk-testimony-before-senate-panel-and-questions-from.html | Excerpts From Rusk Testimony Before Senate Panel and Questions From Members; Debate on Vietnam Goes Into Second Day | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/preference-for-veterans.html | Preference for Veterans | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bank-of-new-york-elects-new-trustee-to-its-board.html | Bank of New York Elects New Trustee to Its Board | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/maureen-ohara-marries.html | Maureen O'Hara Marries | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/franklin-national-weighing-offering.html | FRANKLIN NATIONAL WEIGHING OFFERING | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/450million-sale-for-u-s-gold-set-metal-released-by-treasury-to.html | $450-MILLION SALE FOR U. S. GOLD SET; Metal Released by Treasury to Stabilization Fund in Fourth Such Move MONEY DEBATE OPENS Demand for Gold in London Rises Again -- Traders Wary of Price Pledge $450-MILLION SALE FOR U.S. GOLD SET | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/reds-get-4-in-9th-to-win.html | Reds Get 4 in 9th to Win | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/boyd-asks-2-years-to-conduct-inquiry.html | BOYD ASKS 2 YEARS TO CONDUCT INQUIRY | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/iceland-hard-hit-in-service-strike-hospitals-evicting-patients.html | ICELAND HARD HIT IN SERVICE STRIKE; Hospitals Evicting Patients - Capital's Milk Rationed | True | Dispatch of The Times, London | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/senate-confirms-nominees-for-public-broadcast-posts.html | Senate Confirms Nominees For Public Broadcast Posts | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/1billion-issue-set-by-fanny-may-sale-planned-march-26-for.html | $1-BILLION ISSUE SET BY FANNY MAY; Sale Planned March 26 for Participation Certificates Bonds: Fanny May Slates the Sale of $1-Billion in Certificates OTHER AGENCIES PLAN FINANCINGS Prices of Issues Already Outstanding Show Steady Decline During Trading | True | By John H. Allan | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/landslide-buries-hamlet-in-congo.html | Landslide Buries Hamlet in Congo | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/market-place-bank-salaries-moving-ahead.html | Market Place: Bank Salaries Moving Ahead | True | By Robert Metz | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/air-crash-at-khesanh-killed-photographer-agency-says.html | Air Crash at Khesanh Killed Photographer, Agency Says | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/mcloughlin-of-sacred-heart-sets-mile-record-of-4136.html | McLoughlin of Sacred Heart Sets Mile Record of 4:13.6 | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/antiriot-measure-backed-in-albany-senate-bill-makes-inciting.html | ANTIRIOT MEASURE BACKED IN ALBANY; Senate Bill Makes Inciting Violence a Misdemeanor | True | By John Kifnerspecial To the New York Times | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/nixon-forecasts-victory-in-fall-says-people-dont-want-4-more-years.html | NIXON FORECASTS VICTORY IN FALL; Says 'People Don't Want 4 More Years of Johnson' NIXON FORECASTS VICTORY IN FALL | True | By Robert B. Semple Jr. | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/athletics-outslug-orioles.html | Athletics Outslug Orioles | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/einstein-college-appoints.html | Einstein College Appoints | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/aflcio-aid-for-vietnam.html | AFL-CIO Aid for Vietnam | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/wirkola-triumphs-in-norway-jumping.html | WIRKOLA TRIUMPHS IN NORWAY JUMPING | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/kings-tie-wings-22-on-score-by-joyal.html | KINGS TIE WINGS, 2-2, ON SCORE BY JOYAL | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/birth-control-is-urged-for-birds-and-coyotes.html | ' Birth Control' Is Urged For Birds and Coyotes | True | Special to The New York Times | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/howard-barness-drama-critic-dies-former-reviewer-for-the-herald.html | HOWARD BARNESS, DRAMA CRITIC, DIES; Former Reviewer for The Herald Tribune Was 64 | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/fast-trainline-delayed.html | Fast Train-Line Delayed | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/stocks-rebound-for-modest-gain-early-downturn-reversed-696-advances.html | STOCKS REBOUND FOR MODEST GAIN; Early Downturn Reversed -- 696 Advances Outnumber 508 Declines at Close DOW INDEX CLIMBS 0.18 Market Indicators Finish at Session's Highest Level -- Volume Shrinks a Little STOCKS REBOUND FOR MODEST GAIN | True | By John J. Abele | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/69-in-poll-back-a-pullout-in-war-gallup-finds-hawks-too-favor.html | 69% IN POLL BACK A PULLOUT IN WAR; Gallup Finds 'Hawks,' Too, Favor Withdrawal Plan | True | Special to The New York Times | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/rangers-and-bruins-meet-here-tonight.html | RANGERS AND BRUINS MEET HERE TONIGHT | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/a-vertebrate-fossil-is-found-in-antarctic-amphibian-fossil-found-in.html | A Vertebrate Fossil Is Found in Antarctic; Amphibian Fossil Found in Antarctica | True | By Walter Sullivan | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/san-diego-police-add-to-woes-of-khesanh.html | San Diego Police Add To Woes of Khesanh | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/sterns-coed-neighbors-help-open-new-boutique.html | Stern's Coed Neighbors Help Open New Boutique | True | By Nan Ickeringill | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/teacher-who-took-his-class-to-i-s-201-program-loses-license.html | Teacher Who Took His Class to I. S. 201 Program Loses License | True | By Leonard Buder | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/hershey-studies-draft-deferrals-may-endorse-completion-of-semesters.html | HERSHEY STUDIES DRAFT DEFERRALS; May Endorse Completion of Semesters by Graduates | True | By Neil Sheehanspecial To the New York Times | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/to-double-gold-price.html | To Double Gold Price | True | JAMES WEIN | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/gold-demand-higher.html | Gold Demand Higher | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE000720905 | B000004410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/attacks-reported-at-3-places-in-laos.html | ATTACKS REPORTED AT 3 PLACES IN LAOS | True | | 1996-02-12 | RE000720905 | B000004410733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/israel-and-jordan-exchange-fire-after-saboteur-is-slain.html | Israel and Jordan Exchange Fire After Saboteur Is Slain | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/rusk-tells-panel-we-will-consult-on-any-troop-rise-he-avoids-pledge.html | RUSK TELLS PANEL 'WE WILL CONSULT' ON ANY TROOP RISE; He Avoids Pledge to Confer in Advance, but Johnson Is Said to Be Ready To FULBRIGHT IS CRITICAL Says Secretary Is Unclear -- Vietnam Policy Attacked Again as Hearing Ends Rusk Promises 'We Will Confer' With Congress on Any Expansion of Vietnam War HE WON'T PLEDGE TALKS IN ADVANCE But President Is Reported Ready to Do So -- Fulbright Critical as Hearing Ends | | By John W. Finneyspecial to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/pearl-doles-bell-83-dead-a-novelist-during-twenties.html | Pearl Doles Bell, 83, Dead; [ A Novelist During Twenties | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/kentucky-open-housing-bill.html | Kentucky Open Housing Bill | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bridge-u-s-team-has-hard-fight-at-start-of-vanderbilt-play.html | Bridge: U. S. Team Has Hard Fight At Start of Vanderbilt Play | True | By Alan Truscott | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/incinerator-bill-signed-by-mayor-most-owners-must-satisfy.html | INCINERATOR BILL SIGNED BY MAYOR; Most Owners Must Satisfy Requirements by 1970 | | By Charles G. Bennett | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/gaullism-bonn-version.html | Gaullism, Bonn Version | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/airliner-is-hijacked-and-flown-to-cuba-plane-hijacked-flown-to.html | Airliner Is Hijacked And Flown to Cuba PLANE HIJACKED, FLOWN TO HAVANA | | By Martin Waldronspecial to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/seaver-pitches-three-innings-as-mets-beat-dodgers-54-3dinning-rally.html | Seaver Pitches Three Innings as Mets Beat Dodgers, 5-4; 3D-INNING RALLY PROVES DECISIVE Los Angeles Miscues Help Mets Score Four Runs -- B Teams Play 3-3 Tie | | By Joseph Dursospecial to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/3-exnazis-get-life-in-west-germany.html | 3 EX-NAZIS GET LIFE IN WEST GERMANY | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/miss-silverman-plans-marriage.html | Miss Silverman. Plans Marriage | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/louisiana-ordered-to-resume-welfare.html | LOUISIANA ORDERED TO RESUME WELFARE | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/35-million-are-sterilized-in-indian-birthcurb-drive.html | 3.5 Million Are Sterilized In Indian Birth-Curb Drive | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/evers-defeated-in-mississippi-bid-griffin-elected-over-negro-in.html | EVERS DEFEATED IN MISSISSIPPI BID; Griffin Elected Over Negro in Congressional Contest | | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/hanoi-describes-raid.html | Hanoi Describes Raid | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/reagan-bars-race-for-vice-president.html | REAGAN BARS RACE FOR VICE PRESIDENT | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/big-bombs-blast-foe-at-khesanh-2000pounders-are-used-saigon-claims.html | BIG BOMBS BLAST FOE AT KHESANH; 2,000-Pounders Are Used -- Saigon Claims 194 of Foe Huge Bombs Pound Enemy Positions at Khesanh | | By Gene Robertsspecial to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/a-gi-in-sweden-returns-to-army-first-deserter-changes-mind-2-others.html | A G.I. IN SWEDEN RETURNS TO ARMY; First Deserter Changes Mind -- 2 Others Said to Give Up | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/cornell-quintet-coach-resgins-after-9-years.html | Cornell Quintet Coach Resgins After 9 Years | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/10-negroes-in-anarchy-case-sue-seeking-to-overturn-state-law.html | 10 Negroes in Anarchy Case Sue, Seeking to Overturn State Law | True | By Edward Ranzal | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/freeman-hammond-dead-actor-and-radio-newsman.html | Freeman Hammond Dead; Actor and Radio Newsman | True | Special to The New York Times | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/philadelphia-orchestra-plays-bartok-at-philharmonic-hall.html | Philadelphia Orchestra Plays Bartok at Philharmonic Hall | True | By Theodore Strongin | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-13 | 1968-03-13 | https://www.nytimes.com/1968/03/13/archives/bridal-planned-by-vickn-guela.html | Bridal Planned By VickN Guela | True | | 1996-02-12 | RE0000720905 | B00000410733 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/cards-beat-tigers-62.html | Cards Beat Tigers, 6-2 | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/jewelry-firm-fined-175-for-misleading-advertising.html | Jewelry Firm Fined $175 For Misleading Advertising | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/jewish-congress-cautions-poland-on-antisemitism.html | Jewish Congress Cautions Poland on Anti-Semitism | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/ad-men-challenge-negroes-fitness.html | Ad Men Challenge Negroes' Fitness | True | By Robert E. Dallos | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/us-to-continue-user-fees-at-68-recreation-areas.html | U.S. to Continue User Fees At 68 Recreation Areas | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/grand-jury-investigating-flatbush-womans-murder.html | Grand Jury Investigating Flatbush Woman's Murder | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/itt-1967-profit-rose-to-a-record-sales-revenues-and-share-earnings.html | I.T.T 1967 PROFIT ROSE TO A RECORD; Sales, Revenues and Share Earnings Also Climbed I.T.T. 1967 PROFIT ROSE TO A RECORD | True | BY Gene Smith | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mrs-otto-b-reimer-dies-at-62-was-active-in-charitable-work.html | Mrs. Otto B. Reimer Dies at 62; Was Active in Charitable Work | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/hawks-turn-back-penguins-by-43-pilote-gains-400th-assist-as-chicago.html | HAWKS TURN BACK PENGUINS BY 4-3; Pilote Gains 400th Assist as Chicago Checks Rally | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/girl-shot-by-rejected-suitor-who-turns-gun-on-himself.html | Girl Shot by Rejected Suitor, Who Turns Gun on Himself | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/italian-purchases-noted.html | Italian Purchases Noted | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/business-leaders-report-to-johnson-on-jobs-drive.html | Business Leaders Report To JOHNSON on Jobs Drive | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/upstate-mayors-back-urban-plan-say-rockefellers-program-doesnt.html | UPSTATE MAYORS BACK URBAN PLAN; Say Rockefeller's Program Doesn't Peril Home Rule | True | By John Kifnerspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/selfsufficiency-in-food-by-69-seen-by-pakistan.html | Self-Sufficiency in Food By '69 Seen by Pakistan | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/david-rockefeller-bids-business-head-disaffection-among-youth.html | David Rockefeller Bids Business Head Disaffection Among Youth | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/nassau-man-of-83-is-freed-28-years-after-slaying-wife.html | Nassau Man of 83 Is Freed 28 Years After Slaying Wife | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/world-gold-buying-soars-price-at-london-rises-beyond-regular-limit.html | World Gold Buying Soars;; Price at London Rises Beyond Regular Limit of $35.20 an Ounce Rush to Buy Gold Is Accelerated All Over Europe; Price Exceeds Usual Limit CONFIDENCE LOW IN BASEL PLEDGE Rumor That Italians Pull Out of the Gold Pool Triggers New Surge | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/ghurkas-urged-in-vietnam.html | Ghurkas Urged in Vietnam | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/phillies-down-astros-80.html | Phillies Down Astros, 8-0 | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/negro-group-boycotts-yale-classes.html | Negro Group Boycotts Yale Classes | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/house-of-flowers-closing-private-lives-to-be-given.html | ' House of Flowers' Closing; 'Private Lives' to Be Given | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/students-in-poland-clash-with-police-in-two-more-cities-polish.html | Students in Poland Clash With Police In Two More Cities; Polish Students Clash With Police in 2 More Cities | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/austrian-troupe-stirs-old-isradis-memories-of-prehitler-days.html | AUSTRIAN TROUPE STIRS OLD ISRAELIS; Memories of Pre-Hitler Days Recalled in Jerusalem | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/us-legal-system-called-a-failure-district-attorneys-hear-talk-by.html | U.S. LEGAL SYSTEM CALLED A FAILURE; District Attorneys Hear Talk by Blakey of Notre Dame | True | By Sidney E. Zionspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/south-africa-orders-big-jets.html | South Africa Orders Big Jets | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/puerto-rico-police-on-exchange-visit.html | PUERTO RICO POLICE ON EXCHANGE VISIT | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/action-against-city-asked.html | Action Against City Asked | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/smart-money-is-on-gold-hoarders-side-some-say-smart-money-in-gold.html | Smart Money Is on Gold Hoarders' Side, Some Say; Smart Money in Gold Struggle Is on Hoarders' Side, Some Say | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/satellite-lofted-on-coast.html | Satellite Lofted on Coast | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/free-press-vs-fair-trial.html | Free Press vs. Fair Trial | True | IRVING R. KAUFMAN | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/w-m-hollenback-penn-grid-star-82.html | W. M. HOLLENBACK, PENN GRID STAR, 82 | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/morocco-discloses-a-new-5year-plan.html | MOROCCO DISCLOSES A NEW 5-YEAR PLAN | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/a-correction.html | A Correction | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/chriscinca-171-victor-in-florida-straight-deal-favorite-out-of.html | CHRISCINCA, 17-1, VICTOR IN FLORIDA; Straight Deal, Favorite, Out of Money at Gulfstream | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-6-no-title.html | Article 6 – No Title | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mobilization-of-the-militant-miniskirters.html | Mobilization of the Militant Miniskirters | True | By Angela Taylor | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/senators-win-on-walk-in-10th.html | Senators Win on Walk in 10th | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/white-sox-blank-pirates.html | White Sox Blank Pirates | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/bengals-sign-linebacker.html | Bengals Sign Linebacker | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/insurer-adds-to-board.html | Insurer Adds to Board | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/president-nassers-retreat.html | President Nasser's Retreat | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/ski-race-to-miss-bechdolt.html | Ski Race to Miss Bechdolt | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/miss-diane-sibley-engaged-to-marry.html | Miss Diane Sibley Engaged to Marry | True | ,Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/kentucky-sales-tax-voted.html | Kentucky Sales Tax Voted | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/communist-objective-in-vietnam.html | Communist Objective in Vietnam | True | CHAUNCEY G. PARKER | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/satellite-seeking-clue-to-tornadoes-before-new-season.html | Satellite Seeking Clue to Tornadoes Before New Season | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/izvestia-terms-vote-protest-against-war.html | Izvestia Terms Vote Protest Against War | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/rockefeller-group-is-forming-today-national-campaign-to-seek-wide.html | ROCKEFELLER GROUP IS FORMING TODAY; National Campaign to Seek Wide Grass-Roots Support | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/khesanh-disturbs-many-in-marines-some-voice-objections-to-a-static.html | KHESANH DISTURBS MANY IN MARINES; Some Voice Objections to a Static Defense but Doubt a Dienbienphu Parallel Static Defense at Khesanh Disturbs Many Marines | True | By Hanson W. Baldwin | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mccarthys-appeal-to-youth.html | McCarthy's Appeal to Youth | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/50million-shift-in-budget-is-seen-but-lindsays-total-figure-is.html | $50-MILLION SHIFT IN BUDGET IS SEEN; But Lindsay's Total Figure Is Expected to Remain | True | By Richard E. Mooney | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/22-liberty-ships-offered-for-scrap-in-wilmington-nc.html | 22 Liberty Ships Offered for Scrap In Wilmington, N.C. | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/jordan-in-un-note-condemns-israelis.html | JORDAN, IN U.N. NOTE, CONDEMNS ISRAELIS | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/9-seized-in-memphis-strike.html | 9 Seized in Memphis Strike | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/riot-reports.html | Riot Reports | True | CHARLES RADDOCK | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/student-held-in-texas-death.html | Student Held in Texas Death | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/erickson-left-up-to-million.html | Erickson Left Up to Million | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/pepsico-picks-officer-on-community-affairs.html | Pepsico Picks Officer On Community Affairs | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/trading-subdued-on-a-mixed-amex-index-advances-a-point-volume-falls.html | TRADING SUBDUED ON A MIXED AMEX; Index Advances a Point -- Volume Falls Slightly | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/columbia-raises-room-rent.html | Columbia Raises Room Rent | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/riot-report-book-big-best-seller-demand-exceeds-740000-copies.html | RIOT REPORT BOOK BIG BEST SELLER; Demand Exceeds 740,000 Copies Already in Print | True | By Henry Raymont | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/reaction-to-kennedy.html | Reaction to Kennedy | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/us-pays-dead-indians-kin.html | U.S. Pays Dead Indian's Kin | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/undertaker-will-offer-new-driven-service.html | Undertaker Will Offer New Drive-In Service | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/house-votes-375000-to-run-unamerican-activities-unit.html | House Votes $375,000 to Run Un-American Activities Unit | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/theater-vidals-political-weekend-comedy-with-a-racial-twist-at-broadhurst.html | Theater: Vidal's Political 'Weekend'; Comedy With a Racial Twist at Broadhurst Rosemary Murphy and John Forsythe in Cast | True | By Clive Barnes | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/days-are-numbered-for-khesanh-foe-says.html | ' Days Are Numbered' For Khesanh, Foe Says | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/carol-jackson-briarcliu-67-betrothed-to-george-j-daubek.html | Carol Jackson, Briarcliiu '67, Betrothed to George J. Daubek | True | Spetl[N [0 TII! NtW York I'lme! | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/6-killed-in-crash-of-corporate-jet.html | 6 KILLED IN CRASH OF CORPORATE JET | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/through-heavy-clouds-bombs-scar-terrain-around-khesanh.html | Through Heavy Clouds, Bombs Scar Terrain Around Khesanh | True | By Joseph B. Treasterspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/aid-chief-chided-by-senate-panel-on-audits.html | Aid Chief Chided by Senate Panel on Audits | True | By Felix Belair Jr.special To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/italy-denies-leaving-pool-but-reports-say-rome-buys-so-much-metal.html | Italy Denies Leaving Pool; But Reports Say Rome Buys So Much Metal It Offsets Support ITALY DENIES TALK ABOUT GOLD POOL | True | By Robert C. Dotyspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/lawrence-five-gains-final-beating-hempstead-5351.html | Lawrence Five Gains Final Beating Hempstead, 53-51 | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/meeting-on-hijacking-urged.html | Meeting on Hijacking Urged | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/maryjane-tops-a-bill.html | Mary.jane' Tops a Bill | True | HOWARD THOMPSON | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/two-bow-out-as-producers-of-and-now-noel-coward.html | Two Bow Out as Producers Of 'And Now, Noel Coward' | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/observer-lets-keep-this-show-off-the-road.html | Observer: Let's Keep This Show Off the Road | True | By Russell Baker | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/fitzgibbon-upsets-arilla-at-caracas.html | FITZGIBBON UPSETS ARILLA AT CARACAS | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/job-training-for-the-arabs-under-israeli-rule-is-urged.html | Job Training for the Arabs Under Israeli Rule Is Urged | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/dean-rusk-upheld.html | Dean Rusk Upheld | True | ERIC M. NORTH | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/alice-d-altbach-engaged-to-wed-leslie-schreyer.html | Alice D. Altbach Engaged to Wed Leslie Schreyer, | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/south-africa-making-napalm.html | South Africa Making Napalm | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/nfl-players-to-bargain.html | N.F.L. Players to Bargain | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/11809-turn-out-as-bitter-cold-marks-opening-of-yonkers-516-daily.html | 11,809 Turn Out as Bitter Cold Marks Opening of Yonkers; $516 DAILY DOUBLE HIGHLIGHTS CARD 107 Fans Hold $2 Tickets -- Senfield Scott Wins by Head and Pays $14.20 | True | By Louis Effratspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/cardinal-lienart-retires-2-us-bishops-get-posts.html | Cardinal Lienart Retires; 2 U.S. Bishops Get Posts | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/harris-trust-and-savings-in-chicago-picks-president.html | Harris Trust and Savings In Chicago Picks President | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/nancy-sinatra-files-a-suit-over-use-of-boots-in-tv-ad.html | Nancy Sinatra Files a Suit Over Use of 'Boots' in TV Ad | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/falklands-hope-to-stay-british-islanders-object-to-talks-on-a-link.html | FALKLANDS HOPE TO STAY BRITISH; Islanders Object to Talks on a Link to Argentina | True | By Alvin Shusterspecial to the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mayor-names-wednesday-as-port-of-new-york-day.html | Mayor Names Wednesday As Port of New York Day | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/kaplan-cuts-tryout.html | K*A*P*L*A*N* Cuts Tryout | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/bulls-win-10096-and-gain-playoff-make-up-a-19point-deficit-in.html | BULLS WIN, 100-96, AND GAIN PLAYOFF; Make Up a 19-Point Deficit in Defeating Bullets | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/athletics-beat-yankees-41-bando-wallops-two-home-runs-drives-in-all.html | Athletics Beat Yankees, 4-1; BANDO WALLOPS TWO HOME RUNS Drives In All A's Tallies -- Four Hurlers Tame Yanks With Four Singles | | By Leonard Koppettspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mrs-wetzel-team-wins-5game-match.html | MRS. WETZEL TEAM WINS 5-GAME MATCH | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/friends-describe-plane-hijackers-call-3-homesick-for-cuba-hostage.html | FRIENDS DESCRIBE PLANE HIJACKERS; Call 3 Homesick for Cuba -- 'Hostage' Lost His Nerve | | By Martin Waldronspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mario-ragona.html | MARIO RAGONA | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/sutton-seriously-reconsidering-a-race-for-senate.html | Sutton 'Seriously Reconsidering' a Race for Senate | | By Clayton Knowles | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/miss-powell-plans-nuptials.html | Miss Powell Plans Nuptials | | fspecl&l to The New York Timer | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/stockbroker-and-woman-found-strangled-in-london.html | Stockbroker and Woman Found Strangled in London | | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mcarthy-victory-in-wisconsin-seen-johnson-may-be-underdog-state.html | M'CARTHY VICTORY IN WISCONSIN SEEN; Johnson May Be Underdog, State Party Chief Says | True | By Donald Jansonspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/malik-back-at-un-deplores-cold-war.html | MALIK, BACK AT U.N., DEPLORES COLD WAR | | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/greek-church-spurns-parley.html | Greek Church Spurns Parley | | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/cooke-opens-childcare-program.html | Cooke Opens Child-Care Program | | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/victory-discounted.html | Victory Discounted | | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/events-in-prague-vex-german-reds-they-uphold-conservatives-there.html | EVENTS IN PRAGUE VEX GERMAN REDS; They Uphold Conservatives There and in Warsaw | | By David Binderspecial to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/miss-mercouri-will-be-feted.html | Miss Mercouri Will Be Feted | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/bread-price-fixing-laid-to-7-concerns.html | BREAD PRICE FIXING LAID TO 7 CONCERNS | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/planners-approve-east-side-heliport-heliport-backed-by-city.html | Planners Approve East Side Heliport; HELIPORT BACKED BY CITY PLANNERS | | By Charles G. Bennett | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/reuther-shuns-conditional-talks-offer.html | Reuther Shuns Conditional Talks Offer | True | By Joseph A. Loftusspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/crash-kills-student-pilot.html | Crash Kills Student Pilot | | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/yale-newspaper-asks-end-of-rotc-accreditation.html | Yale Newspaper Asks End Of R.O.T.C. Accreditation | | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/us-orders-retrial-of-3-in-fraud-case.html | U.S. ORDERS RETRIAL OF 3 IN FRAUD CASE | | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/diamond-head-curbs-set.html | Diamond Head Curbs Set | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/armys-five-in-peril-if-schutsky-and-hunt-cant-play-together.html | Army's Five in Peril If Schutsky and Hunt Can't Play Together | | By Gordon S. White Jr. | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/laotians-say-they-repel-north-vietnamese-forces.html | Laotians Say They Repel North Vietnamese Forces | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-9-no-title.html | Article 9 -- No Title | | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/kahn-set-to-study-pacification-effort.html | KAHN SET TO STUDY PACIFICATION EFFORT | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/wood-field-and-stream-use-of-pesticides-threatens-plant-and-animal.html | Wood, Field and Stream; Use of Pesticides Threatens Plant and Animal Life -- Even Man's | | By Nelson Bryant | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/record-at-paris.html | Record at Paris | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/chiropractor-found-guilty.html | Chiropractor Found Guilty | | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/news-of-realty-housing-costs-up-rose-by-nearly-10-in-last-quarter.html | NEWS OF REALTY: HOUSING COSTS UP; Rose by Nearly 10% in Last Quarter, Survey Shows | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/city-investing-co-in-allis-merger-450million-stock-proposal-agreed.html | CITY INVESTING CO. IN ALLIS MERGER; $450-Million Stock Proposal Agreed To in Principle CITY INVESTING CO. IN ALLIS MERGER | True | By Clare M. Reckert | 1996-02-12 | RE0000720904 | B00000410732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/ayub-better-takes-a-drive.html | Ayub, Better, Takes a Drive | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/britains-67-payments-worse-trade-gap-for-month-doubles-foreign.html | Britain's '67 Payments Worse; Trade Gap for Month Doubles; Foreign Exchange Markets Absorb News Calmly -Sterling in Rally BRITISH REPORT TRADE GAP WORSE | True | By John M. Leespecial to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/texas-takes-defense-lead.html | Texas Takes Defense Lead | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/dr-james-h-humphries-67-home-life-staff-member.html | Dr. James H. Humphries, 67, Home Life Staff Member | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/trinidad-would-bar-funds.html | Trinidad Would Bar Funds | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/trial-shift-denied-in-the-marcus-case.html | TRIAL SHIFT DENIED IN THE MARCUS CASE | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/program-set-for-indians.html | Program Set for Indians | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/sports-of-the-times-olympics-uber-alles.html | Sports of The Times; Olympics Uber Alles | True | By Robert Lipsyte | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/berry-accepts-position-as-coach-for-cowboys.html | Berry Accepts Position As Coach for Cowboys | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/scotto-demands-pier-concessions-brooklyn-union-chief-cites.html | SCOTTO DEMANDS PIER CONCESSIONS; Brooklyn Union Chief Cites Container Handling | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/dwight-akers-80-childrens-writer.html | DWIGHT AKERS, 80, CHILDREN'S WRITER | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mooremccormack-officer-elected-to-shipping-post.html | Moore-McCormack Officer Elected to Shipping Post | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/error-blamed-in-66-crash.html | Error Blamed in '66 Crash | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mccarthys-workers-here-raising-their-sights.html | McCarthy's Workers Here Raising Their Sights | True | By Steven V. Roberts | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/israelis-accused-by-russian-church.html | ISRAELIS ACCUSED BY RUSSIAN CHURCH | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/johnson-proposes-a-new-crime-drive-for-safer-capital.html | Johnson Proposes A New Crime Drive For Safer Capital | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/castro-pledges-end-of-private-business-castro-rules-out-private.html | Castro Pledges End Of Private Business; CASTRO RULES OUT PRIVATE BUSINESS | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mrs-wallaces-pain-eases.html | Mrs. Wallace's Pain Eases | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/beneficial-finance-profit-off.html | Beneficial Finance Profit Off | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/royals-defeat-sonics.html | Royals Defeat Sonics | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/jack-fulbright.html | JACK FULBRIGHT | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/edgar-rosenberg-officer-of-fabric-company-dies.html | Edgar Rosenberg, Officer Of Fabric Company, Dies | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/smuggling-gold-into-india-a-profitable-business.html | Smuggling Gold Into India a Profitable Business | True | By Terence Smithspecial to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/auto-safety-bill-gains.html | Auto Safety Bill Gains | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/chess-many-a-chance-was-missed-at-the-grandmaster-playoff.html | Chess: Many a Chance Was Missed At the Grandmaster Playoff | True | By Al Horowitz | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/shafer-said-to-give-scott-republican-platform-post.html | Shafer Said to Give Scott Republican Platform Post | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/couples-guests-get-fair-warning-no-musseling-no-eating.html | Couple's Guests Get Fair Warning: 'No Musseling, No Eating' | True | By Craig Claibornespecial To The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/negroes-split-in-protest-over-orangeburg-deaths-one-group-leaves.html | Negroes Split in Protest Over Orangeburg Deaths; One Group Leaves Amid Jeers After Meeting With Governor on South Carolina Slayings | True | By Sylvan Foxspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/speaks-in-jersey-tonight.html | Speaks in Jersey Tonight | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/twins-to-mrs-chamberlain.html | Twins to Mrs. Chamberlain | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/rumors-cut-pounds-price-canadian-dollar-holds-firm.html | Rumors Cut Pound's Price; Canadian Dollar Holds Firm | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/miss-carol-e-hume-to-be-a-bride.html | Miss Carol E. Hume to Be a Bride | True | .ptdSI {0 Tilt Nev.' York Timelt | 1996-02-12 | RE0000720904 | B00000410732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/tv-a-hawk-takes-to-abc-airwaves-howard-k-smith-calls-for-allout.html | TV: A Hawk Takes to A.B.C. Airwaves; Howard K. Smith Calls for All-Out Conflict Vigorous Commentary Gets Brief Spot | True | By Jack Gould | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/us-eases-curbs-on-copper-orders-allows-civilian-shipments-if.html | U.S. EASES CURBS ON COPPER ORDERS; Allows Civilian Shipments if Defense Needs Are Met | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/customs-advisers-meet-here.html | Customs Advisers Meet Here | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/guild-for-blind-to-gain.html | Guild for Blind to Gain | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/marriage-planned-by-debbie-karlan.html | Marriage Planned By Debbie Karlan | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/total-vote-for-mccarthy-may-exceed-johnsons.html | Total Vote for McCarthy May Exceed Johnson's | True | By Warren Weaver Jr.special To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/panel-maneuverings-may-block-passage-of-fund-reform-bill-maneuvers.html | Panel Maneuverings May Block Passage Of Fund Reform Bill; MANEUVERS PERIL MUTUAL FUND BILL | True | By Eileen Shanahanspecial to the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/ferguson-gives-plan-for-schools-black-survival-curriculum-stresses.html | FERGUSON GIVES PLAN FOR SCHOOLS,' 'Black Survival Curriculum' Stresses Weaponry | True | By Homer Bigart | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/three-democratic-primaries-for-the-assembly-are-listed.html | Three Democratic Primaries For the Assembly Are Listed | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/rerun-for-mccarthy-hearing.html | Rerun for McCarthy Hearing | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/godfrey-goldmark-dead-at-86-public-service-boards-lawyer.html | Godfrey Goldmark Dead at 86; Public Service Board's Lawyer | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/johnson-seeking-ways-to-recover-initiative-in-war-any-retreat-is.html | JOHNSON SEEKING WAYS TO RECOVER INITIATIVE IN WAR; Any Retreat Is Ruled Out as His Key Advisers Pursue Broad Policy Review Johnson Seeking Ways to Regain War Initiative | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/governor-to-cut-size-of-tax-rise-slash-in-medicaid-expected-to-ease.html | GOVERNOR TO CUT SIZE OF TAX RISE; Slash in Medicaid Expected to Ease Levies Proposed to Balance Budget GOVERNOR TO CUT SIZE OF TAX RISE | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/westchester-holds-3-on-bomb-charges-and-3-on-narcotics.html | Westchester Holds 3 on Bomb Charges And 3 on Narcotics | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/screen-suzy-kendall-seeks-the-sweet-life-in-a-candy-factory-up-the.html | Screen: Suzy Kendall Seeks the Sweet Life in a Candy Factory;' Up the Junction' Treats Blue-Collar Britain New Movies Paired at Neighborhood Houses | True | By Renata Adler | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/cary-grant-is-recovering-from-expressway-accident.html | Cary Grant Is Recovering From Expressway Accident | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/guidelines-revised-on-foreign-lending.html | GUIDELINES REVISED ON FOREIGN LENDING | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/kennedy-is-ready-to-run-says-vote-for-mccarthy-discloses-split-in.html | KENNEDY IS READY TO RUN; SAYS VOTE FOR M'CARTHY DISCLOSES SPLIT IN PARTY; SETS A DEADLINE To Decide by March 22 -- Finds U.S. Policies Trouble Democrats Kennedy, Ready to Run, Says McCarthy New Hampshire Vote Shows Party Split DECISION PLEDGED BY 22D OF MARCH Senator Says Sizable Bloc of Democrats Is Worried About Nation's Direction | True | By John Herbersspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/palmer-has-no-plan-to-retire-will-play-18-tourneys-a-year.html | Palmer Has No Plan to Retire; Will Play 18 Tourneys a Year | True | By Lincoln A. Werdenspecial to the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/politicians-reaction-to-kennedy-decision-is-mixed.html | Politicians' Reaction to Kennedy Decision Is Mixed | True | By Michael T. Kaufman | 1996-02-12 | RE0000720904 | B00000410732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/priests-here-ask-cooke-to-initiate-sweeping-change-advisory-unit.html | PRIESTS HERE ASK COOKE TO INITIATE SWEEPING CHANGE; Advisory Unit Petitions New Archbishop for Voice in Naming of Leaders FINANCIAL DATA SOUGHT Full Statements and Talks on Budgets Requested--Racial Justice Stressed PRIESTS HERE ASK SWEEPING CHANGE | True | By Edward B. Fiske | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/somali-leader-here-on-visit.html | Somali Leader Here on Visit | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/joan-langan-is-prospective-bride.html | Joan Langan Is Prospective Bride | True | Sptcial to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/briton-and-german-accused-by-peking.html | BRITON AND GERMAN ACCUSED BY PEKING | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/when-the-appalling-begins-to-pall.html | When the Appalling Begins to Pall | True | By Charles Poore | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/fedders-earnings-show-gain.html | Fedders Earnings Show Gain | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/target-shifted-by-us.html | Target Shifted by U.S. | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/americans-victors-lloyd-has-26-points.html | AMERICANS VICTORS; LLOYD HAS 26 POINTS | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/rights-bill-vote-pushed-in-house/approval-of-senate-version-without.html | RIGHTS BILL VOTE PUSHED IN HOUSE; Approval of Senate Version, Without Any Changes, Is Asked by McCormack RIGHTS BILL VOTE SOUGHT IN HOUSE | True | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/california-leads-in-patents.html | California Leads in Patents | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/gardner-exaide-resigns.html | Gardner Ex-Aide Resigns | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/china-spurs-drive-to-open-schools-press-asks-end-of-anarchy-in.html | CHINA SPURS DRIVE TO OPEN SCHOOLS; Press Asks End of Anarchy in Educational System | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/lindsay-voices-hope-governor-will-run.html | LINDSAY VOICES HOPE GOVERNOR WILL RUN | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/japanese-pressing-soviet-on-air-pact.html | JAPANESE PRESSING SOVIET ON AIR PACT | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mens-campus-fashion-tips-given-by-dressy-dozen.html | Men's Campus Fashion Tips Given by Dressy Dozen | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/evers-declares-hell-run-again-mississippi-negro-pledges-november.html | EVERS DECLARES HE'LL RUN AGAIN; Mississippi Negro Pledges November House Bid | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/new-yorker-killed-in-war.html | New Yorker Killed in War | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/new-actors-in-cast.html | New Actors in Cast | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/babjars-710-series-takes-lead-in-bowling-tourney.html | Babjar's 710 Series Takes Lead in Bowling Tourney | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/accord-in-arizona.html | Accord in Arizona | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/lottery-outlets-grow-this-month.html | LOTTERY OUTLETS GROW THIS MONTH | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/hawaiian-beats-sumo-star.html | Hawaiian Beats Sumo Star | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/otto-g-lindberg-started-road-maps.html | OTTO G. LINDBERG, STARTED ROAD MAPS | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/william-powells-son-found-dead-in-his-hollywood-home.html | William Powell's Son Found Dead in His Hollywood Home | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/cambodia-revolt-is-said-to-expand-forces-led-by-communists-reported.html | CAMBODIA REVOLT IS SAID TO EXPAND; Forces Led by Communists Reported in More Areas | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/wilmington-and-honolulu-get-new-catholic-bishops.html | Wilmington and Honolulu Get New Catholic Bishops | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/saigon-says-guerrilla-unit-will-invade-north-vietnam.html | Saigon Says Guerrilla Unit Will Invade North Vietnam | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/knicks-set-back-76ers-by-130120-as-reed-paces-attack-with-32-points.html | Knicks Set Back 76ers by 130-120 as Reed Paces Attack With 32 Points; 4TH-PERIOD SPURT PROVES DECISIVE Knicks Score 37 Points in Last Quarter and Defense Limits 76ers to 24 | | By Deane McGowenspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/bombing-in-guatemala.html | Bombing in Guatemala | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/no-medals-for-medicaid.html | No Medals for Medicaid | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/text-of-priests-memorandum-asking-cooke-for-sweeping-changes.html | Text of Priests' Memorandum Asking Cooke for Sweeping Changes | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/61-in-poll-back-de-gaulle.html | 61% in Poll Back de Gaulle | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/miss-dvorakova-sings-senta-at-met.html | MISS DVORAKOVA SINGS SENTA AT MET | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/albany-backs-charity-game.html | Albany Backs Charity Game | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/gulf-western-raises-profits-18.html | Gulf & Western Raises Profits 18% | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/faulty-propeller-held-crash-cause.html | FAULTY PROPELLER HELD CRASH CAUSE | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/advertising-xerox-picks-needham-harper.html | Advertising: Xerox Picks Needham, Harper | True | By Philip H. Dougherty | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/owners-showing-own-dogs-form-club.html | Owners Showing Own Dogs Form Club | True | By John Rendel | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/old-virginia-school-accepts-2-negroes.html | Old Virginia School Accepts 2 Negroes | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/dr-l-b-chaney-neurologist-77-exprofessor-at-columbia-dies-on.html | DR. L. B. CHANEY, NEUROLOGIST, 77; Ex-Professor at Columbia Dies - On Flushing Staff | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/opening-of-us-army-hospital-in-tokyo-put-off-after-protests.html | Opening of U.S. Army Hospital in Tokyo Put Off After Protests | True | By J. Anthony Lukasspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/city-opera-figaro-has-new-countess.html | CITY OPERA 'FIGARO' HAS NEW COUNTESS | True | ALLEN HUGHES. | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/de-gaulle-to-visit-rumania.html | De Gaulle to Visit Rumania | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/top-pro-prospects-in-nit-tonight-dukes-lewis-among-impressive-crop.html | Top Pro Prospects in N.I.T. Tonight; Duke's Lewis Among Impressive Crop -St. Peter's Plays | | By Dave Anderson | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/seattle-backers-push-rockefeller-and-mccarthy-men-report-big.html | SEATTLE BACKERS PUSH ROCKEFELLER; And McCarthy Men Report Big Increase in Support | | By Lawrence E. Daviesspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/lindsay-considers-appeal-for-support-of-cut-in-precincts.html | Lindsay Considers Appeal for Support Of Cut in Precincts | | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/city-school-census-shows-ethnic-trend.html | CITY SCHOOL CENSUS SHOWS ETHNIC TREND | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/pierre-salinger-plans-tv-series-hopes-to-syndicate-weekly-interview.html | PIERRE SALINGER PLANS TV SERIES; Hopes to Syndicate Weekly Interview and Variety Hour | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/nixon-to-maintain-stand-on-vietnam-his-aides-expect-no-shift.html | NIXON TO MAINTAIN STAND ON VIETNAM; His Aides Expect No Shift Despite McCarthy Vote | | By Robert B. Semplespecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/witness-tells-senate-committee-a-nickname-can-be-a-bar-to-auto.html | Witness Tells Senate Committee a Nickname Can Be a Bar to Auto Insurance | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/selfcontrol-urged.html | Self-Control Urged | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/medicaid-cutbacks-may-cost-city-120million-budget-directors.html | Medicaid Cutbacks May Cost City $120-Million; Budget Director's Estimate Is $40-Million More Than Mayor's Figure | | By Martin Tolchin | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/gamesmanship-in-labor.html | Gamesmanship in Labor | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/belgium-lists-pool-loss.html | Belgium Lists Pool Loss | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/the-drawers-open-from-the-front-and-back.html | The Drawers Open From the Front and Back | True | By Rita Reif | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/city-seeks-reason-for-repayment-lag-on-building-repairs.html | City Seeks Reason For Repayment Lag On Building Repairs | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/bank-names-funston-and-learson.html | Bank Names Funston and Learson | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/2-more-gis-quit-sweden.html | 2 More G.I.s Quit Sweden | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/east-german-regime-is-scored-on-berlin.html | EAST GERMAN REGIME IS SCORED ON BERLIN | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/senate-rejects-proposal-to-retain-125-cover-margin-is-4-votes-gold.html | Senate Rejects Proposal to Retain 12.5% Cover -- Margin Is 4 Votes; Gold Cover Action Delayed in Senate | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/oregon-election-complaint-charges-johnson-violation.html | Oregon Election Complaint Charges Johnson Violation | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/house-votes-postal-overtime.html | House Votes Postal Overtime | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/london-metal-sales-soar-to-more-than-100-tons-us-action-awaited.html | London Metal Sales Soar to More Than 100 Tons -- U.S. Action Awaited | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/the-dance-virtually-bare-showcase-joffrey-ballet-offers-five-new.html | The Dance: Virtually Bare Showcase; Joffrey Ballet Offers Five New Works | True | CLIVE BARNES | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/aid-on-transplants-voted-in-commons.html | AID ON TRANSPLANTS VOTED IN COMMONS | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/commodities-precious-metals-show-rise-platinum-gains-during-session.html | Commodities: Precious Metals Show Rise; PLATINUM GAINS DURING SESSION Silver and Palladium Also Register Increases -- Copper List Firm | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/union-carbide-units-elect.html | Union Carbide Units Elect | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/bonus-for-family-planning.html | Bonus for Family Planning | True | ABRAHAM E. RING | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/g-m-recalls-732-buses-and-629-truck-chassis.html | G. M. Recalls 732 Buses And 629 Truck Chassis | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/prices-of-bonds-continue-to-skid-decline-reflects-stresses-on-the.html | PRICES OF BONDS CONTINUE TO SKID; Decline Reflects Stresses on the Financial System Bonds: Prices Skid, Reflecting Stresses on Financial System GOVERNMENT LIST YIELDS HIGH RATE World Bank Discloses Plan to Sell $150-Million Issue in Market Next Week | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/3500-join-columbia-boycott.html | 3,500 Join Columbia Boycott | True | By Martin Gansberg | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/lilytulip-corp-sets-5-price-rise-for-april-1.html | Lily-Tulip Corp. Sets 5% Price Rise for April 1 | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/large-north-vietnamese-unit-sighted-in-delta-for-first-time-large.html | Large North Vietnamese Unit Sighted in Delta for First Time; Large North Vietnamese Unit Sighted in Delta | True | By Tom Buckleyspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/local-double-bill.html | Local Double Bill | True | VINCENT CANBY. | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/end-papers.html | End Papers | True | HAROLD FABER | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/2-european-banks-seek-share-of-ny-concern.html | 2 European Banks Seek Share of N.Y. Concern | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/a-dropout-picks-up-some-logic-on-his-way-to-college.html | A Dropout Picks Up Some Logic on His Way to College | True | By Barnard L. Collier | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mccarthy-says-i-think-i-can-get-the-nomination-mccarthy-says-after.html | McCarthy Says, 'I Think I Can Get the Nomination'; McCarthy Says After Big New Hampshire Vote, 'I Think I Can Get the Nomination' KENNEDY'S PLANS HELD IMMATERIAL Senator Says He Would Be Glad to Have President Campaign in Wisconsin | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/peacemaker-from-somalia.html | Peacemaker From Somalia | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/rhodesia-commutes-sentences-of-35-africans-who-were-to-die.html | Rhodesia Commutes Sentences Of 35 Africans Who Were to Die | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/reds-top-red-sox-with-2-in-10th-53-helms-delivers-key-single-for.html | REDS TOP RED SOX WITH 2 IN 10TH, 5-3; Helms Delivers Key Single For Cincinnati Victory | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/stocks-advance-on-london-board-profit-taking-is-evident-in-gold.html | STOCKS ADVANCE ON LONDON BOARD; Profit Taking Is Evident in Gold Share Trading | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/personal-finance-getting-tax-help-getting-tax-help-requires-caution.html | Personal Finance: Getting Tax Help; GETTING TAX HELP REQUIRES CAUTION | True | By Robert J. Cole | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/union-offer-vetoed-by-bottle-makers.html | UNION OFFER VETOED BY BOTTLE MAKERS | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/pilot-talks-going-well.html | Pilot Talks Going 'Well' | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/tax-surcharge-backed-by-commons-in-canada.html | Tax Surcharge Backed By Commons in Canada | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/arias-would-seek-new-canal-talks-panamanian-candidate-asks.html | ARIAS WOULD SEEK NEW CANAL TALKS; Panamanian Candidate Asks Renegotiation With U.S. | True | By Henry Ginigerspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/city-paychecks-redesigned-to-help-reduce-forgeries.html | City Paychecks Redesigned To Help Reduce Forgeries | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/owens-new-antipoverty-commissioner-gets-rivals-support.html | Owens, New Antipoverty Commissioner, Gets Rival's Support | True | By Peter Kihss | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/a-student-for-mccarthy-samuel-winfrad-brown-jr.html | A Student for McCarthy Samuel Winfrad Brown Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/rome-souvenirs-decried.html | Rome Souvenirs Decried | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/new-exhibit-due-on-expo-site.html | New Exhibit Due on Expo Site | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/oyce-cederbaums-troth.html | oyce Cederbaum's Troth | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/study-reports-illegitimate-births-have-tripled-public-health.html | Study Reports Illegitimate Births Have Tripled; Public Health Service Notes Sharp Rise Since 1940 -- Rate Steady Since '57 | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/amex-may-offer-unpaidfor-stock-amex-may-sell-unpaidfor-shattuckdenn.html | Amex May Offer Unpaid-For Stock; Amex May Sell Unpaid-For Shattuck-Denn Stock | True | By Terry Robards | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/amy-edmonds-smith-alumna-is-affianced-to-brian-chrisfaldi-gnelnl.html | Amy Edmonds, Smith Alumna, Is Affianced to Brian Chrisfaldi .gpe'bil ICJ | True | The New Yofk Tlmt's | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/kings-point-staff-is-seeking-us-aid-asks-maritime-agency-to-help.html | KINGS POINT STAFF IS SEEKING U.S. AID; Asks Maritime Agency to Help Resolve Dispute | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/narcotics-sought-at-bronx-schools-evander-childs-case-stirs-drive.html | NARCOTICS SOUGHT AT BRONX SCHOOLS; Evander Childs Case Stirs Drive by District Attorney | True | WILLIAM K. STEVENS | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/a-worldwide-job.html | A Worldwide Job | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/airlines-oppose-cargo-surveillance.html | Airlines Oppose Cargo Surveillance | True | By George Horne | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/state-employes-plan-payrise-strategy-today-group-seeks-more-than-8.html | State Employes Plan Pay-Rise Strategy Today; Group Seeks More Than 8% Proposed by Rockefeller -- 200 Demonstrate Here | True | By Damon Stetson | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/palestinians-claim-victory.html | Palestinians Claim Victory | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/rap-brown-pleads-not-guilty-to-intimidating-fbi-agent.html | Rap Brown Pleads Not Guilty To Intimidating F.B.I. Agent | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/american-motors-talks-seek-pact-before-deadline-today.html | American Motors Talks Seek Pact Before Deadline Today | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/surprise-on-east-77th-st.html | Surprise on East 77th St. | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/wolves-sign-english-player.html | Wolves Sign English Player | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/bridge-two-topranked-teams-lose-in-vanderbilt-knockout-play.html | Bridge: Two Top-Ranked Teams Lose In Vanderbilt Knockout Play | True | By Alan Truscott | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/defense-of-the-dollar-bankers-feel-now-is-time-for-action-expect.html | Defense of the Dollar; Bankers Feel Now Is Time for Action, Expect Surge in Federal Reserve Rate Defense of the Dollar | True | By H. Erich Heinemann | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/orioles-triumph-in-11th.html | Orioles Triumph in 11th | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/stewards-speed-card-at-aqueduct-because-of-snow-time-for-post.html | STEWARDS SPEED CARD AT AQUEDUCT; Because of Snow, Time for Post Parade Is Reduced | True | By Joe Nichols | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/market-place-a-xerox-copier-emerges-darkly.html | Market Place: A Xerox Copier Emerges Darkly | True | By Robert Metz | 1996-02-12 | RE0000720904 | B00000410732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/unruh-calls-on-kennedy-to-enter-race.html | Unruh Calls on Kennedy to Enter Race | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/komer-returns-to-saigon.html | Komer Returns to Saigon | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/in-the-nation-mccarthy-and-st-crispin.html | In The Nation: McCarthy and St. Crispin | True | By Tom Wicker | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/charles-cuddeback-dies-exelliman-vice-president.html | Charles Cuddeback Dies; Ex-Elliman Vice President | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/britain-says-epidemic-over.html | Britain Says Epidemic Over | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/rain-ties-up-li-expressway-in-a-20milelong-traffic-jam.html | Rain Ties Up L.I. Expressway In a 20-Mile-Long Traffic Jam | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mrs-biddle-has-a-child.html | Mrs. Biddle Has a Child | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/defending-first-amendment.html | Defending First Amendment | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/czechs-comment-on-moscow-trial-publish-list-of-intellectuals-in.html | CZECHS COMMENT ON MOSCOW TRIAL; Publish List of Intellectuals in West Who Protested | True | By Harry Schwartzspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/an-ice-pulverizer-gives-western-look-to-eastern-skiing.html | An Ice Pulverizer Gives Western Look To Eastern Skiing | True | By Michael Strauss | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/harriet-m-richardson-affianced.html | Harriet M. Richardson Affianced | True | Special to The New York TIm | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/e-j-korvette-elects.html | E. J. Korvette Elects | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/orpheum-in-phoenix-sold-to-the-nederlander-chain.html | Orpheum in Phoenix Sold To the Nederlander Chain | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/lowery-says-shifts-add-to-protection.html | LOWERY SAYS SHIFTS ADD TO PROTECTION | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/3-in-senate-charge-johnson-with-inaction-on-riots.html | 3 in Senate Charge Johnson With Inaction on Riots | True | By Richard L. Maddenspecial to the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/new-york-life-elects.html | New York Life Elects | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/kennecott-statement.html | Kennecott Statement | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/leafs-tie-blues-33.html | Leafs Tie Blues, 3-3 | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/man-is-found-slain-in-car-parked-on-street-in-bronx.html | Man Is Found Slain in Car Parked on Street in Bronx | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mission-society-lists-tour-in-italy.html | Mission Society Lists Tour in Italy | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/bill-seeks-to-curb-damage-of-mining-congress-gets-measure-for.html | BILL SEEKS TO CURB DAMAGE OF MINING; Congress Gets Measure for Surface Control Program | True | By William M. Blairspecial to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/tax-unit-scored-at-credit-inquiry-official-terms-its-requests-for.html | TAX UNIT SCORED AT CREDIT INQUIRY; Official Terms Its Requests for Data a Peril to Privacy | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/mrs-kennedy-backs-her-brotherinlaw.html | Mrs. Kennedy Backs Her Brother-in-Law | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/dodgers-defeat-mets-32-after-putting-down-uprising-in-ninth-rios.html | Dodgers Defeat Mets, 3-2, After Putting Down Uprising in Ninth; RIOS STRIKES OUT WITH TYING RUN ON Four Dodger Double Plays Stifle Met Rallies -- Selma Unimpressive | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/transcript-of-interview-with-kennedy.html | Transcript of Interview With Kennedy | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/new-world-foundation-purchases-park-ave-house.html | New World Foundation Purchases Park Ave. House | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-14 | 1968-03-14 | https://www.nytimes.com/1968/03/14/archives/assembly-votes-to-help-newsmen-bill-safeguards-the-right-to-protect.html | ASSEMBLY VOTES TO HELP NEWSMEN; Bill Safeguards the Right to Protect Sources | True | Special to The New York Times | 1996-02-12 | RE0000720904 | B00000410732 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/boat-show-reflects-rise-in-camper-interest-vehicles-will-share-the.html | Boat Show Reflects Rise in Camper Interest; Vehicles Will Share the Spotlight Today at White Plains Prices for 'Homes on Wheels' Range Up to $8,000 | True | By Steve Cady | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/funds-for-hunting-on-bases.html | Funds for Hunting on Bases | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/torture-of-vietnamese-by-australian-admitted.html | Torture of Vietnamese By Australian Admitted | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/commodities-platinum-advances-in-heavy-trading-palladium-level-also.html | Commodities: Platinum Advances in Heavy Trading; PALLADIUM LEVEL ALSO SHOWS GAIN December, the Most-Active Delivery, Closes at 64.25 -- Silver Is Strong | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/battery-park-gets-a-steel-sculpture.html | BATTERY PARK GETS A STEEL SCULPTURE | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/labor-chief-wins-extradition-case-us-rejects-canadas-bid-for-return.html | LABOR CHIEF WINS EXTRADITION CASE; U.S. Rejects Canada's Bid for Return of Harold Banks | True | By F. David Anderson | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/aid-chief-orders-stiffer-controls-senators-pleased-guad.html | AID CHIEF ORDERS STIFFER CONTROLS; SENATORS PLEASED; Guad, in Turnabout, Asserts Agency Will Check Goods in Advance of Shipping AID CHIEF ORDERS STIFFER CONTROLS | True | By Felix Belair Jr.special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/colony-house-is-planning-a-ball.html | Colony House Is Planning a Ball | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/columbia-appoints-an-ohioan-to-head-social-work-school.html | Columbia Appoints An Ohioan to Head Social Work School | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/belgian-is-arrested-on-export-charge.html | BELGIAN IS ARRESTED ON EXPORT CHARGE | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/todd-exprime-minister-says-this-is-grim-time-in-rhodesia-liberal.html | Todd, Ex-Prime Minister, Says 'This Is Grim Time' in Rhodesia; Liberal Asserts Nothing Can Be Done Now to Change Policy on Blacks' Rights | True | By Alfred Friendly Jr.special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/slaughter-on-tenth-shaping-up-at-state-theater-balanchine-to-stage.html | 'Slaughter on Tenth' Shaping Up at State Theater; Balanchine to Stage His '36 Ballet From 'On Your Toes' April 30 | True | By Richard F. Shepard | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/5-more-sentenced-to-death.html | 5 More Sentenced to Death | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/schlesinger-backs-kennedy.html | Schlesinger Backs Kennedy | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/british-pound-tumbles-to-a-record-low-of-239-pound-declines-to-a.html | British Pound Tumbles to a Record Low of $2.39; POUND DECLINES TO A RECORD LOW | True | By John M. Leespecial to the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/former-champion-leads-in-abc-classic-singles.html | Former Champion Leads In A.B.C. Classic Singles | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/resignation-of-brown-rumored-in-parliament.html | Resignation of Brown Rumored in Parliament | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/171-american-art-works-bring-364005-at-auction.html | 171 American Art Works Bring $364,005 at Auction | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/unruh-reported-planning-slate-backing-kennedy-in-california.html | Unruh Reported Planning Slate Backing Kennedy in California | True | By Wallace Turnerspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/rights-bill-changes-sought-in-the-house-rights-bill-meets-house.html | Rights Bill Changes Sought in the House; RIGHTS BILL MEETS HOUSE RESISTANCE | True | By Marjorie Hunterspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/transport-notes-flights-approved-cab-gives-permission-for-245.html | TRANSPORT NOTES; FLIGHTS APPROVED; C.A.B. Gives Permission for 245 Inclusive Tours | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/transcript-of-television-interview-with-mccarthy.html | Transcript of Television Interview With McCarthy | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/market-place-air-of-concern-on-wall-street.html | Market Place: Air of Concern On Wall Street | True | By Robert Metz | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/seminary-plans-lunch-at-hilton-4-to-be-honored.html | Seminary Plans Lunch at Hilton; 4 to Be Honored | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/rome-diocesan-officials-deplore-beat-masses.html | Rome Diocesan Officials Deplore 'Beat' Masses | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/walter-melrose-a-land-developer.html | WALTER MELROSE, A LAND DEVELOPER | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/reagan-off-ballot-for-vice-president.html | REAGAN OFF BALLOT FOR VICE PRESIDENT | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/device-is-called-holography-aid-laser-stroboscope-made-to-stop.html | DEVICE IS CALLED HOLOGRAPHY AID; 'Laser Stroboscope' Made to Stop Action for Pictures | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/west-german-party-plans-asian-mission.html | WEST GERMAN PARTY PLANS ASIAN MISSION | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/district-attorneys-to-ask-delay-in-action-on-bar-units-program.html | District Attorneys to Ask Delay In Action on Bar Unit's Program | True | By Sidney E. Zionspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/boston-robert-kennedys-great-gamble.html | Boston: Robert Kennedy's Great Gamble | | By James Reston | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/a-cut-is-demanded-in-rap-brown-bail.html | A CUT IS DEMANDED IN RAP BROWN BAIL | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/outlook-is-bright-for-plays-on-tv-2-networks-plan-more-new-works.html | OUTLOOK IS BRIGHT FOR PLAYS ON TV; 2 Networks Plan More New Works for Prime Time | | By George Gent | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/soviet-asks-us-for-14699-for-damage-to-embassy.html | Soviet Asks U.S. for $14,699 For Damage to Embassy | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/phonebox-thief-gets-a-busy-prison-signal.html | Phone-Box Thief Gets A Busy (Prison) Signal | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/andrew-rowan-summers-dies-lawyer-and-dulcimer-virtuoso.html | Andrew Rowan Summers Dies; Lawyer and Dulcimer Virtuoso | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/italy-tries-mafia-figures-on-drug-trafficking-charge.html | Italy Tries Mafia Figures On Drug-Trafficking Charge | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/school-board-projects.html | School Board Projects | | ALFRED A. GIARDINO | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/key-auto-safety-aide-resigns-federal-post.html | Key Auto Safety Aide Resigns Federal Post | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/lifting-of-us-gold-cover-voted-by-senate-39-to-37-senate-approves.html | Lifting of U.S. Gold Cover Voted by Senate, 39 to 37; SENATE APPROVES GOLD COVER BILL | | By John W. Finneyspecial to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/wallace-backer-enjoined.html | Wallace Backer Enjoined | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/trainees-in-search-of-jobs-trainees-seeking-job-opportunity.html | Trainees in Search of Jobs; TRAINEES SEEKING JOB OPPORTUNITY | True | By Robert A. Wright | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/federal-policy-tightens-banks-reserve-position-deficit-widens-as.html | Federal Policy Tightens Banks' Reserve Position; Deficit Widens as Sign of Credit Restraint — Money Supply Surge Called Part of Recent Pattern but Not a Trend RESERVE POSITION OF BANKS IS TIGHT | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/newsweek-gets-award.html | Newsweek Gets Award | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/draftrockefeller-drive-pushed-national-and-state-units-set-up.html | Draft-Rockefeller Drive Pushed; National and State Units Set Up | | By Clayton Knowles | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/canada-opens-a-door.html | Canada Opens a Door | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/oppenheimer-papers-given-to-the-library-of-congress.html | Oppenheimer Papers Given To the Library of Congress | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/foreign-affairs-to-each-his-students.html | Foreign Affairs: To Each His Students | | By C. L. Sulzberger | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/reaction-to-brussels-plan.html | Reaction to Brussels Plan | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/truman-going-to-key-west.html | Truman Going to Key West | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/us-bids-north-korea-adjudicate-pueblo-case.html | U.S. Bids North Korea Adjudicate Pueblo Case | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/lee-shillito-is-fiancee-of-peter-karl-klassen.html | Lee Shillito Is Fiancee Of Peter Karl Klassen | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/nuptials-in-may-for-miss-kanz.html | Nuptials in May For Miss Kanz | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/major-crimes-up-16-per-cent-in-67-fbi-puts-years-rise-at-23-in-the.html | MAJOR CRIMES UP 16 PER CENT IN '67; F.B.I. Puts Year's Rise at 23% in the Big Cities | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/tv-chilling-view-of-war-terrence-mcnallys-apple-pie-offers-three.html | TV: Chilling View of War; Terrence McNally's 'Apple Pie' Offers Three Original Dramatic Vignettes | | GEORGE GENT. | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/appeals-court-reverses-manfredonia-conviction.html | Appeals Court Reverses Manfredonia Conviction | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/a-postman-admits-52000-tax-fraud-over-four-years.html | A Postman Admits $52,000 Tax Fraud Over Four Years | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/deborah-king-is-bride-here.html | Deborah King Is Bride Here | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/americans-reported-buying.html | Americans Reported Buying | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/restore-arts-aid-senators-are-urged.html | RESTORE ARTS AID, SENATORS ARE URGED | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/treaty-ceremony-planned.html | Treaty Ceremony Planned | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/unions-hail-results-in-aid-to-johnson.html | UNIONS HAIL RESULTS IN AID TO JOHNSON | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/johnson-drive-in-wisconsin-will-open-next-week.html | Johnson Drive in Wisconsin Will Open Next Week | True | By Donald Jansonspecial to the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/johnson-names-unit-to-aid-young-people.html | JOHNSON NAMES UNIT TO AID YOUNG PEOPLE | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/curb-on-l-i-union-sought-by-nlrb.html | CURB ON L. I. UNION SOUGHT BY N.L.R.B. | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/a-breath-in-time.html | A Breath in Time | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/sandals-now-im-solomon.html | 'Sandals' Now 'I'm Solomon' | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/glen-alden-promotes-kittay.html | Glen Alden Promotes Kittay | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/chet-atkins-gets-executive-post-rca-in-nashville-appoints-guitarist.html | CHET ATKINS GETS EXECUTIVE POST; RCA in Nashville Appoints Guitarist Vice President | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/ryun-to-compete-in-2mile-tonight-kansas-star-also-in-mile-event-of.html | RYUN TO COMPETE IN 2-MILE TONIGHT; Kansas Star Also in Mile Event of N.C.A.A. Track | True | By Neil Amdurspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/speedup-urged-for-tariff-cuts-british-push-step-to-counter.html | SPEED-UP URGED FOR TARIFF CUTS; British Push Step to Counter Protectionism in U. S. SPEED-UP URGED FOR TARIFF GUTS | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/canadian-teams-in-trade.html | Canadian Teams in Trade | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/of-merck-isdead-headod-concerns-institute-for-therapeutic-research.html | OF MERCK ISDEAD Headed Concern's Institute for Therapeutic Research | True | pedal to The New York Ttme | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/colgatepalmolive-co-promotes-executive.html | Colgate-Palmolive Co. Promotes Executive | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/saigon-cautioned-on-invasion-talk-rusk-aide-cites-66-pledge-against.html | SAIGON CAUTIONED ON INVASION TALK; Rusk Aide Cites '66 Pledge Against Move Into North | True | By Hedrick Smithspecial to the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/bower-is-winner-in-norway-skiing-he-takes-crosscountry-in-nordic.html | BOWER IS WINNER IN NORWAY SKIING; He Takes Cross-Country in Nordic Combined | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/daley-to-kennedy-still-for-johnson.html | DALEY TO KENNEDY: STILL FOR JOHNSON | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/exchange-of-fire-reported-between-israel-and-jordan.html | Exchange of Fire Reported Between Israel and Jordan | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/czech-defense-aide-a-suicide-linked-to-general-who-defected-high.html | Czech Defense Aide a Suicide; Linked to General Who Defected; HIGH DEFENSE AIDE IN PRAGUE SUICIDE | True | By Henry Kammspecial to the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/bronx-soldier-is-killed.html | Bronx Soldier Is Killed | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/answers-to-the-question-whats-a-working-mother-to-do.html | Answers to the Question "What's a Working Mother to Do?' | True | By Marylin Bender | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/iran-opens-wide-economic-exchanges-with-soviet.html | Iran Opens Wide Economic Exchanges With Soviet | True | By Thomas F. Bradyspecial to the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/a-salon-for-with-it-people.html | A Salon for 'With-It People' | True | By Judy Klemesrud | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/grosset-dunlap-publisher-acquired-by-national-general.html | Grosset & Dunlap, Publisher, Acquired by National General | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/pentagon-decrees-end-to-most-kp-will-use-civilians.html | Pentagon Decrees End to Most K.P.; Will Use Civilians | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/rangers-lose-to-canadiens-31-for-third-defeat-in-row-montreal.html | Rangers Lose to Canadiens, 3-1, for Third Defeat in Row; MONTREAL RAISES LEAD TO 8 POINTS Gains 4th Straight Victory -- Provost and Lemaire Get First-Period Goals | True | By Gerald Eskenazispecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/kennedy-candidacy.html | Kennedy Candidacy | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/royals-turn-back-hawks-102-to-96-keep-playoff-hopes-alive-by.html | ROYALS TURN BACK HAWKS, 102 TO 96; Keep Playoff Hopes Alive by Victory in Cleveland | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/excessive-radiation-found-in-us-study-of-color-sets.html | Excessive Radiation Found in U.S. Study of Color Sets | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/sports-of-the-times-something-more-to-prove.html | Sports of The Times; Something More to Prove | True | By Arthur Daley | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/irs-matt-henson-widow-of-aide-to-peary-in-arctic.html | irs. Matt Henson, Widow *** Of Aide to Peary in Arctic | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/inventories-lag-after-big-gains-rise-in-figure-for-january-is-set.html | INVENTORIES LAG AFTER BIG GAINS; Rise in Figure for January Is Set at $850-Million | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/miss-dineen-wed-to-walter-wriston.html | Miss Dineen Wed to Walter Wriston | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/jerico-posts-closing-notice.html | Jerico' Posts Closing Notice | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/house-panel-asks-a-code-of-ethics-conflict-of-interest-guides.html | HOUSE PANEL ASKS A CODE OF ETHICS; Conflict- of- Interest Guides Highlight Conduct Rules | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/kings-point-cadet-opposed-to-war-seeks-readmission.html | Kings Point Cadet Opposed To War Seeks Readmission | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/mcarthy-favors-delay-by-kennedy-leave-the-primaries-to-me-he-says.html | M'CARTHY FAVORS DELAY BY KENNEDY; 'Leave the Primaries to Me,' He Says, With Chance of Settlement at Convention McCarthy Asks That Kennedy 'Leave the Primaries to Me' and Wait for Convention MINNESOTAN HINTS AT 'SETTLEMENT' Says If He Lacks Majority in Chicago He Could Release Delegates to New Yorker | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/lieutenant-at-fort-devens-balks-at-going-to-vietnam.html | Lieutenant at Fort Devens Balks at Going to Vietnam | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/ccny-women-win-no-11.html | C.C.N.Y. Women Win No, 11 | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/amex-depressed-by-uncertainties-rumors-of-change-in-rate-help-send.html | AMEX DEPRESSED BY UNCERTAINTIES; Rumors of Change in Rate Help Send Prices Down | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/saigon-balks-us-on-political-foes-regime-still-holds-many-in.html | SAIGON BALKS U.S. ON POLITICAL FOES; Regime Still Holds Many in 'Protective Custody' | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/the-opera-ginasteras-notsowicked-bomarzo-arrives-here-controversial.html | The Opera: Ginastera's Not-So-Wicked 'Bomarzo' Arrives Here; Controversial Work Is Conducted by Rudel Eclectic and Wild, Yes, but Not Avant-Garde | True | By Harold C. Schonberg | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/rate-rise-to-5-held-too-little-bankers-dismayed-by-move-exchange.html | RATE RISE TO 5% HELD 'TOO LITTLE'; Bankers Dismayed by Move -- Exchange Here Plans to Keep Open Today RATE RISE TO 5% HELD 'TOO LITTLE' | True | By H. Erich Heinemann | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/news-of-realty-7acre-complex-philadelphia-to-get-offices-hotel-and.html | NEWS OF REALTY: 7-ACRE COMPLEX; Philadelphia to Get Offices, Hotel and Apartments | True | By Thomas W. Ennis | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/robles-of-panama-impeached-trial-scheduled-for-march-24.html | Robles of Panama Impeached; Trial Scheduled for March 24 | True | By Henry Ginigerspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/kennedy-considers-early-candidacy.html | Kennedy Considers Early Candidacy | True | By Richard Witkin | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/synagogue-council-supports-reforms-urged-by-riot-panel.html | Synagogue Council Supports Reforms Urged by Riot Panel | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/new-state-study-on-crime-begins-inquiry-to-focus-on-mafia.html | NEW STATE STUDY ON CRIME BEGINS; Inquiry to Focus on Mafia Infiltration in Business | True | By Charles Grutzner | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/us-terms-enemy-weaker.html | U. S. Terms Enemy Weaker | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/airline-merger-gains.html | Airline Merger Gains | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/hughes-may-ask-more-urban-aid-governor-says-he-will-urge-new-taxes.html | HUGHES MAY ASK MORE URBAN AID; Governor Says He Will Urge New Taxes if Necessary | True | By Ronald Sullivanspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/bell-howell-elects.html | Bell & Howell Elects | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/roch-cup-skiing-will-begin-today-despite-snowstorm.html | Roch Cup Skiing Will Begin Today Despite Snowstorm | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/laborites-again-suffer-a-byelection-setback.html | Laborites Again Suffer A By-Election Setback | True | Special To The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/miss-eleanore-hoeffel-betrothed.html | Miss Eleanore Hoeffel Betrothed | True | Special To The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/state-employes-get-10-raise-program-to-cost-100million-state.html | State Employes Get 10% Raise; Program to Cost $100-Million; STATE EMPLOYES ACCEPT 10% RAISE | True | By John Sibleyspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/negro-students-reassured-a-job-bid-for-negroes.html | Negro Students Reassured; A Job Bid for Negroes | True | By Peter Kihss | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/job-bias-charged-on-school-work-pta-head-accuses-board-on-brooklyn.html | JOB BIAS CHARGED ON SCHOOL WORK; P.T.A. Head Accuses Board on Brooklyn Annex | True | By Edith Evans Asbury | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/dr-king-says-he-is-confident-of-support-on-his-drive-for-poor.html | Dr. King Says He Is Confident Of Support on His Drive for Poor | True | Special To The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/wallace-cancels-speeches-to-stay-with-his-iii-wife.html | Wallace Cancels Speeches To Stay With His Ill Wife | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/brussels-supply-runs-out.html | Brussels Supply Runs Out | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/bond-prices-weaken-yields-climb-in-chaotic-trading-some-u-s-issues.html | Bond Prices Weaken; Yields Climb in 'Chaotic' Trading -- Some U. S. Issues Down a Point Bonds: Interest Rates Advance Sharply in 'Chaotic' Trading SOME U.S. ISSUES DIP NEARLY A POINT Corporates Also Decline -- Tax-Exempt Yield Index Highest Since 1934 | True | By John H. Allan | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/agreement-reached-on-staff-to-conduct-study-of-markets-agreement.html | Agreement Reached On Staff to Conduct Study of Markets; AGREEMENT SET ON MARKET STUDY | True | Special To The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/president-is-elected-by-loft-candy-corp.html | President Is Elected By Loft Candy Corp. | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/creedmoor-death-to-be-investigated.html | CREEDMOOR DEATH TO BE INVESTIGATED | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/kiesinger-derides-ulbricht-attack-denies-coddling-neonazis-says-red.html | KIESINGER DERIDES ULBRICHT ATTACK; Denies Coddling Neo-Nazis -- Says Red Hides Truth | True | By David Binderspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/wakefields-article-on-us-to-be-expanded-into-book.html | Wakefield's Article on U.S. To Be Expanded Into Book | True | Special To The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/gomulkas-desperation.html | Gomulka's Desperation | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/marine-calls-from-vietnam-five-days-after-his-death.html | Marine Calls From Vietnam Five Days After His 'Death' | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/5-share-thailand-golf-lead.html | 5 Share Thailand Golf Lead | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/mccarthy-earns-fame-in-europe-papers-report-about-a-man-almost.html | M'CARTHY EARNS FAME IN EUROPE; Papers Report About a Man Almost Unknown Before | True | Special To The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/other-seven-enthusiastic.html | Other Seven Enthusiastic | True | Special To The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/ethnic-guidelines-for-poverty-boards-scored-at-meeting.html | Ethnic Guidelines For Poverty Boards Scored at Meeting | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/royalists-in-yemen-move-to-mount-new-drive-in-6year-war.html | Royalists in Yemen Move to Mount New Drive in 6-Year War | True | By Dana Adams Schmidtspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/little-progress-is-reported-in-bid-to-end-copper-strike.html | Little Progress Is Reported In Bid to End Copper Strike | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/lindsay-is-critical-of-nixon-on-war-but-hed-back-him-mayor.html | Lindsay Is Critical of Nixon on War, But He'd Back Him; MAYOR HESITATES ON BACKING NIXON | True | By Richard Reeves | 1996-02-12 | RE0000720901 | B00000410728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/gold-dominates-board-in-london-wide-range-of-industrial-issues.html | GOLD DOMINATES BOARD IN LONDON; Wide Range of Industrial Issues Share in Gains | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/brewery-to-buy-oakland-sextet-sale-of-nhl-club-depends-on-transfer.html | BREWERY TO BUY OAKLAND SEXTET; Sale of N.H.L. Club Depends on Transfer to Vancouver | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/american-art-songs-offered-by-tenor.html | AMERICAN ART SONGS OFFERED BY TENOR | | THEODORE STRONGIN. | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/wood-field-and-stream-winter-slowly-quits-new-england-amid-signs-of.html | Wood, Field and Stream; Winter Slowly Quits New England Amid Signs of Eternal Ritual of Spring | | By Nelson Bryantspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/british-suspend-gold-trading-for-one-day-at-request-of-us-dollar.html | BRITISH SUSPEND GOLD TRADING FOR ONE DAY AT REQUEST OF U.S.; DOLLAR DEFENDED International Meeting Called for Tomorrow in Washington British Close Gold Market, Stock Exchanges, Some Bank Departments for Today ACTION IS TAKEN AT U. S. REQUEST Speculation Drives Sales Near 200-Ton Mark -- Value $224-Million | | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/strike-by-movers-enters-3d-week-talks-go-on-as-frustration-rises-in.html | STRIKE BY MOVERS ENTERS 3D WEEK; Talks Go On as Frustration Rises in Offices and Homes | | By Peter Millones | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/italy-recovers-a-stolen-bronze-statue-attributed-to-phidias.html | ITALY RECOVERS A STOLEN BRONZE; Statue Attributed to Phidias Regained After Gunfight | | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/stronger-riot-control-law-signed-by-rhodes-of-ohio.html | Stronger Riot Control Law Signed by Rhodes of Ohio | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/italians-challenge-denial.html | Italians Challenge Denial | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/18c-split-over-pay-blocks-settlement-of-bottle-strike.html | 18c Split Over Pay Blocks Settlement of Bottle Strike | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/coast-guard-fliers-keep-watchful-eye-on-soviet-trawlers.html | Coast Guard Fliers Keep Watchful Eye on Soviet Trawlers | | By William K. Stevens | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/editor-named-at-columbia.html | Editor Named at Columbia | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/soviet-warships-to-visit-india.html | Soviet Warships to Visit India | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/art-show-on-racing-is-listed.html | Art Show on Racing Is Listed | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/gold-volume-hits-a-record-in-paris-40-tons-traded-in-frenzy-of.html | GOLD VOLUME HITS A RECORD IN PARIS; 40 Tons Traded in Frenzy of Buying on the Bourse GOLD VOLUME HITS A RECORD IN PARIS | | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/executive-change.html | EXECUTIVE CHANGE | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/flyers-kings-sextets-play-scoreless-tie-in-quebec.html | Flyers, Kings Sextets Play Scoreless Tie in Quebec | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/executive-is-reassigned.html | Executive Is Reassigned | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/cleopatra-ban-lifted-by-egypt-film-with-elizabeth-taylor-opens-in.html | CLEOPATRA' BAN LIFTED BY EGYPT; Film With Elizabeth Taylor Opens in Cairo Next Month | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/broker-sentenced-in-fraud.html | Broker Sentenced in Fraud | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/meany-asserts-states-fail-to-protect-workers-lives.html | Meany Asserts States Fail To Protect Workers' Lives | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/graduate-draft-may-reach-70-study-finds-new-rules-may-cut-engineers.html | GRADUATE DRAFT MAY REACH 70%; Study Finds New Rules May Cut Engineers by 62% | | By Harold M. Schmeck Jr.special To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/reserves-bank-rate-put-at-5-sales-at-record-england-also-to-close.html | RESERVES BANK RATE PUT AT 5%; SALES AT RECORD England Also to Close Exchanges and Some Bank Offices Today FEDERAL RESERVE LIFTS RATE TO 5% | | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/clifford-declines-to-testify-at-hearing-on-military-aid.html | Clifford Declines to Testify At Hearing on Military Aid | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/stocks-in-retreat-declines-outpace-gains-almost-10-to-1-dow-off.html | Stocks in Retreat;; Declines Outpace Gains Almost 10 to 1 -- Dow Off 11.32 Points PRICES OF STOCKS DECLINE SHARPLY | True | By John J. Abele | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/governors-plan-on-slums-backed-many-at-hearing-favor-his-urban.html | GOVERNOR'S PLAN ON SLUMS BACKED; Many at Hearing Favor His Urban Corporation Idea | True | By David Bird | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/gilbert-perier-of-belgium-sabena-airlines-chief-65.html | Gilbert Perier of Belgium, ! Sabena Airlines Chief, 65 | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/us-gets-note-on-sejna.html | U.S. Gets Note on Sejna | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/ribicoff-backs-troop-cut.html | Ribicoff Backs Troop Cut | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/rail-tonmileage-shows-a-32-gain.html | RAIL TON-MILEAGE SHOWS A 3.2% GAIN | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/nixon-urges-rise-in-allied-soldiers-says-eisenhower-diplomacy-is.html | NIXON URGES RISE IN ALLIED SOLDIERS; Says Eisenhower Diplomacy Is Needed to End War | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/censor-cites-merits.html | Censor Cites 'Merits' | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/walter-a-130yd.html | WALTER A. 130YD | True | Speeal to The New York Timel | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/cuba-begins-takeover-of-small-businesses.html | Cuba Begins Take-Over Of Small Businesses | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/morse-sees-harm-in-kennedy-drive-says-senator-could-divide-strength.html | MORSE SEES HARM IN KENNEDY DRIVE; Says Senator Could Divide Strength of War Critics | True | By Lawrence E. Daviesspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/new-cap-for-drugs-unveiled.html | New Cap for Drugs Unveiled | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/athens-charter-due-today.html | Athens Charter Due Today | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/marriage-planned-by-carole-willsey.html | Marriage Planned By Carole Willsey | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/ruined-bentre-after-45-days-still-awaits-saigons-aid-regime-has.html | Ruined Bentre, After 45 Days, Still Awaits Saigon's Aid; Regime Has Offered Nothing in Effort to Rebuild Town | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/atom-pact-draft-is-ready-for-un-arms-parley-offers-text-on-halting.html | ATOM PACT DRAFT IS READY FOR U.N.; Arms Parley Offers Text on Halting Weapons Spread | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/rheem-picks-2-directors.html | Rheem Picks 2 Directors | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/chaparrals-win-90-to-87-and-cut-buccaneers-lead.html | Chaparrals Win, 90 to 87, And Cut Buccaneers Lead | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/mr-fords-move.html | Mr. Ford's Move | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/interfaith-group-to-aid-urban-negroes.html | Interfaith Group to Aid Urban Negroes | True | By George Dugan | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/testimony-onnewyorkpress.html | Testimony onNewYorkPress; | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/justice-department-aide-named-pardon-attorney.html | Justice Department Aide Named Pardon Attorney | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/phillies-defeat-mets-2-to-0-as-reniffs-control-falters-in-third.html | Phillies Defeat Mets, 2 to 0, as Reniff's Control Falters in Third; PITCHER WALKS 3 AND HITS A BATTER Goossen's Passed Ball Also Hurts -- McGraw, Koonce Get 13 Men in a Row | True | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/kennedy-refuses-to-back-johnson-for-renomination-says-he-will.html | KENNEDY REFUSES TO BACK JOHNSON FOR RENOMINATION; Says He Will Decide Soon on Entering Primaries in Oregon and California M'CARTHY IN NEW RACES To Run in South Dakota and Indiana -- Congressmen Bid Kennedy Stay Out Kennedy Refuses to Back Johnson for Renomination; to Decide Soon on Primaries M'CARTHY ENTERS 2 MORE CONTESTS Some Congress Democrats Urge New Yorker to Stay Out of State Races | True | By Tom Wickerspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/robert-a-oconnor-physician-52-dies.html | ROBERT A. O'CONNOR, PHYSICIAN, 52, DIES | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/students-in-cracow-boycotting-classes-cracow-students-boycott.html | Students in Cracow Boycotting Classes; Cracow Students Boycott Classes in Defiance of Polish Party | | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/poll-of-democrats-finds-many-hawks-backed-mccarthy.html | Poll Of Democrats Finds Many Hawks Backed McCarthy | | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/midwest-democrats-cooler-to-johnson.html | Midwest Democrats Cooler to Johnson | | By Douglas E. Kneelandspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/ionesco-comedy-canceled-after-eight-previews-here.html | Ionesco Comedy Canceled After Eight Previews Here | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/italian-art-inspires-masked-ball-in-san-francisco.html | Italian Art Inspires Masked Ball in San Francisco | | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/navy-missile-test-planned.html | Navy Missile Test Planned | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/pound-circulation-rose-1247million-in-week.html | Pound Circulation Rose 12.47-Million in Week | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/rights-panel-condemns-whn-for-not-hiring-any-negroes.html | Rights Panel Condemns WHN For Not Hiring Any Negroes | | By Robert E. Dallos | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/work-conditions-of-state-police.html | Work Conditions of State Police | True | JOHN DONOHUE | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/tax-rise-barred-by-senate-panel-10-surcharge-is-rejected-despite.html | TAX RISE BARRED BY SENATE PANEL; 10% Surcharge Is Rejected Despite Fowler Plea for Increase in 30 Days TAX RISE BARRED BY SENATE PANEL' | | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/humphrey-to-speak-on-li.html | Humphrey to Speak on L.I. | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/banks-end-fight-to-save-merger-philadelphians-call-ruling-by-high.html | BANKS END FIGHT TO SAVE MERGER; Philadelphians Call Ruling by High Court Decisive | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/st-peters-led-by-websters-51-points-and-duke-win-in-nit-peacocks.html | St. Peter's, Led by Webster's 51 Points, and Duke Win in N.I.T.; PEACOCKS DEFEAT MARSHALL, 102-93 St. Peter's Wins in Double Overtime -- Duke Routs Oklahoma City, 97-81 | | By Dave Anderson | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/bank-clearings-reported.html | Bank Clearings Reported | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/1929-concerto-by-mitropoulos-is-introduced-by-philharmonic.html | 1929 Concerto by Mitropoulos Is Introduced by Philharmonic | True | By Allen Hughes | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/columbia-quintet-to-meet-davidson-faces-big-test-in-regional.html | COLUMBIA QUINTET TO MEET DAVIDSON; Faces Big Test in Regional Semi-Final Tonight | | By Gordon S. White Jr.special To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/assembly-gets-series-of-bills-proposing-charter-revisions.html | Assembly Gets Series of Bills Proposing Charter Revisions | | By John Kifnerspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/edward-ray-dowries-63-formerly-ill-theater-here.html | Edward Ray Dowries, 63, Formerly ill Theater Here | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/auto-union-extends-deadline-on-talks.html | AUTO UNION EXTENDS DEADLINE ON TALKS | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/kennedys-office-scene-of-clutter-he-maps-strategy-amidst-tourists.html | KENNEDY'S OFFICE SCENE OF CLUTTER; He Maps Strategy Amidst Tourists and Politicians | | By John Herbersspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/canada-tells-of-soviet-flights.html | Canada Tells of Soviet Flights | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/carnegiemellon-fund-drive.html | Carnegie-Mellon Fund Drive | | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/bridge-u-s-team-rallies-to-survive-in-vanderbilt-knockout-play.html | Bridge: U. S. Team Rallies to Survive In Vanderbilt Knockout Play | | By Alan Truscott | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/burns-predicts-kennedy-support-state-democratic-delegates-said-to.html | BURNS PREDICTS KENNEDY SUPPORT; State Democratic Delegates Said to Favor Senator | | By Thomas P. Ronan | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/review-of-barak-case-due.html | Review of Barak Case Due | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/senate-rollcall-vote-removing-gold-cover.html | Senate Roll-Call Vote Removing Gold Cover | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/unarmed-citizen-patrol-to-get-5day-harlem-test-42-young-men-to-take.html | Unarmed Citizen Patrol to Get 5-Day Harlem Test; 42 Young Men to Take Part -- Target Is Service and Prevention of Crime | True | By C. Gerald Fraser | 1996-02-12 | RE0000720901 | B00000410728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/steinberg-conducts-farewell-concert.html | STEINBERG CONDUCTS FAREWELL CONCERT | True | RobeRT SH.M^i | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/barnard-protest-follows-affair-case-involves-student-who-lives-with.html | BARNARD PROTEST FOLLOWS 'AFFAIR'; Case Involves Student Who Lives With Boy Friend | True | By Deirdre Carmodi | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/canada-raises-rate.html | Canada Raises Rate | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/chief-officer-elected-by-general-instrument.html | Chief Officer Elected By General Instrument | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/casualties-of-us-top-korea-wars-the-total-reflects-fewer-killed-and.html | CASUALTIES OF U.S. TOP KOREA WARS; The Total Reflects Fewer Killed and More Wounded U. S. Vietnam Casualties Pass Those of Korean War | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/lindsay-voices-fiscal-worries-says-city-will-have-to-try-drastic.html | LINDSAY VOICES FISCAL WORRIES; Says City Will Have To Try 'Drastic' Spending Cuts | True | By Richard E. Mooney | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/advertising-new-american-airlines-drive.html | Advertising New American Airlines Drive | True | By Philip H. Dougherty | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/referendum-in-dahomey-set.html | Referendum in Dahomey Set | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/clurman-wins-prize-for-drama-criticism.html | CLURMAN WINS PRIZE FOR DRAMA CRITICISM | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/ky-would-join-in-drive.html | Ky Would Join in Drive | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/enter-robert-kennedy.html | Enter Robert Kennedy | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/procter-gamble-offers-plan-to-divest-clorox-co.html | Procter & Gamble Offers Plan to Divest Clorox Co. | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/books-of-the-times-savage-encounter-psychedelic-reunion.html | Books of The Times; Savage Encounter, Psychedelic Reunion | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/the-dollar-under-siege.html | The Dollar Under Siege | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/indiana-mccarthy-backers-ask-for-kennedys-support.html | Indiana McCarthy Backers Ask for Kennedy's Support | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/two-consecrated-as-bishops-in-rochester-diocese.html | Two Consecrated as Bishops in Rochester Diocese | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/antiriot-talks-in-detroit.html | Antiriot Talks in Detroit | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/theater-the-four-seasons-a-symbolic-drama-by-arnold-wesker-opens.html | Theater: 'The Four Seasons,' a Symbolic Drama by Arnold Wesker, Opens | True | By Clive Barnes | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/architects-firm-here-adds-associate-partner.html | Architects' Firm Here Adds Associate Partner | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/insko-zeroes-in-on-2000th-score-4-short-of-goal-after-pair-of.html | INSKO ZEROES IN ON 2,000TH SCORE; 4 Short of Goal After Pair of Victories at Yonkers | True | By Louis Effratspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/screen-focusing-on-the-outer-edge-of-existence.html | Screen: Focusing on the Outer Edge of Existence | True | By Renata Adler, Howard Thompson | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/europeans-ask-measures-to-close-us-trade-gap.html | Europeans Ask Measures To Close U.S. Trade Gap | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/oddy-pair-wins-final.html | Oddy Pair Wins Final | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/white-house-begins-a-broad-review-of-its-campaign-strategy-for-1968.html | White House Begins a Broad Review of Its Campaign Strategy for 1968 Elections; JOHNSON ADVISER EXPRESS WORRY President's Backers Likely to Spend More in Wisconsin -- Kennedy Role Assayed | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/george-o-reddn.html | GEORGE O, REDDN | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/pollard-to-drive-turbo-car.html | Pollard to Drive Turbo Car | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/alfred-koester-82-i-edace-executive-t.html | ALFRED KOESTER, 82, I EX-LACE EXECUTIVE: t | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/cosmos-206-in-orbit.html | Cosmos 206 in Orbit | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/shirley-heights-scores-3length-triumph-in-aqueduct-feature-zamilu.html | Shirley Heights Scores 3-Length Triumph in Aqueduct Feature; ZAMILU IS SECOND IN ONE-MILE EVENT Shirley Heights Pays $9.60 -- Crew Works All Night Keeping Track Thawed | True | By Joe Nichols | 1996-02-12 | RE0000720901 | B00000410728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/metropolitan-museum-plans-milliondollar-centennial-for-1970.html | Metropolitan Museum Plans Million-Dollar Centennial for 1970 | True | By Milton Esterow | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/bilingual-school-planned-in-bronx-for-next-fall.html | Bilingual School Planned In Bronx for Next Fall | True | By Leonard Buder | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/flyers-consider-move.html | Flyers Consider Move | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/vaughan-copeland-attain-final-in-squash-racquets.html | Vaughan, Copeland Attain Final in Squash Racquets | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/2-admirals-reported-to-oppose-the-f111b.html | 2 Admirals Reported To Oppose the F-111B | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/johnson-honors-somali-premier-egal-in-capital-hailed-by-rusk-for.html | JOHNSON HONORS SOMALI PREMIER; Egal, in Capital, Hailed by Rusk for Policy of Peace | True | By Benjamin Wellesspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/war-wounds-fatal-to-an-antiwar-hero.html | WAR WOUNDS FATAL TO AN ANTIWAR HERO | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/hughes-strongly-opposed-to-kennedy-candidacy-split-in-party.html | Hughes Strongly Opposed to Kennedy Candidacy; Split in Party Predicted If Senator Enters Race Jersey Governor Says He Supports Johnson | True | Special to The New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/soviet-wins-deletion-of-most-of-us-charge-from-un-report.html | Soviet Wins Deletion of Most of U.S. Charge From U.N. Report | True | By Drew Middletonspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/us-employes-plan-to-protest-policies-of-johnson-on-war.html | U.S. Employes Plan To Protest Policies Of Johnson on War | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/cardcarrying-secret-agent-is-seized-with-guns-here.html | Card-Carrying 'Secret Agent' Is Seized With Guns Here | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/blacks-discussion-of-separatism-welcomed.html | Blacks' Discussion of Separatism Welcomed | True | ROBERT S. BROWNE | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/mayor-submits-list-of-12-supragency-posts-to-city-council.html | Mayor Submits List of 12 Superagency Posts to City Council | True | By Charles G. Bennett | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/blunt-aid-director-william-steen-gaud-jr.html | Blunt Aid Director; William Steen Gaud Jr. | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/hue-civilian-toll-is-3776.html | Hue Civilian Toll Is 3,776 | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/prices-increased-on-pure-alcohol-unit-of-national-distillers-sets.html | PRICES INCREASED ON PURE ALCOHOL; Unit of National Distillers Sets Change for April 1 | True | By Gerd Wilcke | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/canadians-take-titles.html | Canadians Take Titles | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/pamphlet-offered-on-us-furniture.html | Pamphlet Offered On U.S. Furniture | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/seagrams-ltd-increases-its-profits-for-6-months.html | Seagrams Ltd. Increases Its Profits for 6 Months | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/fox-film-profits-show-a-23-rise-15420000-net-is-highest-total-since.html | FOX FILM PROFITS SHOW A 23% RISE; $15,420,000 Net Is Highest Total Since 1952 | True | | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-15 | 1968-03-15 | https://www.nytimes.com/1968/03/15/archives/all-eyes-on-washington-europeans-look-to-the-united-states-for.html | All Eyes on Washington; Europeans Look to the United States For Action to Stem the Gold Chaos All Eyes on Washington | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720901 | B00000410728 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/open-housing-bill-passed-in-kentucky.html | OPEN HOUSING BILL PASSED IN KENTUCKY | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/executive-change.html | EXECUTIVE CHANGE; | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/harvard-creates-six-posts.html | Harvard Creates Six Posts | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/somali-discloses-big-uranium-find-premier-in-us-says-un-geologists.html | SOMALI DISCLOSES BIG URANIUM FIND; Premier, in U.S., Says U.N. Geologists Made Discovery | True | By Benjamin Wellesspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/miami-beach-plans-to-call-art-panel.html | MIAMI BEACH PLANS TO CALL ART PANEL | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/plaza9-calls-but-message-is-a-bit-late.html | Plaza-9' Calls, but Message Is a Bit Late | True | GEORGE GENT. | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/social-democrats-oust-2-berlin-aides.html | SOCIAL DEMOCRATS OUST 2 BERLIN AIDES | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/ousted-florida-teachers-get-backing-in-a-new-campaign.html | Ousted Florida Teachers Get Backing in a New Campaign | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/the-louise-w-wise-awards-to-be-presented-at-luncheon.html | The Louise W. Wise Awards To Be Presented at Luncheon | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/school-aide-quits-and-scores-board-pilot-project-administrator.html | SCHOOL AIDE QUITS AND SCORES BOARD; Pilot Project Administrator Urged Community Control | True | By Leonard Buder | 1996-02-12 | RE0000720900 | B00000410727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/glen-alden-bids-to-buy-schenley-riklis-group-is-seeking-all-stock.html | GLEN ALDEN BIDS TO BUY SCHENLEY; Riklis Group Is Seeking All Stock at $400-Million Cost GLEN ALDEN BIDS TO BUY SCHENLEY | True | By Clare M. Reckert | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/senators-to-meet-with-rockefeller.html | SENATORS TO MEET WITH ROCKEFELLER | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/composition-of-planning-boards.html | Composition of Planning Boards | True | ELINOR C. GUGGENHEIMER | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/rockefeller-bid-supported-by-spanishamerican-unit.html | Rockefeller Bid Supported By Spanish-American Unit | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/ackley-confirmed-as-envoy.html | Ackley Confirmed as Envoy | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/mccarthy-goal-is-raised-by-connecticut-backers.html | McCarthy Goal Is Raised By Connecticut Backers | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/meyer-salkover-mathematician-71.html | MEYER SALKOVER, MATHEMATICIAN, 71 | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/north-dakota-six-halts-cornell-31-snaps-big-reds-24game-string-and.html | NORTH DAKOTA SIX HALTS CORNELL, 3-1; Snaps Big Red's 24-Game String and Gains Final | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/random-selection-of-us-juries-voted-random-selection-of-jurors-in.html | Random Selection Of U.S. Juries Voted; Random Selection of Jurors in Federal Courts Voted in Senate | True | By Fred P. Grahamspecial to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/oslo-activities-halt.html | Oslo Activities Halt | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/47-are-rescued-in-park-from-flooded-school-bus-47-rescued-in-park.html | 47 Are Rescued in Park From Flooded School Bus; 47 Rescued in Park From Bus After Main Break Floods Road | True | By Maurice Carroll | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/mets-are-beaten-by-pirates-8-to-1-age-wearing-helmet-with-ear.html | METS ARE BEATEN BY PIRATES, 8 TO 1; Agee, Wearing Helmet With Ear Flaps, Back in Line-Up | True | By Joseph Dursospecial to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/tv-on-stage-in-london-the-actor-an-episodic-look-at-britains.html | TV: On Stage in London; 'The Actor,' an Episodic Look at Britain's Dedicated Performers, on A.B.C. | True | By Jack Gould | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/misses-heldman-ziegenfuss-advance-in-caracas-tennis.html | Misses Heldman, Ziegenfuss Advance in Caracas Tennis | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/mets-to-allow-jets-use-of-shea-stadium-for-game-with-giants-field.html | Mets to Allow Jets Use of Shea Stadium for Game With Giants; FIELD AVAILABLE IN SUMMER OF '69 Mets Insist Weather Be Suitable for Play -- All Proceeds to Charity | True | By Thomas Rogers | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/restoring-the-dollar.html | Restoring the Dollar | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/us-asks-hearings-on-press-link-to-tv.html | U.S. ASKS HEARINGS ON PRESS LINK TO TV | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/ads-raise-140000-for-rockefeller.html | ADS RAISE $140,000 FOR ROCKEFELLER | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/lakers-turn-back-knicks-123-to-112-baylor-scores-37.html | Lakers Turn Back Knicks, 123 to 112; Baylor Scores 37 | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/bazaar-to-aid-home-for-aged.html | Bazaar to Aid Home for Aged | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/rain-halts-cricket-match.html | Rain Halts Cricket Match | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/its-a-crazy-world-for-the-dollar.html | It's a 'Crazy World' for the Dollar | True | By John M. Leespecial to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/fda-orders-safety-study-of-the-artificial-sweeteners.html | F.D.A. Orders Safety Study Of the Artificial Sweeteners | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/finland-bars-exchange.html | Finland Bars Exchange | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/michigan-state-u-accused.html | Michigan State U. Accused | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/heart-transplant-patient-leaving-hospital-today.html | Heart Transplant Patient Leaving Hospital Today | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/reading-co-asks-inclusion-in-nw-and-co-merger.html | 'Reading Co. Asks Inclusion [In N.&W. and C.&O. Merger] | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/child-to-mrs-hamburg.html | Child to Mrs. Hamburg | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/investors-calm-as-the-analysts-assay-future-amid-the-storm-wall-st.html | Investors Calm As the Analysts Assay Future; AMID THE STORM, WALL ST. IS CALM | True | By Terry Robards | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/new-offer-refused-by-glass-blowers.html | NEW OFFER REFUSED BY GLASS BLOWERS | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/stocks-recover-some-of-losses-traders-appear-encouraged-by-measures.html | STOCKS RECOVER SOME OF LOSSES; Traders Appear Encouraged by Measures to Alleviate the Financial Crisis DOW UP 6.64 TO 837.55 Advances Outpace Declines 683 to 589 -- Glamour Issues Make Comeback STOCKS RECOVER SOME OF LOSSES | True | By John J. Abele | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/2d-vote-for-dual-market.html | 2d Vote for Dual Market | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/semiz-gains-bowling-lead.html | Semiz Gains Bowling Lead | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/n-y-u-clinches-epee-laurels-shares-foil-title-with-columbia.html | N. Y. U. Clinches Epee Laurels, Shares Foil Title With Columbia | True | By Deane McGowenspecial To The New York Times | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/bonds-prices-bounce-back-to-recover-most-of-lost-ground-mood-of.html | Bonds: Prices Bounce Back to Recover Most of Lost Ground; MOOD OF MARKET MORE CHEERFUL Government and Corporate Issues Move Ahead With Substantial Advances | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/a-d-levy-to-wed-abby-markowitz.html | A. D. Levy to Wed Abby Markowitz | True | Special to The New York Times | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/engelhard-lifts-palladium-price-spread-is-up-3-in-month-aluminum.html | ENGELHARD LIFTS PALLADIUM PRICE; Spread Is Up $3 in Month -- Aluminum Cans Raised | True | By Gerd Wilcke | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/3-yale-students-arrested.html | 3 Yale Students Arrested | True | Special to The New York Times | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/city-u-faculty-acts-to-increase-control-on-decisionmaking.html | City U. Faculty Acts To Increase Control On Decision-Making | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/marietta-profit-shows-a-decline-but-sales-in-1967-increased-to.html | MARIETTA PROFIT SHOWS A DECLINE; But Sales in 1967 Increased to $695-Million | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/miss-hyman-gives-keyboard-recital.html | MISS HYMAN GIVES KEYBOARD RECITAL | True | PETER G. DAVIS. | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/met-lists-schedule-for-seasons-finale.html | MET LISTS SCHEDULE FOR SEASONS FINALE | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/a-bag-of-comfort.html | A Bag of Comfort | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/us-jury-convicts-draft-foe.html | U.S. Jury Convicts Draft Foe | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/raymond-a-landry-jr-to-marry-miss-wendy-whalen-next-month.html | Raymond A. Landry Jr. to marry Miss Wendy Whalen Next Month | True | Special to The New York Times | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/lebanese-court-dooms-slayer-of-an-antinasser-publisher.html | Lebanese Court Dooms Slayer Of an Anti-Nasser Publisher | True | By Thomas F. Bradyspecial to the New York Times | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/austria-stops-coin-sales.html | Austria Stops Coin Sales | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/kennedy-news-parley-on-television-today.html | Kennedy News Parley On Television Today | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/54200-new-jobs-in-new-york-asked-54200-new-jobs-are-sought-here.html | 54,200 New Jobs In New York Asked; 54,200 NEW JOBS ARE SOUGHT HERE | True | By David R. Jonesspecial to the New York Times | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/gi-prefers-jail-to-war.html | G.I. Prefers Jail to War | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/bridge-us-team-reaches-semifinal-of-vanderbilt-knockout-play.html | Bridge: U.S. Team Reaches Semifinal Of Vanderbilt Knockout Play | True | By Alan Truscott | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/peking-gloating-over-gold-crisis-monetary-problems-linked-to.html | PEKING GLOATING OVER GOLD CRISIS; Monetary Problems Linked to Capitalist Structure PEKING GLOATING OVER GOLD CRISIS | True | Special to The New York Times | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/mrs-william-h-tew-85-dies-began-partyarranging-bureau.html | Mrs. William H. Tew, 85, Dies; Began Party-Arranging Bureau | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/harold-l-bache-is-dead-at-73-head-of-the-securities-concern-joined.html | Harold L. Bache Is Dead at 73; Head of the Securities Concern; Joined Family Firm in 1914 as $5-a-Week Runner--Led Growth Since 1945 | True | | 1996-02-12 | RE000072090 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/the-reluctant-nation-flag-at-halfstaff-greets-independence-in.html | The Reluctant Nation; Flag at Half-Staff Greets Independence in Mauritius, Torn by Racial Clashes | True | By Joseph Lelyveldspecial To The New York Times | 1996-02-12 | RE000072090 | B00000410727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/seals-and-blues-tie-11-as-goalies-stop-70-shots.html | Seals and Blues Tie, 1-1, As Goalies Stop 70 Shots | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/environment-chief-sworn-in-by-mayor.html | ENVIRONMENT CHIEF SWORN IN BY MAYOR | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/drug-makers-deny-charges-by-labor.html | DRUG MAKERS DENY CHARGES BY LABOR | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/factory-output-steady-in-month-industrial-production-holds-firm.html | FACTORY OUTPUT STEADY IN MONTH; Industrial Production Holds Firm During February -- Personal Income Rises HOUSING STARTS CLIMB Building Permits Advance Despite Some Tightening in Mortgage Markets FACTORY OUTPUT STEADY IN MONTH | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/germany-expected-to-support-dual-gold-market-central-bank-president.html | Germany Expected to Support Dual Gold Market; Central Bank President Says He's Confident That Trading Will Return to Normal | True | By Philip Shabecoffspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/humphrey-visit-to-wisconsin-urged-to-help-johnson-drive.html | Humphrey Visit to Wisconsin Urged to Help Johnson Drive | True | By Donald Jansonspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/senator-quits-illinois-race.html | Senator Quits Illinois Race | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/antiwar-executives-say-vietnam-policy-causes-gold-crisis.html | Antiwar Executives Say Vietnam Policy Causes Gold Crisis | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/neil-h-dorrance.html | NEIL H. DORRANCE | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/humphrey-predicts-johnsons-election.html | HUMPHREY PREDICTS JOHNSON'S ELECTION | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/dutch-dance-group-is-due-here-april-9.html | DUTCH DANCE GROUP IS DUE HERE APRIL 9 | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/saigon-frees-monk-briefly.html | Saigon Frees Monk Briefly | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/romney-calls-vote-protest-over-war.html | ROMNEY CALLS VOTE PROTEST OVER WAR | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/w-r-grace-elects.html | W. R. Grace Elects | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/case-favorite-son-of-gop-in-jersey.html | CASE FAVORITE SON OF G.O.P. IN JERSEY | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/gold-price-soars-to-4436-in-paris-de-gaulle-summons-aides-as-record.html | GOLD PRICE SOARS TO $44.36 IN PARIS; De Gaulle Summons Aides as Record Is Reached Price of Gold Soars to Record $44.36 an Ounce Amid Hectic Trading in Paris TRADING IS HECTIC AS VOLUME SLIPS Bourse Is the Only Bullion Market Operating in West -- Cabinet Council Meets | True | By Henry Tannerspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/paul-sutherland-excels-in-ballet.html | PAUL SUTHERLAND EXCELS IN BALLET | True | JACQUSLN̄e' MAKSN. | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/lumber-production-fell-137-in-week.html | LUMBER PRODUCTION FELL 13.7% IN WEEK | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/prague-censors-say-they-want-to-quit.html | Prague Censors Say They Want to Quit | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/houston-subdues-louisville-9175-bayes-tallies-35-points-tcu-tops.html | HOUSTON SUBDUES LOUISVILLE, 91-75; Hayes Tallies 35 Points -- T.C.U. Tops Kansas State | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/suspension-in-portugal.html | Suspension in Portugal | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/50-evacuated-in-fire.html | 50 Evacuated in Fire | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/former-rep-isacson-to-seek-nomination-as-foe-of-war.html | Former Rep. Isacson to Seek Nomination as Foe of War | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/spain-sets-dollarpeseta-rates-after-most-banks-bar-exchange.html | Spain Sets Dollar-Peseta Rates After Most Banks Bar Exchange | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/pentagon-defends-information-policy.html | PENTAGON DEFENDS INFORMATION POLICY | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/hippie-leader-is-extradited-to-face-marijuana-charge.html | Hippie Leader Is Extradited To Face Marijuana Charge | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/general-tax-rise-is-predicted-by-long.html | General Tax Rise Is Predicted by Long | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/end-papers.html | End Papers | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/kennedy-backed-by-three.html | Kennedy Backed by Three | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/u-s-court-of-claims.html | U. S. Court of Claims | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/marine-midland-corp-elects-vice-president.html | Marine Midland Corp. Elects Vice President | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/kennedy-opposed.html | Kennedy Opposed | True | SARA S. CORNELL | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/machinists-strike-bendix-in-space-center-dispute.html | Machinists Strike Bendix In Space Center Dispute | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/miriam-makeba-engaged-to-stokely-carmichael.html | Miriam Makeba Engaged To Stokely Carmichael | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/music-as-therapy-psychiatrist-sees-rhythm-as-key-to-lockedin.html | Music as Therapy; Psychiatrist Sees Rhythm as Key to Locked-In Personalities of the Poor | True | By Howard Taubman | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/american-motors-reaches-agreement-on-auto-wages.html | American Motors Reaches Agreement on Auto Wages | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/soldier-and-civilian-hurt-by-two-mines-in-israel.html | Soldier and Civilian Hurt By Two Mines in Israel | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/sinapore-malaysia-in-curbs.html | Sinapore, Malaysia in Curbs | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/low-speed-on-highspeed-rails.html | Low Speed on High-Speed Rails | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/to-reverse-trend-toward-two-societies.html | To Reverse Trend Toward Two Societies | True | WILLIAM B. BENNETT | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/driver-strike-ends-at-detroit-papers.html | DRIVER STRIKE ENDS AT DETROIT PAPERS | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/us-gold-is-believed-trucked-into-london.html | U.S. Gold Is Believed Trucked Into London | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/thieu-orders-drive-on-black-markets.html | THIEU ORDERS DRIVE ON BLACK MARKETS | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/jersey-boat-show-to-open-today-with-an-irish-touch.html | Jersey Boat Show to Open Today With an Irish Touch | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/gerard-fay-54-of-the-guardian-retired-editor-known-for-witty.html | GERARD FAY, 54, OF THE GUARDIAN; Retired Editor, Known for Witty Columns, Dies | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/nenning-of-austria-takes-roch-cup-at-aspen-with-killy-of-france.html | Nenning of Austria Takes Roch Cup at Aspen, With Killy of France Third; MISS GREENE WINS DOWNHILL HONORS Defeats Olga Pall, Olympic Champion -- Killy Keeps Lead for World Cup | True | By Michael Straussspecial to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/shortage-of-gold-halts-sales-on-lebanons-market.html | Shortage of Gold Halts Sales on Lebanon's Market | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/2-sopranos-and-2-tenors-win-met-regional-contest.html | 2 Sopranos and 2 Tenors Win Met Regional Contest | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/cabby-who-fought-crime-slain.html | Cabby Who Fought Crime Slain | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/train-collision-kills-26-and-injures-80-in-spain.html | Train Collision Kills 26 And Injures 80 in Spain | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/sandra-eason-wed.html | Sandra Eason Wed | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/us-steel-is-enjoined.html | U.S. Steel Is Enjoined | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/peter-paul-mary-artfully-in-touch.html | PETER, PAUL, MARY ARTFULLY IN TOUCH | True | ROBERT ] [ ELTON. | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/polish-trawler-back-at-sea-after-repairs-at-philadelphia.html | Polish Trawler Back at Sea After Repairs at Philadelphia | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/ne-win-in-india-for-talks.html | Ne Win in India for Talks | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/un-police-force.html | U.N. Police Force | True | DAVID FRIEDMANN | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/senator-clark-still-backs-president-for-reelection.html | Senator Clark Still Backs President for Re-election | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/market-place-mystery-man-and-shattuck.html | Market Place: Mystery Man And Shattuck | True | By Robert Metz | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/parachute-warehouse-burns.html | Parachute Warehouse Burns | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/auto-output-climbs.html | Auto Output Climbs | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/ciocco-rolls-1923-at-abc-and-takes-allevents-lead.html | Ciocco Rolls 1,923 at A.B.C. And Takes All-Events Lead | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/gunfire-by-rotc-at-rutgers-makes-neighbors-complain.html | Gunfire by R.O.T.C. At Rutgers Makes Neighbors Complain | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/the-screen-life-is-a-feather-the-wise-man-saidkahlil-gibran-romance.html | The Screen: 'Life Is a Feather,' the Wise Man Said;Kahlil Gibran Romance, 'Broken Wings,' Bows Poet's Aphorisms Flow in Film From Beirut | True | By Renata Adler | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/deserter-returning-to-us-changed-mind-in-sweden.html | Deserter Returning to U.S.; Changed Mind in Sweden | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/uar-asserts-its-ready-to-implement-un-plan.html | U.A.R. Asserts It's Ready To Implement U.N. Plan | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/max-kuehne-87-painter-etcher-artist-also-a-carver-dies-in-major.html | MAX KUEHNE, 87, PAINTER, ETCHER; Artist, Also a Carver, Dies - in Major Museums | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/review-1-no-title-in-the-form-of-a-parable.html | Review 1 -- No Title; In the Form of a Parable | | By Thomas Lask | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/westchester-bulls-sold-by-iacovazzi.html | WESTCHESTER BULLS SOLD BY IACOVAZZI | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/music-medea-is-offered-in-triplicate-euripides-starts-show-at-html | Music: Medea Is Offered in Triplicate; Euripides Starts Show at Manhattan School Cherubini and Milhaud Versions Are Sung | | By Harold C. Schonberg | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/city-acts-to-spur-sgh00l-building-hult-heads-group-seeking-to-end.html | CITY ACTS TO SPUR SCH00L BUILDING; Hult Heads Group Seeking to End Construction Lag | | By Charles G. Bennett | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/2-high-officials-ousted-in-prague-as-purge-begins-campaign-for.html | 2 HIGH OFFICIALS OUSTED IN PRAGUE AS PURGE BEGINS; Campaign for Dismissal of Novotny Is Sped -- Polish Student Boycott Widens 2 High Officials Ousted in Prague as Purge Begins | | By Henry Kammspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/hughes-to-head-dinner.html | Hughes to Head Dinner | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/a-kennecott-pact-is-reported-near-union-ratification-to-come-copper.html | A KENNECOTT PACT IS REPORTED NEAR; Union Ratification to Come, Copper Company Says | | By Joseph A. Loftusspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/prison-officers-picket-here.html | Prison Officers Picket Here | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/financial-specialists-in-canada-favor-end-to-london-gold-pool.html | Financial Specialists in Canada Favor End to London Gold Pool | | By Edward Cowanspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/fund-for-new-police-headquarters-cut-from-mayors-budget.html | Fund for New Police Headquarters Cut From Mayor's Budget | | By Richard E. Mooney | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/expo-70-opens-office.html | Expo '70 Opens Office | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/albany-will-get-new-health-plan-governor-to-submit-revised-bill.html | ALBANY WILL GET NEW HEALTH PLAN; Governor to Submit Revised Bill Next Week Providing Partial Employe Premiums Legislature Will Get New Health Plan | | BY Martin Tolchin | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/exforeign-minister-brown.html | Ex-Foreign Minister Brown | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/student-boycott-at-cracow-spreads-to-warsaw-unrest-at-universities.html | Student Boycott at Cracow Spreads to Warsaw; Unrest at Universities Enters Second Week as Communist Regime Hardens Position | | By Jonathan Randalspecial to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/antiques-local-produce-a-family-resemblance-is-now-discerned-in.html | Antiques: Local Produce; A Family Resemblance Is Now Discerned in 18th-Century Maryland Furniture | | By Marvin D. Schwartz | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/8-arkansas-convicts-escape.html | 8 Arkansas Convicts Escape | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/nuns-join-in-plan-to-study-judaism-unite-with-reform-group-for.html | NUNS JOIN IN PLAN TO STUDY JUDAISM; Unite With Reform Group for Summer Programs | True | By George Dugan | 1996-02-12 | RE0000720900 | B00000410727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/bank-chiefs-meet-today-may-urge-2-gold-prices-italy-backs-plan-bonn.html | BANK CHIEFS MEET TODAY; MAY URGE 2 GOLD PRICES; ITALY BACKS PLAN Bonn Support Seen -- Statement on Talks Due Tomorrow TALKS OPEN TODAY ON GOLD PROBLEM | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/price-grows-as-hair-grows.html | Price Grows as Hair Grows | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/palladium-dips-in-counter-deals-trading-is-suspended-but-some.html | PALLADIUM DIPS IN COUNTER DEALS; Trading Is Suspended but Some Business Is Done | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/device-detects-pesticides-in-foods-wide-variety-of-ideas-covered-by.html | Device Detects Pesticides in Foods; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/copper-merrygoround.html | Copper Merry-Go-Round | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/mrs-kennedy-returns.html | Mrs. Kennedy Returns | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/swiss-to-retain-value-of-franc-government-says-35-rate-will-not-be.html | SWISS TO RETAIN VALUE OF FRANC; Government Says $35 Rate Will Not Be Changed | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/nebraska-deadline-passes-kennedy-may-make-ballot.html | Nebraska Deadline Passes; Kennedy May Make Ballot | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/briton-sentenced-by-china-as-a-spy.html | BRITON SENTENCED BY CHINA AS A SPY | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/may-enter-the-primaries-new-mccarthy-bid-wisconsin-drive-opens-he.html | MAY ENTER THE PRIMARIES; NEW M'CARTHY BID Wisconsin Drive Opens -- He Plans a Review After California M'CARTHY DOUBTS A 3-WAY BATTLE | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/antiwar-play-to-bow-april-1.html | Antiwar Play to Bow April 1 | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/soviet-sees-disaster.html | Soviet Sees 'Disaster' | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/strike-at-starjournal-today-expected-to-shut-paper-down.html | Strike at Star-Journal Today Expected to Shut Paper Down | True | By Damon Stetson | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/nixon-accuses-administration-of-causing-stampede-for-gold.html | Nixon Accuses Administration Of Causing Stampede for Gold | True | By Lawrence E. Daviesspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/for-french-nato-chief.html | For French NATO Chief | True | W. MICHAEL VALE | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/air-taxi-pushes-faster-service-detroitcleveland-run-will-adopt.html | AIR TAXI PUSHES FASTER SERVICE; Detroit-Cleveland Run Will Adopt Propjet Planes | True | By Farnsworth Fowle | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/london-gold-men-see-two-markets-speculation-gains-that-us-will-stop.html | LONDON GOLD MEN SEE TWO MARKETS; Speculation Gains That U.S. Will Stop Supplying Metal for Sale to Private Buyers LONDON GOLD MEN SEE TWO MARKETS | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/young-resigns-at-maine-u.html | Young Resigns at Maine U. | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/khuang-apaiwong-66-dies-former-premier-of-thailand.html | Khuang Apaiwong, 66, Dies; Former Premier of Thailand | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/12-hurt-in-clash-in-pisa.html | 12 Hurt in Clash in Pisa | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/kennedy-decides-to-run-will-discuss-plans-today-news-parley-set-new.html | KENNEDY DECIDES TO RUN; WILL DISCUSS PLANS TODAY; NEWS PARLEY SET New Yorker Weighs Contests in Oregon and California Kennedy Decides He Will Run; To Discuss His Plans Today | True | By Richard Witkin | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/eisenhower-backs-course-of-war-says-were-on-righttrack-supports.html | EISENHOWER BACKS COURSE OF WAR; Says 'We're on RightTrack' -- Supports Gold Action | True | By Gladwin Hillspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/the-newest-look-the-second-time-around.html | The Newest Look (the Second Time Around) | True | By Marilyn Bender | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/book-by-pearson-is-target-of-suit-putnam-seeking-to-block-new-work.html | BOOK BY PEARSON IS TARGET OF SUIT; Putnam's Seeking to Block New Work by Columnists | True | By Henry Raymont | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/mrs-gilpatric-is-bride-here-of-arch-patton.html | Mrs. Gilpatric Is Bride Here Of Arch Patton | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/careening-car-in-times-sq-area-hits-6-killing-one.html | Careening Car in Times Sq. Area Hits 6, Killing One | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/immunity-to-turmoil-safeguards-in-us-economic-system-regarded-as-in.html | Immunity to Turmoil?; Safeguards in U.S. Economic System Regarded as Insurance Against Panic Immunity to Turmoil? | | By Edwin L. Dale Jr.special To The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/alleged-klansman-convicted-in-mississippi-negros-death.html | Alleged Klansman Convicted In Mississippi Negro's Death | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/voting-is-awaited-on-3road-merger.html | VOTING IS AWAITED ON 3-ROAD MERGER | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/snowdon-discusses-his-film-on-aging-dueon-tv-march-26.html | Snowdon Discusses His Film On Aging, Dueon TV March 26 | | By George Gent | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/program-offered-by-li-civic-ballet.html | PROGRAM OFFERED BY L.I. CIVIC BALLET | | ANNA KISSELGOFF. [ | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/kentucky-downs-marquette-10789-ohio-state-five-also-gains-in.html | KENTUCKY DOWNS MARQUETTE, 107-89; Ohio State Five Also Gains in Mideast Regionals | | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/illinois-group-set-up.html | Illinois Group Set Up | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/the-apple-in-a-cake-and-as-a-bread.html | The Apple: In a Cake and as a Bread | | By Jean Hewitt | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/brazilian-leader-hails-gains-of-a-year-in-office.html | Brazilian Leader Hails Gains of a Year in Office | True | By Paul L. Montgomeryspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/wingless-graft-is-flown.html | Wingless Graft Is Flown | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/miss-linda-southard-a-teacher-is-the-fiancee-of-lieut-bill-wolf.html | Miss Linda Southard, a Teacher, Is the Fiancee of Lieut. Bill Wolf | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/us-job-quotas-for-50-cities.html | U.S. Job Quotas for 50 Cities | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/test-launching-of-saturn-5-is-delayed-for-third-time.html | Test Launching of Saturn 5 Is Delayed for Third Time | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/democrats-convention.html | Democrats' Convention | True | W. J. HOLMAN Jr. | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/miss-haynies-69-leads-by-stroke-miss-whitworth-is-second-in-orange.html | MISS HAYNIE'S 69 LEADS BY STROKE; Miss Whitworth Is Second in Orange Blossom Golf | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/2-boys-make-50-bombs-from-mail-order-material.html | 2 Boys Make 50 Bombs From Mail Order Material | | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/topics-a-goldplated-plan-to-stop-the-gold-rush.html | Topics: A Gold-Plated Plan to Stop the Gold Rush | | By M. J. Rossant | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/miss-meyer-sets-us-mark.html | Miss Meyer Sets U.S. Mark | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/and-now-a-cooky-that-doesnt-crumble.html | And Now a Cooky That Doesn't Crumble | True | By Nan Ickeringill | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/a-parenthesis-to-the-career-of-a-poet.html | A Parenthesis to the Career of a Poet | True | By Hilton Kramer | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/oklahoma-concert-march-26-to-benefit-philharmonic-fund.html | 'Oklahoma!' Concert March 26 To Benefit Philharmonic Fund | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/dr-concepcion-59-dies-in-puerto-rico.html | DR. CONCEPCION, 59, DIES IN PUERTO RICO | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/atom-smasher-delayed.html | Atom Smasher Delayed | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/panamas-chief-defies-assemblys-impeachment-robles-disputes.html | Panama's Chief Defies Assembly's Impeachment; Robles Disputes Authority to Try Him and Action Spurs Political Crisis | True | By Henry Ginigerspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/tv-explains-lack-of-negro-roles-networks-tell-panel-hearing-of.html | TV EXPLAINS LACK OF NEGRO ROLES; Networks Tell Panel Hearing of Problems in Casting | | By Robert E. Dallos | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/paper-in-saigon-asserts-many-oppose-role-of-us.html | Paper in Saigon Asserts Many Oppose Role of U.S. | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/dam-to-be-built-at-disputed-site-armys-engineers-rebuff-udall-on.html | DAM TO BE BUILT AT DISPUTED SITE; Army's Engineers Rebuff Udall on Kentucky Area | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/kings-point-cadet-ordered-reinstated.html | KINGS POINT CADET ORDERED REINSTATED | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/the-nightsticks-rapping.html | The Nightstick's Rapping | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/james-and-beamon-break-world-indoor-records-in-ncaa-track-at.html | James and Beamon Break World Indoor Records in N.C.A.A. Track at Detroit; RYUN WINS 2-MILE, PATRICK TAKES 880 James Triumphs in 440 in 0:47 -- Beamon Scores 27-2 3/4 in Long Jump | True | By Neil Amdurspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/davidson-tops-columbia-6159-in-overtime-n-carolina-beats-st.html | Davidson Tops Columbia, 61-59, in Overtime; N. CAROLINA BEATS ST. BONAVENTURE Tar Heels Rout Bonnies by 91-72 in N.C.A.A. Eastern Regional Semi-Finals | True | By Gordon S. White Jr.special To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/mckinney-reported-chosen-as-envoy-to-spain-indiana-banker.html | McKinney Reported Chosen as Envoy to Spain; Indiana Banker Considered Johnson's Choice for Post Expected to Replace Duke -- Treaty on Bases Cited | True | By Tad Szulcspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/blessing-mission-confirmed.html | Blessing Mission Confirmed | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/washington-welcomes-move.html | Washington Welcomes Move | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/disease-center-reports-sharp-decline-in-measles.html | Disease Center Reports Sharp Decline in Measles | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/prosecutors-give-riot-guidelines-a-plan-for-administration-of.html | PROSECUTORS GIVE RIOT GUIDELINES; A Plan for Administration of Justice Is Proposed | True | By Sidney E. Zionspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/europe-unmoved-by-us-rate-rise-bankers-expected-to-press-for.html | EUROPE UNMOVED BY U.S. RATE RISE; Bankers Expected to Press for Tougher Action EUROPE UNMOVED BY U.S. RATE RISE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/ioannis-passalidis-dead-at-82-titular-leader-of-greek-leftists.html | Ioannis Passalidis Dead at 82; Titular Leader of Greek Leftists | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/columbiato-readmit-draftees.html | Columbiato Readmit Draftees | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/illia-leaving-for-us.html | Illia Leaving for U.S. | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/council-asks-to-redistrict.html | Council Asks to Redistrict | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/johnson-margin-cut-to-230-votes-narrow-victory-in-combined-new.html | JOHNSON MARGIN CUT TO 230 VOTES; Narrow Victory in Combined New Hampshire Totals | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/jailed-in-notecashing.html | Jailed in Note-Cashing | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/8-in-memphis-strike-indicted.html | 8 in Memphis Strike Indicted | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/oconnor-would-support-johnson-against-kennedy.html | O'Connor Would Support Johnson Against Kennedy | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/63-of-protestants-in-us-disapprove-johnson-war-policy.html | 63% of Protestants In U.S. Disapprove Johnson War Policy | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/allied-units-open-the-biggest-drive-of-vietnam-war-50000-men-seek.html | ALLIED UNITS OPEN THE BIGGEST DRIVE OF VIETNAM WAR; 50,000 Men Seek to Capture or Destroy Enemy Forces Believed Near Saigon ALLIED UNITS OPEN BIGGEST OPERATION | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/dunns-orchestra-at-philharmonic.html | DUNN'S ORCHESTRA AT PHILHARMONIC | True | ROBERT HERIVIAFq [ | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/extradition-denied-banks-is-released.html | EXTRADITION DENIED, BANKS IS RELEASED | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/court-on-sainthood-for-pope-john-opens-in-venice.html | Court on Sainthood for Pope John Opens in Venice | True | By Robert C. Dotyspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/youths-in-harlem-get-college-help-52-enroll-after-talks-given-by.html | YOUTHS IN HARLEM GET COLLEGE HELP; 52 Enroll After Talks Given by Aides of 25 Schools | True | By William K. Stevens | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/t-i-merseles-dies-golf-figure-was-671.html | T. I. MERSELES DIES; GOLF FIGURE WAS 671 | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/surtax-and-wageprice-controls.html | Surtax and Wage-Price Controls | True | ADOLPH LOWEHANS NEISSERHANS STAUDINGER | 1996-02-12 | RE0000720900 | B00000410727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/vast-growth-seen-in-airway-travel-mckee-urges-modernization-by.html | VAST GROWTH SEEN IN AIRWAY TRAVEL; McKee Urges Modernization by Lines and Airports | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/paumonok-draws-a-7horse-field-mr-washington-favored-in-dash-at.html | PAUMONOK DRAWS A 7-HORSE FIELD; Mr. Washington Favored in Dash at Aqueduct Today | True | By Joe Nichols | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/princess-margaret-and-the-man-in-the-blue-velvet-suit.html | Princess Margaret and the Man in the Blue Velvet Suit | True | By Charlotte Curtis | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/senate-ethics-panel-presents-code-to-halt-abuses.html | Senate Ethics Panel Presents Code to Halt Abuses | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/police-in-florida-increase-patrols-after-firebombing.html | Police in Florida Increase Patrols After Firebombing | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/money-markets-stay-calm-here-the-pound-recovers-after-a-sharp-early.html | MONEY MARKETS STAY CALM HERE; The Pound Recovers After a Sharp Early Drop Money Markets Are Calm Here As Pound Recovers After Drop | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/art-all-that-glisters-at-met-is-not-gold.html | Art: All That Glisters at Met Is Not Gold | True | By John Canaday | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/effetive-builder-eugene-edward-hult.html | Effetive Builder; Eugene Edward Hult | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/prices-on-amex-stage-recovery-stock-index-advances-11c-after-an.html | PRICES ON AMEX STAGE RECOVERY; Stock Index Advances 11c After an Early Decline | True | By Alexander R. Hammer | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/gets-year-in-friends-death.html | Gets Year in Friend's Death | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/ryan-of-uniformed-firemen-to-become-aide-to-mediator.html | Ryan of Uniformed Firemen To Become Aide to Mediator | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/federal-maritime-unit-set-up-to-specialize-in-legal-matters.html | Federal Maritime Unit Set Up To Specialize in Legal Matters | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/greek-regime-offers-draft-of-new-constitution.html | Greek Regime Offers Draft of New Constitution | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/brady-sets-mark-in-1000yard-run-st-helena-ace-does-2124-in-school.html | BRADY SETS MARK IN 1,000-YARD RUN; St. Helena Ace Does 2:12.4 in School Meet Here | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/coast-quake-area-shows-land-strain.html | Coast Quake Area Shows Land Strain | True | By Walter Sullivan | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/senate-votes-panel-funds.html | Senate Votes Panel Funds | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/resnick-says-burns-tries-to-block-bid.html | RESNICK SAYS BURNS TRIES TO BLOCK BID | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/reserve-bank-here-is-only-one-to-keep-45-discount-rate-bank-here.html | Reserve Bank Here Is Only One to Keep 4.5% Discount Rate; BANK HERE ALONE ON KEEPING RATE | True | By John H. Allan | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/erwin-panofsky-versatile-art-historian-and-princeton-institute.html | Erwin Panofsky, Versatile Art Historian and Princeton Institute Scholar, Dies | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/ingrid-bjoner-leaves-tour-to-substitute-in-lohengrin.html | Ingrid Bjoner Leaves Tour To Substitute in 'Lohengrin' | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/appeal-to-soviet-on-jews-made-by-interfaith-group.html | Appeal to Soviet on Jews Made by Interfaith Group | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/vultures-back-on-schedule.html | Vultures Back on Schedule | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/reagan-says-kennedy-race-would-be-a-ruthless-act.html | Reagan Says Kennedy Race Would Be a 'Ruthless' Act | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/slaying-suspect-returning-to-us-extradited-from-germany-in-village.html | SLAYING SUSPECT RETURNING TO U.S.; Extradited From Germany in 'Village' Murder | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/curbs-on-irish-immigrants-protested.html | Curbs on Irish Immigrants Protested | True | By Paul Hofmann | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/sports-of-the-times-keep-my-name-in-the-papers.html | Sports of The Times; Keep My Name in the Papers | True | By Robert Lipsyte | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/training-project-to-be-scrutinized-steamfitters-group-charged-with.html | TRAINING PROJECT TO BE SCRUTINIZED; Steamfitters Group Charged With Discrimination | True | By Edith Evans Asbury | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/brown-quits-british-post-foreign-secretary-quits-wilson-appoints.html | BROWN QUITS BRITISH POST; Foreign Secretary Quits; Wilson Appoints Stewart BROWN RESIGNS; STEWART NAMED | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/lottery-and-bars-in-cuba-to-be-shut.html | LOTTERY AND BARS IN CUBA TO BE SHUT | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/milan-at-standstill.html | Milan at Standstill | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/home-sweet-tower.html | Home -- Sweet Tower | True | By Lisa Hammelspecial To the New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/gold-mining-shares-gain-on-continental-markets-as-london-exchange.html | Gold Mining Shares Gain on Continental Markets as London Exchange Is Closed; BANKS ARE ACTIVE IN PARIS TRADING Most Stocks on Amsterdam, Zurich and Frankfurt Boards Move Ahead | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/man-in-street-is-confused-by-crisis-the-solid-gold-puzzle-vexes-the.html | Man in Street Is Confused by Crisis; The Solid Gold Puzzle Vexes the Man in the Street | True | By Arthur Lack | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/east-germany-is-planning-reforms-in-colleges-poll-on-youth-trends.html | East Germany Is Planning Reforms in Colleges; Poll on Youth Trends Began -- Moves Apparently Aimed at Maintaining Control | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/puerto-rican-farm-workers-in-area-get-wage-increase.html | Puerto Rican Farm Workers In Area Get Wage Increase | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/nyu-club-hails.html | N.Y.U. Club Hails Dubinsky | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/johnson-accepts-shamrock-in-honor-of-st-patrick.html | Johnson Accepts Shamrock In Honor of St. Patrick | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/thompson-is-due-in-capital.html | Thompson Is Due in Capital | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/navy-puts-limit-on-sale-of-cigarettes-at-pxs.html | Navy Puts Limit on Sale Of Cigarettes at PX's | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/corn-and-wheat-cutbacks-seen-in-us-crop-survey.html | Corn and Wheat Cutbacks Seen in U.S. Crop Survey | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/south-africans-see-rise.html | South Africans See Rise | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-16 | 1968-03-16 | https://www.nytimes.com/1968/03/16/archives/no-place-for-bystanders.html | No Place for Bystanders | True | | 1996-02-12 | RE0000720900 | B00000410727 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/good-news-judged-best-at-harrisburg-skye-terrier-wins-in-field-of.html | Good News Judged Best at Harrisburg; SKYE TERRIER WINS IN FIELD OF 2,089 | True | By John Rendel | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cosby-boom-thats-it-goodbye-cosby-thats-it-goodbye.html | Cosby: 'Boom, That's It, Goodbye'; Cosby: 'That's It, Goodbye' | True | By Joan Barthel | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/enemy-asserts-gi-joined-vietcong.html | ENEMY ASSERTS G.I. JOINED VIETCONG | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/master-doublecrossers-great-true-spy-stories-edited-by-allen-dulles.html | Master Double-Crossers; GREAT TRUE SPY STORIES. Edited by Allen Dulles. 393 pp. A Giniger Book. New York: Harper & Row. $6.95. | True | By Burke Wilkinson | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/jeffrey-bennett-fiance-of-miss-meryl-axelrod.html | Jeffrey Bennett Fiance Of Miss Meryl Axelrod | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/spotlight-city-investings-giant-strides.html | Spotlight; City Investing's Giant Strides | True | By John J. Abele | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/gladys-thompson-to-marry-july-6.html | Gladys Thompson to Marry July 6 | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/fortune-smiles-on-the-ageold-splendors-of-sicily.html | Fortune Smiles on the Age-Old Splendors of Sicily | True | By Nick Mikos | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mccarthy-bars-any-deal-and-will-continue-drive-mgarthy-bars-a.html | McCarthy Bars Any Deal And Will Continue Drive; M'GARTHY BARS A KENNEDY DEAL | True | By E. W. Kenworthy | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/its-great-but-will-it-sell.html | It's Great But Will It Sell? | True | By Howard Klein | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-parties-respond.html | The Parties Respond | True | | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/medicaid-surgery-for-the-program.html | Medicaid; Surgery for the Program | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/trucks-hold-lead-in-freight-income-edge-over-railroads-cited-in.html | TRUCKS HOLD LEAD IN FREIGHT INCOME; Edge Over Railroads Cited in Industry Report | True | By Werner Bamberger | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/another-opinion-views-on-south-asia.html | Another Opinion; Views on South Asia | True | | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/senator-smith-says-johnson-may-curb-prices-and-wages.html | Senator Smith Says Johnson May Curb Prices and Wages | True | Special to The New York Times | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/world-airways-appoints.html | World Airways Appoints | True | | 1996-02-12 | RE0000720900 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/critics-of-war-back-odwyer-to-oppose-javits-for-senate.html | Critics of War Back O'Dwyer to Oppose Javits for Senate | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-nancy-daniel-becomes-affianced.html | Miss Nancy Daniel Becomes Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/son-to-alan-d-fuchses.html | Son to Alan D. Fuchses | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/five-presidents-dropped-by-party-but-only-one-pierce-had-been.html | FIVE PRESIDENTS DROPPED BY PARTY; But Only One, Pierce, Had Been Elected to the Office | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/israeli-finds-foe-had-little-elan-general-says-social-links-of-the.html | ISRAELI FINDS FOE HAD LITTLE ELAN; General Says Social Links of the Arabs Are Weak | True | By James Feron | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/hobart-shows-way-in-veterans-skiing.html | HOBART SHOWS WAY IN VETERANS SKIING | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cards-beat-mets-on-home-run-54-cepedas-400foot-clout-in-7th-with.html | CARDS BEAT METS ON HOME RUN, 5-4; Cepeda's 400-Foot Clout in 7th With Man On Gains 4th Victory in Row | True | By Joseph Durso | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/district-attorneys-pay-for-a-dinner-garrison-cancels-it.html | District Attorneys Pay for a Dinner; Garrison Cancels It | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/stockpiling-of-steel-is-affecting-pittsburgh.html | Stockpiling of Steel Is Affecting Pittsburgh | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/john-sands-fiance-of-karen-l-lipman.html | John Sands Fiance Of Karen L. Lipman | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kennedy-parades-to-mixed-chorus-draws-boos-and-cheers-here-in-st.html | KENNEDY PARADES TO MIXED CHORUS; Draws Boos and Cheers Here in St. Patrick's Day March | True | By Murray Schumach | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/students-for-mccarthy-start-wisconsin-canvass.html | Students for McCarthy Start Wisconsin Canvass | True | By Donald Janson | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/us-labor-aide-elected.html | U.S. Labor Aide Elected | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/17-of-20-villages-in-westchester-county-have-contested-elections-on.html | 17 of 20 Villages in Westchester County Have Contested Elections on Tuesday | True | By Merrill Folsom | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/more-toolmakers-are-sought.html | More Toolmakers Are Sought | True | By William M. Freeman | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/hodge-of-ucla-works-hard-toward-an-olympic-gold-medal.html | Hodge of U.C.L.A. Works Hard Toward an Olympic Gold Medal | True | By Bill Becker | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/swim-mark-set-by-claudia-kolb-us-record-for-400yard-medley-out-to.html | SWIM MARK SET BY CLAUDIA KOLB; U.S. Record for 400-Yard Medley Out to 4:33.4 | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/etony-scores-by-7-lengths-and-pays-1840-at-oaklawn.html | Etony Scores by 7 Lengths And Pays $18.40 at Oaklawn | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/us-plans-tokyo-hospital-reversing-earlier-decision.html | U.S. Plans Tokyo Hospital, Reversing Earlier Decision | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/43-villages-in-nassau-will-cast-ballots-for-mayors-trustees-and.html | 43 Villages in Nassau Will Cast Ballots for Mayors, Trustees and Justices on Tuesday | True | By Roy R. Silver | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/skinner-agrees-he-is-the-most-important-influence-in-psychology.html | Skinner Agrees He Is the Most Important Influence in Psychology; Most Important Influence | True | By Berkeley Rice | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/satellites-in-ferment.html | Satellites in Ferment | True | By Richard Eder | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/virginia-district-sees-a-farm-gain.html | Virginia District Sees a Farm Gain | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/students-against-war.html | Students Against War | True | JOHN JAY DYSTEL | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/historic-new-mexico-village-awakens-from-a-long-sleep.html | Historic New Mexico Village Awakens From a Long Sleep | True | By John V. Young | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cost-of-war.html | Cost of War | True | NATALIE F. MERRILL | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/wendy-ellen-miller-a-prospective-bride.html | Wendy Ellen Miller A Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/salvation-army-officer-gets-overseas-position.html | Salvation Army Officer Gets Overseas Position | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/gallup-poll-before-primary-saw-kennedy-as-strong-as-johnson.html | Gallup Poll Before Primary Saw Kennedy as Strong as Johnson | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/celtics-set-back-bullets.html | Celtics Set Back Bullets | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/south-africa-is-mining-tourist-gold.html | South Africa Is Mining Tourist Gold | True | By Peter Hawthorne | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-negro-wants-to-belong.html | The Negro Wants To Belong | True | By Fred M. Hechinger | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/le-monde-employes-to-get-more-stock.html | LE MONDE EMPLOYES TO GET MORE STOCK | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/spiderlings-and-thrips-nature-in-miniature-by-richard-headstrom.html | Spiderlings And Thrips; NATURE IN MINIATURE. By Richard Headstrom. Illustrated by the author. 412 pp. New York: Alfred A. Knopf. $10. | True | By Hal Borland | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/2-accepts-bills-contracts.html | 2 Accepts Bills' Contracts | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/henry-timken-jr-dead-in-capital-chairman-of-rollerbearing-company.html | HENRY TIMKEN JR. DEAD IN CAPITAL; Chairman of Roller-Bearing Company Stricken at 61 | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/fabers-law-if-there-isnt-a-law-there-will-be-fabers-law.html | Faber's Law: If There Isn't A Law, There Will Be; Faber's Law | True | By Harold Faber | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/england-scores-204-runs-for-two-wickets-in-test.html | England Scores 204 Runs For Two Wickets in Test | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/76ers-trounce-bulls.html | 76ers Trounce Bulls | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-choice-of-christensen.html | The Choice of Christensen? | True | By Clive Barnes | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/and-mr-kenneth-does-her-hair.html | . . . And Mr. Kenneth Does Her Hair | True | By Grace Glueck | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/human-rights-year-of-68-is-subject-of-un-booklet.html | Human Rights Year of '68 Is Subject of U.N. Booklet | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/astros-beat-twins.html | Astros Beat Twins | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/son-of-legislator-is-beaten-by-3-here.html | SON OF LEGISLATOR IS BEATEN BY 3 HERE | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/diane-rado-wed-to-an-architect-scott-perry-2d.html | Diane Rado Wed To an Architect, Scott Perry 2d | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/dodgers-rout-orioles-73.html | Dodgers Rout Orioles, 7-3 | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/bazaar-to-aid-retarded.html | Bazaar to Aid Retarded | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mortman-langfelder.html | Mortman -- Langfelder | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/lakers-set-back-pistons-135-to-108-detroit-falls-2-games-back-of.html | LAKERS SET BACK PISTONS, 135 TO 108; Detroit Falls 2 Games Back of Knicks as Streak Ends | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/adlai-stevenson-3d-says-gop-lags-in-war-debate.html | Adlai Stevenson 3d Says G.O.P. Lags in War Debate | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/spring-national-ends-here-today.html | Spring National Ends Here Today | True | By Alan Truscott | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/five-share-lead-in-florida-golf-nicklaus-is-tied-by-sikes-barber.html | FIVE SHARE LEAD IN FLORIDA GOLF; Nicklaus Is Tied by Sikes, Barber, Devlin and Charles at 208 After 3d Round | True | By Lincoln A. Werden | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/william-j-graham-to-marry-elizabeth-ann-herold-in-april.html | William J. Graham to Marry Elizabeth Ann Herold in April | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kennedys-statement-and-excerpts-from-news-conference.html | Kennedy's Statement and Excerpts From News Conference | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/news-of-the-field-of-travel.html | News of the Field of Travel | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/watts-68-so-young-so-angry.html | Watts '68: So Young, So Angry | True | By Stuart Schulberg | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cypriote-aide-gives-thant-a-makarios-plan-for-peace.html | Cypriote Aide Gives Thant A Makarios Plan for Peace | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/about-haiti.html | ABOUT HAITI | True | PAUL H. TANNENBAUM, | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM NEWMEYER | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mccollough-duthie.html | McCollough -- Duthie | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/new-york-ac-wrestlers-capture-met-aau-title.html | New York A.C. Wrestlers Capture Met A.A.U. Title | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/roughriders-land-2-tackles.html | Roughriders Land 2 Tackles | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/7-spanish-volunteer-lawyers-defend-foes-of-franco-in-court.html | 7 Spanish Volunteer Lawyers Defend Foes of Franco in Court | True | By Tad Szulc | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kennedy-to-make-3-primary-races-attacks-johnson-challenge-issued.html | KENNEDY TO MAKE 3 PRIMARY RACES; ATTACKS JOHNSON; CHALLENGE ISSUED | True | By Tom Wicker | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/publishing-in-cuba-in-cuba.html | Publishing In Cuba; In Cuba | True | By Andre Schiffrin | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-question-of-violence-its-not-how-much-but-how.html | The Question of Violence: It's Not How Much, But How | True | By John Simon | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/new-products-for-the-home.html | New Products for the Home | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-outsidein-building.html | The Outside-In Building | True | By Joan Lee Faust | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/baxter-captures-interclub-series-sails-deep-freeze-to-title-in.html | BAXTER CAPTURES INTERCLUB SERIES; Sails Deep Freeze to Title In Larchmont Regatta | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/worldwide-fire-brigade.html | Worldwide Fire Brigade | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/astronomy-leader-named.html | Astronomy Leader Named | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mrs-marks-to-be-wed-to-donald-liederman.html | Mrs. Marks to Be Wed To Donald Liederman | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/florida-teachers-called-insecure-a-mediator-predicts-more-school.html | FLORIDA TEACHERS CALLED INSECURE; A Mediator Predicts More School Strikes in U.S. | True | By Martin Waldron | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/benjamin-tate-77-ohio-industrialist.html | BENJAMIN TATE, 77, OHIO INDUSTRIALIST | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/air-king-ii-first-by-neck-151-shot-takes-paumonok-sprint.html | AIR KING II FIRST BY NECK; 15-1 SHOT TAKES PAUMONOK SPRINT | True | By Joe Nichols | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/photo-academy-announced-here.html | Photo Academy Announced Here | True | By Jacob Deschin | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/patricia-lowenthal-is-betrothed.html | Patricia Lowenthal Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/robin-stokes-affianced.html | Robin Stokes Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/negros-survival-linked-to-schools-local-control-to-be-aim-of-new.html | NEGRO'S SURVIVAL LINKED TO SCHOOLS; Local Control to Be Aim of New National Unit | True | By C. Gerald Fraser | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/atlantic-mark-claimed-for-gasturbine-ship.html | Atlantic Mark Claimed For Gas-Turbine Ship | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/california-drive-for-kennedy-is-opened-by-unruh-states-democratic.html | California Drive for Kennedy Is Opened by Unruh; State's Democratic Council Backs McCarthy With Only Slight Dissent | True | By Gladwin Hill | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/johnson-faces-hippie-revolt-in-satire-by-albany-newsmen.html | Johnson Faces Hippie Revolt In Satire by Albany Newsmen | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/business-group-backs-free-trade.html | Business Group Backs Free Trade | True | By Brendan Jones | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/speaking-of-books-explaining-the-obvious-explaining-the-obvious.html | SPEAKING OF BOOKS: Explaining the Obvious; Explaining the Obvious | True | By Richard Wilbur | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/black-politicalpower.html | Black Political-Power | True | By Walter Rugaber | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/liston-batters-foe-to-win-in-4th-round.html | LISTON BATTERS FOE TO WIN IN 4TH ROUND | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/piano-recital-given-by-marya-sielska.html | PIANO RECITAL GIVEN BY MARYA SIELSKA | True | PETER G. DAVIS. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/in-brief-victorian-artists-by-quentin-bell-111-pp-and-123-plates.html | In Brief; VICTORIAN ARTISTS. By Quentin Bell. 111 pp. and 123 plates. Harvard. $9. | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/shifts-in-regime-in-cairo-expected-confidant-of-nasser-terms-some.html | SHIFTS IN REGIME IN CAIRO EXPECTED; Confidant of Nasser Terms Some in Power a 'Burden' | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-best-of-evils.html | The Best of Evils | True | By Theodore Strongin | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/bridal-held-for-carol-pfizenmaier.html | Bridal Held for Carol Pfizenmaier | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/promccarthy-slate-in-capital-expects-backing-from-kennedy.html | Pro-McCarthy Slate in Capital Expects Backing From Kennedy | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/a-plea-for-trains.html | A PLEA FOR TRAINS | True | MRS. LOUISE DARCY. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/palafox-callaghan-advance-to-final-in-eastern-tennis.html | Palafox, Callaghan Advance To Final in Eastern Tennis | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/lots-of-barnum-a-little-napoleon-billy-rose-manhattan-primitive-by.html | Lots of Barnum, a Little Napoleon; BILLY ROSE. Manhattan Primitive. By Earl Conrad. Illustrated. 272 pp. Cleveland and New York: The World Publishing Company. $6.95. | True | By Maurice Zolotow | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/li-college-hospital-guild-plans-anniversary-ball.html | L.I. College Hospital Guild Plans Anniversary Ball | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/bernard-freiman.html | Bernard -- Freiman | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-leslie-pasch-to-wed-in-august.html | Miss Leslie Pasch To Wed in August | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/well-the-house-caught-fire-and.html | Well, the House Caught Fire, and-- | True | By John Canaday | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/queens-catholic-lawyer-guild-votes-to-oppose-abortion-bill.html | Queens Catholic Lawyer Guild Votes to Oppose Abortion Bill | True | By George Dugan | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/truman-begins-a-twoweek-vacation-at-key-west.html | Truman Begins a Two-Week Vacation at Key West | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/setarings-takes-horse-show-title-wins-working-hunter-ribbon-at.html | SETARINGS TAKES HORSE SHOW TITLE; Wins Working Hunter Ribbon at Cream Hill Event | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/gold-chaos-causes-siege-the-week-in-finance.html | Gold Chaos Causes Siege; The Week in Finance | True | By Thomas E. Mullaney | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/rusk-vs-the-committee-again-a-standoff.html | Rusk vs. the Committee -- Again a Standoff | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/sweden-defends-stand-on-vietnam.html | Sweden Defends Stand on Vietnam | True | By John M. Lee | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/private-flying-teterboro-clash-cab-landmark-hearing-due-tuesday-on.html | PRIVATE FLYING: TETERBORO CLASH; C.A.B. 'Landmark' Hearing Due Tuesday on Pan Am Control of 2 Airports | True | By Richard Haitch | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-great-debate-to-create-a-redwoods-national-park-the-great.html | The Great Debate to Create A Redwoods National Park; The Great Redwoods Debate | True | By Gladwin Hill | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/north-vietnams-comments-stress-new-attacks-near-khesanh.html | North Vietnam's Comments Stress New Attacks Near Khesanh | True | By Bernard Weinraub | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/lincoln-highway.html | LINCOLN HIGHWAY | True | CHARLES F. ECKERT. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/howe-scores-3-goals.html | Howe Scores 3 Goals | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/advt.html | [ADVT.] | True | WILLIAM S. BROWN, | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/dick-gregory-is-not-so-funny-now-not-so-funny-now.html | Dick Gregory Is Not So Funny Now; Not So Funny Now | True | By Eliot Asinof | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/sukmoto-retains-judo-title.html | Sukmoto Retains Judo Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/hawks-top-sonics-124106.html | Hawks Top Sonics, 124-106 | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/from-zvornik-to-tuzla.html | FROM ZVORNIK TO TUZLA | True | JILL COLE. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/error-kills-7-americans.html | Error Kills 7 Americans | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-need-to-belong-the-nuremberg-party-rallies-192339-by-hamilton-t.html | The Need To Belong; THE NUREMBERG PARTY RALLIES: 1923-39. By Hamilton T. Burden. Foreword by Adolf A. Berle. Illustrated. 206 pp. New York: Frederick A. Praeger. $5.95. | True | By Henry Kissinger | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/quebec-hospitality.html | QUEBEC HOSPITALITY | True | HERBERT ALEXANDER. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/saigon-censorship-deplored.html | Saigon Censorship Deplored | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/president-ready-to-cut-budget-to-gain-tax-rise-drop-of-8billion.html | PRESIDENT READY TO CUT BUDGET TO GAIN TAX RISE; DROP OF $8-BILLION | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/merchants-view-small-retailer-may-be-hurt.html | Merchant's View: Small Retailer May Be Hurt | True | By Herbert Koshetz | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/torrey-canyon-report-decries-use-of-detergents.html | Torrey Canyon Report Decries Use of Detergents | True | By Alvin Shuster | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/gains-in-congress-by-conservatives-group-finds-latest-ratings-in.html | GAINS IN CONGRESS BY CONSERVATIVES; Group Finds Latest Ratings in the House Encouraging | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/rossini-letters-to-the-editor.html | Rossini; Letters to the Editor | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/eleanor-kloman-engaged-to-wed-william-wallace.html | Eleanor Kloman Engaged to Wed William Wallace | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/alyson-dyke-is-bride-in-delaware.html | Alyson Dyke Is Bride in Delaware | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/first-us-bible-to-be-reissued-aitken-edition-was-initially-printed.html | FIRST U.S. BIBLE TO BE REISSUED; Aitken Edition Was Initially Printed Sept. 25, 1782 | True | By Morris Kaplan | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/irish-eyes-smile-as-123000-march-in-parade-here.html | Irish Eyes Smile as 123,000 March in Parade Here | True | By Maurice Carroll | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/apollo-craft-set-for-orbital-flight.html | APOLLO CRAFT SET FOR ORBITAL FLIGHT | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/shoe-program-set-up.html | Shoe Program Set Up | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kidd-miss-greene-win-aspen-slaloms-kidd-beats-killy-in-aspen-slalom.html | Kidd, Miss Greene Win Aspen Slaloms; KIDD BEATS KILLY IN ASPEN SLALOM | True | By Michael Strauss | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/benefits.html | Benefits | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/dubcek-predicts-more-purges-in-czechoslovakia-party-leader-says-new.html | Dubcek Predicts More Purges in Czechoslovakia; Party Leader Says New Men Are Needed to Carry Out New Liberal Policies | True | By Henry Kamm | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/democrats-greet-kennedy-candidacy-with-caution.html | Democrats Greet Kennedy Candidacy With Caution | True | By Richard C. Madden | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/welfare-group-lists-47th-luncheon.html | Welfare Group Lists 47th Luncheon | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/why-did-he-quit-so-soon.html | Why Did He Quit So Soon? | True | By Harold C. Schonberg | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/easter-seal-party.html | Easter Seal Party | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/crisis-in-gold-feeds-doubts-of-public-gold-crisis-feeds-publics.html | Crisis in Gold Feeds Doubts of Public; Gold Crisis Feeds Public's Fears of an Uncertain Economy | True | By H. Erich Heinemann | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/200-hurt-in-rioting-at-rome-u-as-leftists-and-rightists-battle.html | 200 Hurt in Rioting at Rome U. As Leftists and Rightists Battle | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/deluca-memorial-set-up.html | DeLuca Memorial Set Up | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/vatican-denies-a-major-shift-in-its-stand-against-masonry.html | Vatican Denies a Major Shift In Its Stand Against Masonry | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/lillian-patricia-hough-is-planning-marriage.html | Lillian Patricia Hough Is Planning Marriage | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/late-listings-are-given-for-tv-program-guests.html | Late Listings Are Given For TV Program Guests | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/old-blue-rugby-victor.html | Old Blue Rugby Victor | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/byron.html | Byron | True | FREDERIC PROKOSH. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/houston-downs-tcu-five-10368-hayes-scores-39-points-as-cougars-win.html | HOUSTON DOWNS T.C.U. FIVE, 103-68; Hayes Scores 39 Points as Cougars Win Regional Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kennedy-challenges-illusions-on-war.html | Kennedy Challenges 'Illusions' on War | True | By Peter Grose | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/computer-units-are-announced.html | Computer Units Are Announced | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/pact-is-reached-in-movers-strike-15day-dispute-to-end-here-if-union.html | PACT IS REACHED IN MOVERS' STRIKE; 15-Day Dispute to End Here if Union Members Vote for Ratification Today | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/-prelude-to-downfall.html | ' Prelude to Downfall' | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kennedy-airport.html | KENNEDY AIRPORT | True | THOMAS A. LUDWIG. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/eva-le-gallienne-up-from-14th-st-up-from-14th-street.html | Eva Le Gallienne -- Up From 14th St.; Up From 14th Street | True | By Leo Lerman | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/daughter-to-mrs-metzger.html | Daughter to Mrs. Metzger | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/shah-of-iran-officially-opens-25million-rambler-plant.html | Shah of Iran Officially Opens $25-Million Rambler Plant | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/new-test-for-military.html | New Test for Military | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/professor-to-wed-miss-mcdonagh.html | Professor to Wed Miss McDonagh | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/highway-nostaglia.html | HIGHWAY NOSTAGLIA | True | R. E. SCHAFFRATH. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/griffiths-capuano.html | Griffiths -- Capuano | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/bethlehem-steel-names-de-luce-to-ship-sales-post.html | Bethlehem Steel Names De Luce to Ship Sales Post | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/law-student-to-marry-miss-beverley-a-mann.html | Law Student to Marry Miss Beverley A. Mann | | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/gold-stock-no-sure-port-in-a-monetary-hurricane-golds-not-a-sure.html | Gold Stock No Sure Port In a Monetary Hurricane; Golds Not a Sure Port In Monetary Hurricane | | By Terry Robards | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/young-brewster-explains-draft-status.html | Young Brewster Explains Draft Status | True | By William Borders | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/fordham-to-row-in-six-regattas-three-heavyweight-eights-expected-to.html | FORDHAM TO ROW IN SIX REGATTAS; Three Heavyweight Eights Expected to See Action | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/lord-avon-asserts-pacification-in-vietnam-must-precede-talks-he.html | Lord Avon Asserts Pacification In Vietnam Must Precede Talks; He Would Urge the Russians to Put Pressure on North Vietnam for Negotiations | | By Drew Middleton | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/dutch-demonstrators-clash.html | Dutch Demonstrators Clash | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/leon-waldman-to-wed-andrea-meg-schwarz.html | Leon Waldman to Wed Andrea Meg Schwarz | | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/table-tennis-star-upset.html | Table Tennis Star Upset | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/incredible-people-still-know-me.html | 'Incredible' People Still Know Me' | | By Guy Flatley | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/haberloewi.html | Haber-Loewi | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/rail-merger-architect-in-roundabout-trip.html | Rail Merger Architect in Roundabout Trip | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/benefit-art-sale-listed.html | Benefit Art Sale Listed | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/tara-host-is-first-at-narragansett.html | TARA HOST IS FIRST AT NARRAGANSETT | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/us-seeks-spread-of-nature-bank-conservationists-told-about-efforts.html | U.S. SEEKS SPREAD OF 'NATURE BANK'; Conservationists Told About Efforts to Save Species | True | By John C. Devlin | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/defeat-for-la-cucaracha.html | Defeat for 'La Cucaracha'? | True | By Bernard Gladstone | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/breaking-out-in-spots.html | Breaking Out in Spots | True | By Jack Gould | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/savoyards-lose-music-director-isidore-godfrey-43-years-at-doyly.html | SAVOYARDS LOSE MUSIC DIRECTOR; Isidore Godfrey, 43 Years at D'Oyly Carte, Retires | | By Alvin Shuster | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/romantic-art-in-britain.html | Romantic Art in Britain | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/rockefeller-chances-in-ohio-are-linked-to-the-position-of-gov.html | Rockefeller Chances in Ohio Are Linked to the Position of Gov. Rhodes | True | By Homer Bigart | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-julia-kurtz-1963-debutante-becomes-a-bride.html | Miss Julia Kurtz, 1963 Debutante, Becomes a Bride | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/race-nearly-everybody-wins-at-hand-sebring-endurance-event-on.html | Race Nearly Everybody Wins at Hand; Sebring Endurance Event on Saturday Draws 70 Cars | True | By John S. Radosta | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/davis-and-aparicio-star.html | Davis and Aparicio Star | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/d-z-the-last-tycoon-the-last-tycoon.html | 'D. Z.': The Last Tycoon; The Last Tycoon | True | By Vincent Canby | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1966-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cost-of-seeing-us.html | COST OF SEEING U.S. | True | GERMAINE PEREZ. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/erhard-here-for-lectures.html | Erhard Here for Lectures | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/gis-in-pincer-move-kill-128-in-a-daylong-battle-128-of-foe-killed.html | G.I.'s, in Pincer Move, Kill 128 in a Daylong Battle; 128 OF FOE KILLED IN FIGHT ON COAST | | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/wood-field-and-stream-noble-striped-bass-caught-in-throes-of-a.html | Wood, Field and Stream; Noble Striped Bass Caught in Throes of a Hodge-Podge of Conflicting Laws | | By Nelson Bryant | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/history-student-is-victor-at-atlanta-hunt-meeting.html | History Student Is Victor At Atlanta Hunt Meeting | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/goldsmith-goes-into-lead-in-lightning-class-sailing.html | Goldsmith Goes Into Lead In Lightning Class Sailing | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/u-s-banks-expanding-latin-american-units.html | U. S. Banks Expanding Latin American Units | True | By H. J. Maidenberg | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/quakers-name-aide-to-post.html | Quakers Name Aide to Post | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/orioles-set-back-yank-b-team-72-as-barber-is-wild.html | Orioles Set Back Yank B Team, 7-2, As Barber Is Wild | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/penthouse-party-april-2-to-assist-education-fund.html | Penthouse Party April 2 to Assist Education Fund | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/varied-sales-set-by-parkebernet-americana-antiquities-and-oriental.html | VARIED SALES SET BY PARKE-BERNET; Americana, Antiquities and Oriental Art Included | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/conservation-aid.html | Conservation Aid | True | By William D. Evers | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/2man-submarine-hit-of-jersey-show.html | 2-Man Submarine Hit of Jersey Show | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/toby-levin-betrothed.html | Toby Levin Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/school-accord-in-oklahoma.html | School Accord in Oklahoma | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-natives-protest.html | ' THE NATIVES' PROTEST | True | ISABEL W. McNEELY. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/law-the-court-considers-the-right-to-sue.html | Law; The Court Considers the Right to Sue | True | By Fred P. Graham | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/local-school-units-seek-more-power.html | LOCAL SCHOOL UNITS SEEK MORE POWER | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/johnson-sonsinlaw-to-join-military-units.html | Johnson Sons-in-Law To Join Military Units | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/new-clue-to-earths-history.html | New Clue To Earth's History | True | By Walter Sullivan | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/shopping-center-to-become-school-board-will-rent-area-in-ooop-city.html | SHOPPING CENTER TO BECOME SCHOOL; Board Will Rent Area in Co-op City This Fall | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mao-but-what-message-mao-but-what-message.html | Mao -- But What Message?; Mao -- But What Message? | True | By Walter Kerr | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/ids-and-animuses-the-return-of-the-vanishing-american-by-leslie-a.html | Ids and Animuses; THE RETURN OF THE VANISHING AMERICAN. By Leslie A. Fiedler. 192 pp. New York: Stein & Day. $5.95. | True | By Kenneth Rexroth | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/southern-democratic-leaders-belittle-mccarthy-and-kennedy.html | Southern Democratic Leaders Belittle McCarthy and Kennedy | True | By Ben A. Franklin | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/5-london-papers-price-up.html | 5 London Papers' Price Up | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cleveland-promotion-is-slated.html | Cleveland Promotion Is Slated | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/ky-wesleyan-five-takes-final-6352-tops-indiana-state-to-gain.html | KY. WESLEYAN FIVE TAKES FINAL, 63-52; Tops Indiana State to Gain College Division Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kammer-redington.html | Kammer -- Redington | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/foe-digs-deeper-outside-khesanh-dirt-piles-up-as-marines-hear.html | FOE DIGS DEEPER OUTSIDE KHESANH; Dirt Piles Up as Marines Hear Machinery Whir | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/stores-here-halt-goldcoin-selling-dealers-cite-insane-prices-being.html | STORES HERE HALT GOLD-COIN SELLING; Dealers Cite 'Insane Prices' Being Offered --$98 Bid Reported for $20 Piece | True | By Murray Illson | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/david-smock-weds-dr-audrey-chapman.html | David Smock Weds Dr. Audrey Chapman | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/dewan-survives-foul-claim-to-take-san-felipe-section-prince-pablo.html | Dewan Survives Foul Claim to Take San Felipe Section; Prince Pablo Wins; UNBEATEN RACER FIRST FIFTH TIME | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/charles-e-scribner-of-parenthood-unit.html | CHARLES E. SCRIBNER OF PARENTHOOD UNIT | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/a-playwright-protests.html | A Playwright Protests | True | HARVEY BREIT. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-markers.html | The Markers | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/road-in-nashville-is-still-opposed-construction-begun-despite-negro.html | ROAD IN NASHVILLE IS STILL OPPOSED; Construction Begun Despite Negro Charge of Bias | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/how-mccarthy-did-it-in-new-hampshire.html | How McCarthy Did It In New Hampshire | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-iris-ellen-stolon-fiancee-of-roy-abrams.html | Miss Iris Ellen Stolon Fiancee of Roy Abrams | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/seafarers-leave-school-as-merchant-marine-officers-union-trains.html | Seafarers Leave School as Merchant Marine Officers; Union Trains Them—Another Union Trains Engineers | True | By George Horne | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/high-basis-wins-page-at-yonkers-triumphs-by-34-lengths-over-air-new.html | HIGH BASIS WINS PAGE AT YONKERS; Triumphs by 3/4 Lengths Over Air New Zealand | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/harvard-six-elects-bauer.html | Harvard Six Elects Bauer | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/margaret-st-john-wed-to-zygmunt-j-b-plater.html | Margaret St. John Wed To Zygmunt J. B. Plater | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/n-y-u-regains-threeweapon-crown-by-2-points-in-intercollegiate.html | N. Y. U. Regains Three-Weapon Crown by 2 Points in Intercollegiate Fencing; COLUMBIA SWEEPS INDIVIDUAL TITLES | True | By Deane McGowen | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/parley-to-discuss-rockefeller-draft.html | PARLEY TO DISCUSS ROCKEFELLER DRAFT | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/north-carolina-tops-davidson-by-7066-columbia-is-victor-north.html | North Carolina Tops Davidson by 70-66; Columbia Is Victor; NORTH CAROLINA BEATS DAVIDSON | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/2-gold-prices-backed.html | 2 Gold Prices Backed | True | By H. Erich Heinemann | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/sorensen-says-of-course-the-war-will-be-a-campaign-issue-the-war-in.html | Sorensen says: Of Course The War Will Be A Campaign Issue; The War in the Campaign | True | By Theodore C. Sorensen | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/coylereid-team-wins-2-matches-victors-carried-to-5-games-by-squash.html | COYLE-REID TEAM WINS 2 MATCHES; Victors Carried to 5 Games by Squash Racquets Foes | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/now-the-bilingual-course.html | Now the Bilingual Course | True | By Olive Evans | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/goodman-platte.html | Goodman — Platte | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/boulez-a-hearty-indifference-to-warhorses.html | Boulez: A Hearty Indifference to Warhorses | True | By Allen Hughes | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/marcia-f-homeyer-is-married-to-james-joseph-hammarth.html | Marcia F. Homeyer Is Married To James Joseph Hammarth | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/sports-of-the-times-the-happy-warrior.html | Sports of The Times; The Happy Warrior | True | By Arthur Daley | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/us-to-put-more-men-in-vietnam-callup-moderate.html | U.S. to Put More Men in Vietnam; CALL-UP MODERATE | True | By Robert H. Phelps | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/tribal-spirit-the-new-indians-by-stan-steiner-illustrated-348-pp.html | Tribal Spirit; THE NEW INDIANS. By Stan Steiner. Illustrated. 348 pp. New York: Harper & Row. $7.95. | True | By N. Scott Momaday | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/stop-the-contests.html | STOP THE CONTESTS | True | GUNTER KRUEGER | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/republican-battle-rockefeller-faces-uphill-struggle.html | Republican Battle; Rockefeller Faces Uphill Struggle | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/first-major-accord-reached-on-copper-copper-pact-set-in-major-break.html | First Major Accord Reached on Copper; COPPER PACT SET IN MAJOR BREAK | True | By David R. Jones | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/playoff-meeting-planned.html | Playoff Meeting Planned | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/democrats-vexed-in-new-hampshire-johnson-backers-weigh-the.html | DEMOCRATS VEXED IN NEW HAMPSHIRE; Johnson Backers Weigh the Post-Primary Outlook | True | By John H. Fenton | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/thoroughly-modern-mary.html | Thoroughly Modern Mary | True | By A. H. Weiler | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/architect-is-first-72-olympic-winner.html | Architect Is First '72 Olympic Winner | True | By Philip Shabecoff | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/oil-from-wrecked-tankers-hits-two-islands.html | OIL FROM WRECKED TANKERS HITS TWO ISLANDS | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/annette-lichtman-wed.html | Annette Lichtman Wed | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/gilbert-greenway-jr-is-fiance-of-nancy-greene-62-debutante.html | Gilbert Greenway Jr. Is Fiance Of Nancy Greene, '62 Debutante | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/books-for-the-blind-new-monthly-service-offers-selections-of.html | Books for the Blind; New Monthly Service Offers Selections Of Current Best-Sellers and Classics | True | By Howard A. Rusk, M.d. | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/johnson-weighs-a-new-escalation.html | Johnson Weighs a New Escalation | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/branigin-to-make-race-for-johnson-in-indiana.html | Branigin to Make Race For Johnson in Indiana | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/nuptials-for-betsy-h-moore-and-david-kenneth-steffens.html | Nuptials for Betsy H. Moore And David Kenneth Steffens | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/new-editions.html | New editions | True | By Patricia Peterson | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/new-group-plans-welfare-study-research-institute-will-help-human.html | NEW GROUP PLANS WELFARE STUDY; Research Institute Will Help Human Resources Agency | True | By Peter Kihss | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/carolina-protest-calms-officials-they-find-negroes-ready-for.html | CAROLINA PROTEST CALMS OFFICIALS; They Find Negroes Ready for Discussion of Problems | True | By Sylvan Fox | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/texans-backing-wallace-make-organization-official.html | Texans Backing Wallace Make Organization Official | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/michele-orban-louis-a-freizer-will-be-married.html | Michele Orban, Louis A. Freizer Will Be Married | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/waldrop-worden.html | Waldrop -- Worden | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/senators-rout-red-sox-90-as-bertaina-and-moore-hold-boston-to-1-hit.html | Senators Rout Red Sox, 9-0, as Bertaina and Moore Hold Boston to 1 Hit; BRINKMAN, EPSTEIN STAR FOR WINNERS | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/n-m-u-will-stage-24hour-stoppage.html | N. M. U. WILL STAGE 24-HOUR STOPPAGE | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/rockefeller-aides-hail-kennedy-move.html | Rockefeller Aides Hail Kennedy Move | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/rupp-to-head-boston-clinic.html | Rupp to Head Boston Clinic | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/strampe-rallies-to-capture-bowling-tourney-at-buffalo.html | Strampe Rallies to Capture Bowling Tourney at Buffalo | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/soviet-launches-cosmos-207.html | Soviet Launches Cosmos 207 | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/rivalry-at-manhattan-chess-club.html | Rivalry at Manhattan Chess Club | True | By Al Horowitz | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/drop-giveaways-not-free-maps.html | ' Drop Giveaways, Not Free Maps' | True | LAWRENCE E. SPELLMAN, | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/wendy-m-feldman-prospective-bride.html | Wendy M. Feldman Prospective Bride | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/china-claims-us-drone.html | China Claims U.S. Drone | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/hartman-li-aggies-coach-to-head-wrestling-group.html | Hartman, L.I. Aggies Coach, To Head Wrestling Group | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-time-the-place-the-man.html | THE TIME, THE PLACE, THE MAN | True | HERBERT MITGANG. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/sharp-criticism-from-abroad-of-american-policy.html | Sharp Criticism from Abroad of American Policy | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/key-to-monetary-reform.html | Key to Monetary Reform | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/navy-chaplain-to-wed-miss-sharon-felman.html | Navy Chaplain to Wed Miss Sharon Felman | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/suffolk-election-has-five-contests-rare-democratic-majority.html | SUFFOLK ELECTION HAS FIVE CONTESTS; Rare Democratic Majority Challenged in Patchogue | True | By Francis X. Clines | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/humphrey-sees-job-goals-being-met.html | Humphrey Sees Job Goals Being Met | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/remember-olsen-remember-the-era-of-george-olsen.html | Remember Olsen?; Remember the Era of George Olsen? | True | By John S. Wilson | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-madeleine-alban-plans-bridal-in-august.html | Miss Madeleine Alban Plans Bridal in August | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/to-offer-gradual-withdrawal.html | To Offer Gradual Withdrawal | True | ARTHUR Z. GARDINER | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/observer-advising-up-at-rockys-place.html | Observer: Advising Up at Rocky's Place | True | By Russell Baker | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/imported-cars-threat-now-haunting-detroit-imported-cars-menace-to.html | Imported Cars Threat Now Haunting Detroit; Imported Cars Menace to Detroit | True | By Jerry M. Flint | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/exchanger-goes-to-canada.html | Ex-Charger Goes to Canada | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/old-barriers-fall-on-new-mauritius-small-french-group-adjusts-to.html | OLD BARRIERS FALL ON NEW MAURITIUS; Small French Group Adjusts to Living With Nonwhites | True | By Joseph Lelyveld | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/anne-biaggini-will-be-wed-friday.html | Anne Biaggini Will Be Wed Friday | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/broome-tech-ace-to-compete.html | Broome Tech Ace to Compete | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/we-dont-any-longer-know-who-i-was.html | ' We Don't Any Longer Know Who I Was' | True | By Richard Kostelanetz | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/a-reception-and-film-premiere-will-assist-waif.html | A Reception and Film Premiere Will Assist WAIF | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/saigons-inertia-disappoints-us-some-officials-fear-enemy-has.html | SAIGON'S INERTIA DISAPPOINTS U.S.; Some Officials Fear Enemy Has Recovered Faster | True | By Hedrick Smith | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/two-men-so-alike-yet-so-different.html | Two Men -- So Alike Yet So Different | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/susan-t-abrams-to-be-wed-june-9.html | Susan T. Abrams To Be Wed June 9 | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cathedral-silver-stolen-in-england.html | CATHEDRAL SILVER STOLEN IN ENGLAND | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/one-reform-is-achieved.html | One Reform Is Achieved | True | By Tom Buckley | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/excerpts-from-news-conference-held-by-mccarthy.html | Excerpts From News Conference Held by McCarthy | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/un-issues-due-in-april-and-may.html | U.N. Issues Due In April and May | True | By David Lidman | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/sportswear-shows-gain-in-ordering.html | Sportswear Shows Gain In Ordering | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/10-at-washington-parley-seek-to-solve-gold-crisis-solution-on-gold.html | 10 at Washington Parley Seek to Solve Gold Crisis; SOLUTION ON GOLD SOUGHT AT PARLEY | True | By Nan Robertson | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/hornung-taylor-to-be-feted.html | Hornung, Taylor to Be Feted | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/survey-shows-college-students-back-mccarthy-over-kennedy-survey.html | Survey Shows College Students Back McCarthy Over Kennedy; Survey Shows McCarthy Is Gathering Increased Support From Students | True | By Lawrence Van Gelder | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/war-supported.html | War Supported | True | EDWARD C. SHARP Jr. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/scene-is-the-same-but-8-years-later-kennedy-brothers-declared-for.html | SCENE IS THE SAME, BUT 8 YEARS LATER; Kennedy Brothers Declared for Race In Same Room | True | By John Herbers | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-house-on-housing.html | The House on Housing | True | By Marjorie Hunter | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/memphis-st-gymnasts-win.html | Memphis St. Gymnasts Win | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/national-league-on-verge-of-adopting-69-expansion-secret-talk-set.html | National League on Verge Of Adopting 69 Expansion; SECRET TALK SET ON 69 EXPANSION | True | By Leonard Koppett | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mary-petit-betrothed.html | Mary Petit Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/linda-anfang-engaged.html | Linda Anfang Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/duty-collections-set-record-here-february-total-up-15-at-kennedy.html | DUTY COLLECTIONS SET RECORD HERE; February Total Up 15% at Kennedy, Custom House | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/official-facts-on-war-wanted.html | Official Facts on War Wanted | True | SMITH SIMPSON | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mary-connolly-betrothed.html | Mary Connolly Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/john-green-to-wed-miss-ann-e-fisher.html | John Green to Wed Miss Ann E. Fisher | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/childrens-choice.html | Children's Choice | True | By Patricia Peterson | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/child-to-mrs-crawford.html | Child to Mrs. Crawford | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/t-jack-foster.html | T. JACK FOSTER | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/puzzler-jobs-in-electronics-puzzle-engineers-are-plentiful-despite.html | Puzzler: Jobs in Electronics; Puzzle Engineers Are Plentiful Despite War | True | By Gene Smith | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-carolyn-thompson-affianced.html | Miss Carolyn Thompson Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kennedy-takes-on-president-johnson.html | Kennedy Takes On President Johnson | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/fiery-center.html | Fiery center | True | By Barbara Plumb | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/boston-area-picks-up-in-business-ventures.html | Boston Area Picks Up In Business Ventures | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/setbacks-for-foe-in-laos-reported.html | SETBACKS FOR FOE IN LAOS REPORTED | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/from-the-emerald-isle.html | From the Emerald Isle | True | By Thomas V. Haney | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cantata-to-have-premiere-at-temple-in-great-neck.html | Cantata to Have Premiere At Temple in Great Neck | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/a-f-von-schlichten-a-lutheran-pastor.html | A. F. VON SCHLICHTEN, A LUTHERAN PASTOR | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/tessie-romagosas-nuptials.html | Tessie Romagosa's Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-nancy-swink-is-prospective-bride.html | Miss Nancy Swink Is Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kentucky-sales-tax-will-increase-to-5.html | KENTUCKY SALES TAX WILL INCREASE TO 5% | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/luncheon-at-hilton-to-aid-cancer-unit.html | Luncheon at Hilton To Aid Cancer Unit | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/fraser-graham-wright-to-wed-miss-margaret-graham-clark.html | Fraser Graham Wright to Wed Miss Margaret Graham Clark | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kathy-pomerance-goucher-66-engaged-to-raoul-e-benveniste.html | Kathy Pomerance, Goucher '66, Engaged to Raoul E. Benveniste | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/l-i-u-notre-dame-fordham-and-dayton-advance-liu-subdues-braves-and-dayton-advance-liu-subdues-braves-8077.html | L. I. U., NOTRE DAME, FORDHAM AND DAYTON ADVANCE; L.I.U. Subdues Braves, 80-77 -- Notre Dame Victor by 62-58 | True | By Sam Goldaper | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/la-belle-dame-sans-merci-the-battle-of-toulouse-by-jose-cabanis.html | La Belle Dame Sans Merci; THE BATTLE OF TOULOUSE. By Jose Cabanis. Translated by Herma Briffault from the French, "La Bataille de Toulouse." 159 pp. New York: Coward-McCann. $4. | True | By Peter Sourian | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/2-airmen-die-in-car-crash.html | 2 Airmen Die in Car Crash | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/second-man-is-held-in-cabbys-killing.html | SECOND MAN IS HELD IN CABBY'S KILLING | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/biological-effect-of-nuclear-weapons.html | Biological Effect of Nuclear Weapons | True | ERNEST J. STERNGLASS | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/echoes-of-a-goosestepping-past-in-east-berlin.html | Echoes of a Goose-Stepping Past in East Berlin | True | By Philip Shabecoff | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/g-r-russell-craig-weds-mrs-winfield.html | G. R. Russell Craig Weds Mrs. Winfield | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/high-courts-foes-abating-attacks-prosecutors-ask-curbs-but-grow.html | HIGH COURT'S FOES ABATING ATTACKS; Prosecutors Ask Curbs but Grow More Philosophical | True | By Sidney E. Zion | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/diane-margaret-carey-betrothed.html | Diane Margaret Carey Betrothed | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/helen-haddad-fiancee-of-elias-abu-shaheen.html | Helen Haddad Fiancee Of Elias Abu Shaheen | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/balsis-wins-in-straight-pool-but-bows-in-nineball-play.html | Balsis Wins in Straight Pool, But Bows in Nine-Ball Play | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/religion-new-voices-for-new-yorks-catholics.html | Religion; New Voices for New York's Catholics | True | By Edward B. Fiske | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/devereux-retains-post-as-president-of-national-show.html | Devereux Retains Post as President Of National Show | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-gold-rush-threatens-the-entire-system.html | The 'Gold Rush' Threatens the Entire System | True | By Edwin L. Dale, Jr. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/-from-vienna-with-rep.html | " FROM VIENNA WITH REP | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/on-and-under-the-surface-great-waters-by-alister-hardy-illustrated.html | On and Under the Surface; GREAT WATERS. By Alister Hardy. Illustrated. 542 pp. New York: Harper & Row. $10.95. | True | By Marston Bates | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mrs-wallaces-fever-abates.html | Mrs. Wallace's Fever Abates | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/repression-in-poland.html | Repression in Poland | True | By Jonathan Randal | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/to-ireland-for-talk-the-home-book-of-irish-humor-selected-and.html | To Ireland For Talk; THE HOME BOOK OF IRISH HUMOR. Selected and edited with commentaries by John McCarthy. 370 pp. New York: Dodd, Mead & Co. $7.50. | True | By David Dempsey | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/what-it-means-for-us.html | What It Means for U.S. | True | By Eileen Shanahan | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/evans-is-pledging-washington-race-hed-rather-be-governor-than-the.html | EVANS IS PLEDGING WASHINGTON RACE; He'd Rather Be Governor Than the Vice President | | By Lawrence E. Davies | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/ship-crash-kills-7-on-mississippi-44-hurt-and-6-missing-in.html | SHIP CRASH KILLS 7 ON MISSISSIPPI; 44 Hurt and 6 Missing In Barge-Freighter Collision | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/march-26-party-to-fete-owners-of-tour-gardens.html | March 26 Party To Fete Owners Of Tour Gardens | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/rates-change-delayed.html | Rates Change Delayed | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/decline-fall-all-over.html | DECLINE & FALL ALL OVER | | WALTER GOFFART | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/hirohito-privacy-safe-at-a-price-9700-trees-to-screen-out-the.html | HIROHITO PRIVACY SAFE, AT A PRICE; 9,700 Trees to Screen Out the Skyscraper Age | | By J. Anthony Lukas | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/galbraith-discusses-race.html | Galbraith Discusses Race | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/korea-north-and-south.html | KOREA -- NORTH AND SOUTH | | ROBERT MAJOR | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/advertising-creative-young-man-at-y-r.html | Advertising: Creative Young Man at Y. & R. | True | By Philip H. Dougherty | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mrs-nixon-arrives-home-bars-comment-on-kennedy.html | Mrs. Nixon Arrives Home; Bars Comment on Kennedy | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/for-free-maps.html | FOR FREE MAPS | | G. H. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-susan-j-wayne-is-betrothed.html | Miss Susan J. Wayne Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/varied-betting-devices-solve-balance-of-payments-deficit-at-bombay.html | Varied Betting Devices Solve Balance of Payments Deficit at Bombay Track; Amid the Elegance of Bombay's Mahalaxmi Track Indian Horseplayers Concentrate on the Eternal Search for a Winner | | By Terence Smith | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/picture-book-passport.html | Picture Book Passport | True | By Selma G. Lanes | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/handbag-manufacturers-take-new-fashion-view.html | Handbag Manufacturers Take New Fashion View | True | by Leonard Sloane | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/bishop-e-m-walsh-of-youngstown-76.html | BISHOP E. M. WALSH OF YOUNGSTOWN, 76 | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/cubs-top-indians-21.html | Cubs Top Indians, 2-1 | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/globetrotters-play-generals-in-white-plains-on-tuesday.html | Globetrotters Play Generals In White Plains on Tuesday | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/us-embassy-is-target.html | U.S. Embassy Is Target | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/morton-favors-rockefeller-over-nixon-for-nomination.html | Morton Favors Rockefeller Over Nixon for Nomination | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/la-salle-luncheon-set.html | La Salle Luncheon Set | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/foreign-affairs-caesars-of-sawdust.html | Foreign Affairs: Caesars of Sawdust | True | By C. L. Sulzberger | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/hughes-harley.html | Hughes -- Harley | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/handicaps-for-bermuda-sail-changed-formula-is-based-on-last-8-races.html | Handicaps for Bermuda Sail Changed; FORMULA IS BASED ON LAST 8 RACES | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/barat-college-in-illinois-weighs-move-to-notre-dame.html | Barat College in Illinois Weighs Move to Notre Dame | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/susan-minis-bride-of-david-m-murray.html | Susan Minis Bride Of David M. Murray | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/a-poet-laments-jordans-shame-omar-an-amman-aide-tells-of-the-look.html | A POET LAMENTS JORDAN'S SHAME; Omar, an Amman Aide, Tells of the Look in Every Eye | | By Eric Pace | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/daniel-j-vaughan.html | DANIEL J. VAUGHAN | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/ucla-wins-8766.html | U.C.L.A. Wins, 87-66 | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/alloys-from-computer-are-foreseen.html | Alloys From Computer Are Foreseen | True | By Robert Walker | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/2-soviet-diplomats-injured.html | 2 Soviet Diplomats Injured | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/doctor-71-beaten-and-robbed-on-a-house-call-in-brownsville.html | Doctor, 71, Beaten and Robbed On a House Call in Brownsville | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/for-nuclear-weapons.html | For Nuclear Weapons | True | R. GODWIN HOUSTON | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/bower-becomes-first-american-to-win-kings-ski-cup-at-oslo | Bower Becomes First American To Win King's Ski Cup at Oslo | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/double-indictment-the-dissenting-academy-edited-by-theodore-roszak.html | Double Indictment; THE DISSENTING ACADEMY. Edited by Theodore Roszak. 304 pp. New York: Pantheon Books. $6.95. | True | By Martin Duberman | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mrs-dutch-is-wed-to-david-j-hobin.html | Mrs. Dutch Is Wed To David J. Hobin | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/showy-shrubs-for-cutting.html | Showy Shrubs For Cutting | True | By Rhoda S. Tarantino | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-2-no-title-rams-oust-duquesne-by-6960-w-va-bows-to-dayton.html | Article 2 – No Title; Rams Oust Duquesne by 69-60 -- W. Va. Bows to Dayton, 87-68 | True | By Dave Anderson | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/eastern-michigan-captures-naia-swimming-crown.html | Eastern Michigan Captures N.A.I.A. Swimming Crown | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/spooky-signals-from-space.html | ' Spooky' Signals From Space | True | W. S. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-patricia-anne-dale-affianced.html | Miss Patricia Anne Dale Affianced | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/central-state-captures-naia-court-title-5148.html | Central State Captures N.A.I.A. Court Title; 51-48 | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/trees-for-summer-bloom.html | Trees for Summer Bloom | True | By Bebe Miles | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/foster-sees-nuclear-pact-in-final-form-by-summer.html | Foster Sees Nuclear Pact In Final Form by Summer | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/victory-of-communism.html | Victory of Communism | True | GEORGE W. WEBER, M.D. | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/striking-case-of-state-workers.html | STRIKING CASE OF STATE WORKERS | True | HOWARD ABADINSKY, | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/21-pounds-of-gold-going-to-us-at-5600-loss.html | 21 Pounds of Gold Going To U.S. at $5,600 Loss | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/into-english-collected-poems-19241955-by-george-seferis-translated.html | Into English; COLLECTED POEMS 1924-1955. By George Seferis. Translated from the Greek, edited, and introduced by Edmund Keeley and Philip Sherrard. 490 pp. Princeton, N. J.: Princeton University Press. $10. | True | By W. S. Merwin | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/road-to-manhattan-starts-in-klondike-evinrude-to-sponsor-6500-mile.html | Road to Manhattan Starts in Klondike; Evinrude to Sponsor 6,500 - Mile Cruise for 'Right' Couple | True | By Steve Cady | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/school-newsmen-warned-of-bias-truth-stressed-at-columbia-scholastic.html | SCHOOL NEWSMEN WARNED OF BIAS; Truth Stressed at Columbia Scholastic Press Parley | True | By Edith Evans Asbury | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-obligation-drama-mailbag.html | THE OBLIGATION; Drama Mailbag | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/3-enrolled-by-saints.html | 3 Enrolled by Saints | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/dissent-held-check-to-peace-overtures.html | Dissent Held Check to Peace Overtures | True | SAMUEL KRAMER | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/leafs-blank-bruins-30.html | Leafs Blank Bruins, 3-0 | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/if-you-enjoy-it-its-good-enough-if-you-enjoy-it-.html | If You Enjoy It, It's Good Enough; If You Enjoy It . . . | True | By Renata Adler | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/in-the-nation-guns-butter-and-folly.html | In The Nation; Guns, Butter and Folly | True | By Tom Wicker | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/press-lord-axel-springer-is-a-german-problem-german-press-lord.html | Press Lord Axel Springer Is a German Problem; German Press Lord | True | By L. Bruce van Voorst | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/driver-is-slightly-hurt-in-ferrari-trial-mishap.html | Driver Is Slightly Hurt In Ferrari Trial Mishap | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/new-zealand-is-making-life-easier-for-tourists.html | New Zealand Is Making Life Easier for Tourists | True | By J. C. Graham | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/annette-beasley-to-wed.html | Annette Beasley to Wed | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/two-in-golf-lead-by-3-shots-at-141-misses-haynie-whitworth-pace-st.html | TWO IN GOLF LEAD BY 3 SHOTS AT 141; Misses Haynie, Whitworth Pace St. Petersburg Field | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-awakening-of-spring-along-the-florida-gold-coast.html | The Awakening of Spring Along the Florida Gold Coast | True | By George L. Hern Jr. | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/a-gunsight-for-helmet-frees-hands.html | A Gunsight For Helmet Frees Hands | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-new-jazzmen-black-music-by-leroi-jones-illustrated-221-pp-new.html | The New Jazzmen; BLACK MUSIC. By LeRoi Jones. Illustrated. 221 pp. New York: William Morrow & Co. $5. | True | By John Wilson | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/builders-institute-lunch.html | Builders Institute Lunch | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/golds-lead-in-counter-amextrade.html | Golds Lead In Counter, AmexTrade | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/-a-successful-dancing-class-is-basically-a-family-project.html | ' A Successful Dancing Class Is Basically a Family Project' | True | By Stephen R. Conn | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/harassment-on-berlin.html | Harassment on Berlin | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/transport-profit-expected-to-vary-executives-give-forecasts-for.html | TRANSPORT PROFIT EXPECTED TO VARY; Executives Give Forecasts for Second Half of 1968 | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/vienna-choir-boys-give-concert-here.html | VIENNA CHOIR BOYS GIVE CONCERT HERE | True | ROBERT SHERMAN | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/christina-a-lovett-a-prospective-bride.html | Christina A. Lovett A Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/big-ti-retires-to-a-life-of-luxury.html | Big Ti Retires to a Life of Luxury | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/marny-sherwin-married.html | Marny Sherwin Married | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kentucky-sherry-360-captures-55500-louisiana-derby-at-fair-grounds.html | Kentucky Sherry, $3.60, Captures $55,500 Louisiana Derby at Fair Grounds; PROBLEM SOLVER FINISHES SECOND | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/anatomy-of-a-failure.html | Anatomy of a Failure | | By Ada Louise Huxtable | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/exconvict-arrested-in-times-sq-hitrun-death.html | Ex-Convict Arrested in Times Sq. Hit-Run Death | | By Martin Gansberg | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/roy-frangiamore-architect-weds-catherine-lynn.html | Roy Frangiamore, Architect, Weds Catherine Lynn | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/spartan-coach-honored.html | Spartan Coach Honored | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/lawrence-high-five-takes-national-county-crown.html | Lawrence High Five Takes National County Crown | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/barbs-at-gop.html | BARBS AT G.O.P. | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kissin-george-wins-on-coast.html | Kissin' George Wins on Coast | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/canadiens-score-over-penguins-64-beliveau-leads-montreal-offense.html | CANADIENS SCORE OVER PENGUINS, 6-4; Beliveau Leads Montreal Offense With 3 Goals | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/beatrice-a-cullman-to-be-bride-of-david-l-egger-on-june-22.html | Beatrice A. Cullman to Be Bride of David L. Egger on June 22 | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/lindsay-declares-welfare-aid-cuts-raise-city-deficit-tells-albany.html | LINDSAY DECLARES WELFARE AID CUTS RAISE CITY DEFICIT; Tells Albany His Budget Must Bear $150-Million Cost of Vital Programs | True | By Will Lissner | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/wests-nose-not-broken.html | West's Nose Not Broken | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-end-the-fall-of-berlin-by-marshal-vasili-i-chuikov-translated.html | The End; THE FALL OF BERLIN. By Marshal Vasili I. Chuikov. Translated by Ruth Kisch from the Russian. Foreword by Alistair Horne. Maps. 261 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By John Toland | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/58-are-seized-in-a-raid-on-hoboken-dice-game.html | 58 Are Seized in a Raid On Hoboken Dice Game | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/does-your-child-have-a-guardian-naming-a-guardian-is-a-form-of.html | Does your child have a guardian?; Naming a guardian is a form of insurance, part of trying to give children a secure future | True | By Barbara Powell McCarthy | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/jersey-teacher-becomes-fiance-of-miss-sughrue.html | Jersey Teacher Becomes Fiance Of Miss Sughrue | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/emmetjones-score-in-squash-racquets.html | EMMET-JONES SCORE IN SQUASH RACQUETS | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/apower-growth-above-estimates.html | A-Power Growth Above Estimates | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/julie-marsh-betrothed.html | Julie Marsh Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/l-i-starjournal-closed-by-strike-printers-walk-out-following.html | L. I. STAR-JOURNAL CLOSED BY STRIKE; Printers Walk Out Following Impasse Over Contract | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/and-now-there-are-three.html | And Now There Are Three | True | By Allen Hughes | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/purity-of-heart-purity-of-form.html | Purity of Heart, Purity of Form | True | By Hilton Kramer | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/argentina-blocks-200-us-mormons.html | ARGENTINA BLOCKS 200 U.S. MORMONS | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/denver-turns-back-north-dakota-40-in-national-collegiate-hockey.html | Denver Turns Back North Dakota, 4-0, in National Collegiate Hockey Final; TREMBECKY GETS FIRST TWO GOALS | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/-the-dark-is-evil-news-of-the-realto.html | ' The Dark' Is Evil; News of the Realto | True | By Lewis Funke | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kaffeeklatsch-cake.html | Kaffeeklatsch cake | True | By Jean Hewitt | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/divorce-in-italy-mamma-mia-divorce-in-italy.html | Divorce in Italy? Mamma Mia!; Divorce in Italy? | True | By Luigi Barzini | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/highland-troops-see-little-of-foe-pattern-of-actions-similar-to.html | HIGHLAND TROOPS SEE LITTLE OF FOE; Pattern of Actions Similar to Those of a Year Ago | True | By Joseph B. Treaster | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/mays-wallops-homer.html | Mays Wallops Homer | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/ban-on-air-freight-for-longhaulers-continued-by-court.html | Ban on Air Freight For Long-Haulers Continued by Court | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/nan-moffett-wed-to-dennis-coyle-in-church-here.html | Nan Moffett Wed To Dennis Coyle In Church Here | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/war-negro-demands-election-are-found-dividing-americans.html | War, Negro Demands, Election Are Found Dividing Americans | True | By Steven V. Roberts | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-catherine-buck-a-nurse-is-engaged-to-john-damon-2d.html | Miss Catherine Buck, a Nurse, Is Engaged to John Damon 2d | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/atomic-energy-center-seen-as-indias-hope-research-complex-near.html | Atomic Energy Center Seen as India's Hope; Research Complex Near Bombay Aids Expansion Plan | True | By Terence Smith | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/business-taking-a-stand-on-vietnam-businessmen-take-a-stand-on-the.html | Business Taking a Stand on Vietnam; Businessmen Take a Stand on the Vietnam Issue | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/man-as-sisyphus-the-impossible-proof-by-hans-erich-nossack.html | Man As Sisyphus; THE IMPOSSIBLE PROOF. By Hans Erich Nossack. Translated by Michael Lebeck from the German, "Unmogliche Beweisaufnahme." 218 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By J. P. Bauke | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/miss-lucinda-long-to-be-married.html | Miss Lucinda Long to Be Married | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/washington-johnson-is-the-issue.html | Washington: Johnson Is the Issue | True | By James Reston | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/1000-awarded-girl-in-crash-before-birth.html | $1,000 Awarded Girl In Crash Before Birth | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/how-one-man-defines-man-xenakis-how-one-man-defines-man.html | How One Man Defines Man; Xenakis: How One Man Defines Man | True | By Donal Henahan | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/fresco-to-be-at-hemisfair.html | Fresco to Be at HemisFair | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/canada-beats-us-in-curling-series-takes-27-of-42-matches-and-gains.html | CANADA BEATS U.S. IN CURLING SERIES; Takes 27 of 42 Matches and Gains Gordon Medal | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/human-nature-is-the-culprit-endless-night-by-agatha-christie-248-pp.html | Human Nature Is the Culprit; ENDLESS NIGHT. By Agatha Christie. 248 pp. New York: Dodd, Mead & Co. $4.50. | True | By Paul G. Neimark | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/pennsylvania-growth-lags.html | Pennsylvania Growth Lags | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/villanova-track-victor-ryun-takes-mile.html | VILLANOVA TRACK VICTOR; RYUN TAKES MILE | True | By Neil Amdur | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/daughter-to-mrs-besen.html | Daughter to Mrs. Besen | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/am-dick-named-akc-head-executive-structure-is-revised.html | A.M. Dick Named A.K.C. Head; Executive Structure Is Revised | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/ccny-queens-and-kings-point-tie-for-collegiate-track-conference.html | C.C.N.Y., Queens and Kings Point Tie for Collegiate Track Conference Title; EACH TEAM SCORES 31 POINTS IN MEET | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/coast-nuns-seek-modernization-appeal-to-pope-puts-sister-and.html | COAST NUNS SEEK 'MODERNIZATION'; Appeal to Pope Puts Sister and Cardinal Into Conflict | True | Special to The New York Times | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/bakers-bet-our-next-president-the-incredible-story-of-what-happened.html | Baker's Bet; OUR NEXT PRESIDENT. The Incredible Story of What Happened in the 1968 Elections. By Russell Baker. 108 pp. New York: Atheneum. $3.95. | True | By Marvin Kitman | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/kings-defeat-stars-21.html | Kings Defeat Stars, 2-1 | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/spring-outing-for-rail-buffs.html | Spring Outing for Rail Buffs | True | By Ward Allan Howe | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/nervousness-in-moscow.html | Nervousness in Moscow | True | By Raymond H. Anderson | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/polish-aide-calls-policy-unpopular-he-concedes-discord-over.html | POLISH AIDE CALLS POLICY UNPOPULAR; He Concedes Discord Over Handling of Unrest | True | By Jonathan Randal | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/the-springtime-calendar.html | The Springtime Calendar | True | | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-17 | 1968-03-17 | https://www.nytimes.com/1968/03/17/archives/us-bridge-team-moves-to-finals-meets-kantar-squad-after-rally-in.html | U.S. BRIDGE TEAM MOVES TO FINALS; Meets Kantar Squad After Rally in Vanderbilt | True | By Alan Truscott | 1996-02-12 | RE0000720909 | B00000410738 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/boat-ordered-for-vietnam-said-to-be-rotting-in-us.html | Boat Ordered for Vietnam Said to Be 'Rotting' in U.S. | True | | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/governor-defers-oregon-decision-rockefeller-tells-supporters-at.html | GOVERNOR DEFERS OREGON DECISION; Rockefeller Tells Supporters at Meeting Here, That He Will Weigh Primary Bid GOVERNOR DEFERS OREGON DECISION | True | By R. W. Apple Jr. | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/poland-intensifies-drive-on-zionists-blamed-for-unrest.html | Poland Intensifies Drive on Zionists, Blamed for Unrest | True | Special to The New York Times | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/captain-noyds-stand.html | Captain Noyd's Stand | True | [Rev.] JOHN M. FARNIK, C.Ss.R. | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/fraud-in-peace-bid-laid-to-hungarian.html | FRAUD IN PEACE BID LAID TO HUNGARIAN | True | | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/ralf-coykendall.html | RALF COYKENDALL | True | Special to The New York Times | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/edward-haley-weds-dr-marjorie-barnett.html | Edward Haley Weds Dr. Marjorie Barnett | True | | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/dr-mead-to-head-new-fordham-unit-at-lincoln-center.html | Dr. Mead to Head New Fordham Unit At Lincoln Center | True | | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/3-faiths-confer-at-russian-shrine-us-clerics-are-on-panel.html | 3 FAITHS CONFER AT RUSSIAN SHRINE; U.S. Clerics Are on Panel Discussing Social Change | True | By Raymond H. Andersonspecial To the New York Times | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/strike-at-hospital-in-cleveland-ends.html | STRIKE AT HOSPITAL IN CLEVELAND ENDS | True | Special to The New York Times | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/copper-unions-told-strike-led-to-a-real-victory.html | Copper Unions Told Strike Led to a 'Real Victory' | True | | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/votes-of-week-in-the-senate.html | Votes of Week In the Senate | True | Compiled by Congressional Quarterly | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/175000-jewel-burglary-in-sutton-place-reported.html | $175,000 Jewel Burglary In Sutton Place Reported | True | | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mccarthy-in-bay-state.html | McCarthy in Bay State | True | Special to The New York Times | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/wilkins-rebukes-negro-militants-calls-them-obstructionists-who-work.html | WILKINS REBUKES NEGRO MILITANTS; Calls Them Obstructionists Who Work for Mischief | True | By Earl Caldwell | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000412911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/johnson-backers-ask-bombing-halt-nevada-democrats-favor-him-not-his.html | JOHNSON BACKERS ASK BOMBING HALT; Nevada Democrats Favor Him, Not His War Policy | True | Special to The New York Times | 1996-02-12 | RE0000412911 | B00000412226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/monetary-world-plans-next-step-western-finance-ministers-to-talk-in.html | MONETARY WORLD PLANS NEXT STEP; Western Finance Ministers to Talk in Sweden About New Reserve Assets Political Agreement Sought for Drawing-Rights Plan of International Fund MONETARY WORLD PLANS NEXT STEP | True | MEETING SET MARCH 29By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/villanova-victor-on-team-effort-individual-ambitions-waived-at-ncaa.html | VILLANOVA VICTOR ON TEAM EFFORT; Individual Ambitions Waived at N.C.A.A. Track Meet | True | By Nell Amdurspecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/peggy-geller-married.html | Peggy Geller Married | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/new-hospital-centers-provide-heart-victims-emergency-aid-in-seconds.html | New Hospital Centers Provide Heart Victims Emergency Aid in Seconds; Machines at Bedside Call Medical Team if Help Is Needed | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/students-favor-governor.html | Students Favor Governor | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/keldie-is-tennis-victor.html | Keldie Is Tennis Victor | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/usmoscow-run-still-uncertain-no-talks-now-in-progress-on-direct-air.html | U.S.-MOSCOW RUN STILL UNCERTAIN; No Talks Now in Progress on Direct Air Service | True | By George Home | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/black-power-leader-freed-by-court-in-philadelphia.html | Black Power Leader Freed By Court in Philadelphia | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mcquade-wins-5mile-run-bowes-is-2d-in-field-of-59.html | McQuade Wins 5-Mile Run; Bowes Is 2d in Field of 59 | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/stars-top-wings-51-tie-for-third-cullens-25th-goal-helps-in.html | STARS TOP WINGS, 5-1, TIE FOR THIRD; Cullen's 25th Goal Helps in Second-Period Drive | True | BLOOMINGTON, Minn., March 17 | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/florida-negroes-accused-of-arson-rights-activist-is-among-6-held-in.html | FLORIDA NEGROES ACCUSED OF ARSON; Rights Activist Is Among 6 Held in Fire-Bomb Attack | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/parley-on-sugar-ended.html | Parley on Sugar Ended | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/kathy-whitworth-wins-florida-golf.html | KATHY WHITWORTH WINS FLORIDA GOLF | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/miss-rand-bride-of-jonathan-clark.html | Miss Rand Bride Of Jonathan Clark | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mccarthys-comment.html | McCarthy's Comment | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/former-rulers-exiled-in-saudi-arabia-plot-return-to-southern-yemen.html | Former Rulers, Exiled in Saudi Arabia, Plot Return to Southern Yemen | True | By Dana Adams Schmidtspecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/advertising-another-interpublic-venture.html | Advertising: Another Interpublic Venture | True | By Philip H. Dougherty | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/rates-to-rise-economists-say-two-differ-on-reserves-tactics.html | Rates to Rise, Economists Say; Two Differ on Reserve's Tactics; INTEREST TO RISE, ECONOMISTS SAY | True | By John H. Allan | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mythology-on-gold.html | Mythology on Gold | True | TOWNSEND BROWN II | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/v-i-g.html | V. I. G. | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/dr-ira-m-altshuler-early-user-of-music-therapy-dies-in-crash.html | Dr. Ira M. Altshuler, Early User Of Music Therapy, Dies in Crash | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/son-of-erin-leaves-driving-to-himself.html | Son of Erin Leaves Driving to Himself | True | By Lawrence Van Gelder | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/panama-at-the-brink.html | Panama at the Brink | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/boston-gives-kennedy-enthusiastic-welcome.html | Boston Gives Kennedy Enthusiastic Welcome | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/pygmalion-of-the-knicks-william-red-holzman.html | Pygmalion of the Knicks; William (Red) Holzman | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/chicago-war-protesters-halt-army-weapons-show.html | Chicago War Protesters Halt Army Weapons Show | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/body-of-passenger-who-fell-from-jet-found-in-turkey.html | Body of Passenger Who Fell From Jet Found in Turkey | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/air-leader-fears-hotel-gap-here-but-threat-is-dismissed-by.html | AIR LEADER FEARS 'HOTEL GAP' HERE; But Threat Is Dismissed by Spokesman for Hotels | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/technical-reports-index.html | Technical Reports Index | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/7-nations-back-dual-gold-price-bar-selling-to-private-buyers-pledge.html | 7 NATIONS BACK DUAL GOLD PRICE, BAR SELLING TO PRIVATE BUYERS; PLEDGE SUPPORT OF THE DOLLAR; $35 RATE UPHELD Free Market Allowed to Fluctuate -- Britain Gets More Credits Central Bankers From Seven Countries Agree on a Dual-Price System for Gold MONETARY RATE TO BE CONTINUED Free-Market Price Will Be Permitted to Fluctuate From Day to Day | True | By Edwin L. Dale Jr.special To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-8-no-title.html | Article 8 -- No Title | True | QUEBEC, March 17 | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/crossing-central-park-is-motorists-headache.html | Crossing Central Park Is Motorists' Headache | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/nancy-greene-captures-giant-slalom-for-sweep-at-aspen-tritscher.html | Nancy Greene Captures Giant Slalom for Sweep at Aspen; TRITSCHER SCORES IN MEN'S DIVISION Marielle Goitschel Finishes 2d to Canadian Girl, Who Adds to World Cup Lead | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/monetary-breathing-space.html | Monetary Breathing Space | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/nepals-king-feeling-better.html | Nepal's King Feeling Better | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/the-era-of-the-monster-and-the-brute-in-fashion.html | The Era of the 'Monster' and the 'Brute' in Fashion | True | By Marylin Bender | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/hundreds-attend-rites-for-baghie-leaders-in-finance-mourn-brokerage.html | HUNDREDS ATTEND RITES FOR BAGHIE; Leaders in Finance Mourn Brokerage Concern Head | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/milovan-djilas-and-east-europes-three-revolutions.html | Milovan Djilas and East Europe's Three Revolutions | True | By Harry Schwartz | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mclaren-wins-season-opener-in-brands-hatch-auto-racing-betters.html | McLaren Wins Season Opener In Brands Hatch Auto Racing; Betters Record for Lap -Pearson, in Ford, Defeats Petty at Bristol Track | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/miss-peggy-a-allen-betrothed-to-ronald-bates-mit-alumnus.html | Miss Peggy A. Allen Betrothed To Ronald Bates, M.I.T. Alumnus | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/legal-aid-society-criticized-on-methods-and-quality-of-advice-to.html | Legal Aid Society Criticized on Methods and Quality of Advice to Needy Here | True | By Richard Severo | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/judge-74-a-newcomer-in-court-here.html | Judge, 74, a Newcomer in Court Here | True | By Edward C. Burks | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/off-the-beaten-path-for-dining.html | Off the Beaten Path for Dining | True | By Craig Claiborne | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/kennedy-assessed.html | Kennedy Assessed | True | MARGARET A. LANG | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/students-assault-brandt-at-party-wehner-is-also-roughed-up-at.html | STUDENTS ASSAULT BRANDT AT PARTY; Wehner Is Also Roughed Up at Nuremberg Meeting | True | By David Binderspecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/herbert-j-morris.html | HERBERT J. MORRIS | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/200-in-britain-held-in-antiwar-protest-at-u-s-embassy-200-britons.html | 200 in Britain Held In Antiwar Protest At U. S. Embassy; 200 BRITONS HELD IN ANTI-U.S. MARCH | True | By Alvin Shusterspecial to the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/graebner-defeats-froehling-in-empire-state-net-final.html | Graebner Defeats Froehling In Empire State Net Final | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/tv-steinbeck-travels-with-charley-fonda-is-narrator-for-reenactment.html | TV: Steinbeck Travels With Charley'; Fonda Is Narrator for Re-enactment of Book Golf Tourney Marred by Over-Advertising | True | By Jack Gould | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/users-of-bottles-are-hampered-by-walkout-of-glass-blowers-strike.html | Users of Bottles Are Hampered By Walkout of Glass Blowers; STRIKE HAMPERS USERS OF BOTTLES | True | By Alexander R. Hammer | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/3-in-conjecture-for-bache-chief-head-of-securities-concern-to-be.html | 3 IN CONJECTURE FOR BACHE CHIEF; Head of Securities Concern to Be Elected April 11 | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720911 | B00000412226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/pearl-willeh-64-a-rights-leader-exhead-of-national-council-of.html | PEARL WILLEH, 64, A RIGHTS LEADER; Ex-Head of National Council of Jewish Women Killed | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/student-in-virginia-drowns.html | Student in Virginia Drowns | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/hanoi-reports-us-jet-is-down-and-crew-held.html | Hanoi Reports U.S. Jet Is Down and Crew Held | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/books-of-the-times-campaign-kickoffs-from-the-brothers-kennedy.html | Books of The Times; Campaign Kickoffs From the Brothers Kennedy | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/for-nuclear-restraint.html | For Nuclear Restraint | True | DAVID R. INGLIS | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/6-cheerleaders-die-in-air-crash-3-others-killed-when-plane-lands-in.html | 6 CHEERLEADERS DIE IN AIR CRASH; 3 Others Killed When Plane Lands in a Crosswind | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/bomb-scare-delays-flight.html | Bomb Scare Delays Flight | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/illia-here-for-seminars.html | Illia Here for Seminars | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/helmsleyspear-picks-new-vice-president.html | Helmsley-Spear Picks New Vice President | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/st-peters-five-to-keep-running-duke-wont-face-showdown-as-nit.html | ST. PETER'S FIVE TO KEEP RUNNING; Duke Won't Face Showdown as N.I.T. Resumes Tonight | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/hemline-tips-cushion-the-bills-in-bonwit-tellers-custin-memos.html | Hemline Tips Cushion the Bills In Bonwit Teller's Custin Memos; BONWIT'S MEMOS OFFER HEM NEWS | True | By Isadore Barmash | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/kitchen-fire-routs-patrons-from-dempseys-restaurant.html | Kitchen Fire Routs Patrons From Dempsey's Restaurant | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/heart-unit-names-a-panel-on-ethics-implications-of-transplants-will.html | HEART UNIT NAMES A PANEL ON ETHICS; Implications of Transplants Will Be Studied by 15 | True | By United Press International | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/no-violet-perfume-in-the-epsom-salt.html | No Violet Perfume In the Epsom Salt | True | By Enid Nemy | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/marjorie-beckhardt-teacher-wed.html | Marjorie Beckhardt, Teacher, Wed | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/foe-tries-to-breach-defenses.html | Foe Tries to Breach Defenses | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/movers-to-vote-on-pact-today-unions-first-ballot-invalidated.html | Movers to Vote on Pact Today; Union's First Ballot Invalidated | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/high-school-diploma-is-dropped-as-a-requirement-for-some-civil.html | High School Diploma Is Dropped as a Requirement for Some Civil Service Jobs in City | True | By Peter Kihss | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/rockefeller-group-gets-head.html | Rockefeller Group Gets Head | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/rep-hamilton-to-run-again.html | Rep. Hamilton to Run Again | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/diversity-marks-negroes-conference.html | Diversity Marks Negroes' Conference | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/balsis-crane-henderson-win-pocket-billiards-titles.html | Balsis, Crane, Henderson Win Pocket Billiards Titles | True | LAS VEGAS, Nev., March 17 | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/lee-beats-howard-in-final-of-us-open-table-tennis.html | Lee Beats Howard in Final Of U.S. Open Table Tennis | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/rangers-top-penguins-30-to-end-3game-losing-string-giacomin-records.html | Rangers Top Penguins, 3-0, to End 3-Game Losing String; GIACOMIN RECORDS HIS 9TH SHUTOUT Ratelle, Goyette, Kurtenbach Score to Keep Blue Shirts Tied for Second Place | True | By Gerald Eskenazi | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/dance-yuriko-presents-3-new-ballets-two-are-set-to-scores-by-alan.html | Dance: Yuriko Presents 3 New Ballets; Two Are Set to Scores by Alan Hovhaness Joffrey Ballet Closes Its Spring Season | True | CLIVE BARNES | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/central-bankers-communique-and-i-m-f-statement.html | Central Bankers' Communique and I . M . F . Statement | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/7-slain-3-wounded-in-michigan-woodsman-accused-of-murder-patrons.html | 7 Slain, 3 Wounded in Michigan; Woodsman Accused of Murder; Patrons Seize Him in Tavern, Site of the Last Shooting -- Motive Undermined | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/416-jobs-unfilled-on-jersey-docks-figures-for-week-given-by.html | 416 JOBS UNFILLED ON JERSEY DOCKS; Figures for Week Given by Waterfront Commission | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/hayes-is-ready-for-alcindor-again.html | Hayes Is Ready for Alcindor Again | True | Houston-U.C.L.A. Rematch Set for Friday NightBy Gordon S. White Jr. | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/tokyo-theater-fire-kills-3.3.html | Tokyo Theater Fire Kills 3 | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/professor-to-head-new-ogden-unit.html | Professor to Head New Ogden Unit | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mississippi-ship-fire-toll-is-8-dead-and-7-missing.html | Mississippi Ship Fire Toll Is 8 Dead and 7 Missing | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/athletics-score-over-mets-3-to-2-shamsky-hits-a-homer-and-drives-in.html | ATHLETICS SCORE OVER METS, 3 TO 2; Shamsky Hits a Homer and Drives in Losers' 2 Runs | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/candace-thome-is-married-here-to-a-m-canton.html | Candace Thome Is Married Here To A. M. Canton | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/us-aide-and-an-editor-jostled-while-with-deserter-in-sweden.html | U.S. Aide and an Editor Jostled While With Deserter in Sweden | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/bankers-hopeful-on-fate-of-dollar-but-they-emphasize-need-for.html | BANKERS HOPEFUL ON FATE OF DOLLAR; But They Emphasize Need for Long-Range Reforms and Strict Enforcement BANKERS HOPEFUL ON DOLLAR'S FATE | True | By H. Erich Heinemann | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/presidential-politics-yields-to-privacy-at-apartments-of-3.html | Presidential Politics Yields to Privacy At Apartments of 3 Candidates Here; WHERE PRIVACY ECLIPSES POLITICS | True | By Murray Schumach | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/south-vietnams-economy-termed-battered-by-enemy-offensive.html | South Vietnam's Economy Termed Battered by Enemy Offensive | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/6-f111s-in-thailand-for-tests-in-airwar.html | 6 F-111'S IN THAILAND FOR TESTS IN AIRWAR | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/eus-crash-kills-19-in-nigeria.html | Eus Crash Kills 19 in Nigeria | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/beloussov-victor-in-olso-ski-jump-record-leap-earns-wirkola.html | BELOUSSOV VICTOR IN OLSO SKI JUMP; Record Leap Earns Wirkola Position as Runner-Up | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/charities-flood-home-with-13-pounds-of-mail-103-agencies-in-1967.html | Charities Flood Home With 13 Pounds of Mail; 103 Agencies in 1967 Made Over 400 Appeals to One Family in Scarsdale | True | By Ralph Blumenthalspecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/democratic-council-urges-war-amnesty.html | DEMOCRATIC COUNCIL URGES WAR AMNESTY | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/detroit-mayors-father-dies.html | Detroit Mayor's Father Dies | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/citys-steady-rain-sets-a-minirecord-on-st-patricks-day.html | City's Steady Rain Sets a Minirecord On St. Patrick's Day | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/kennedy-made-johnson-offer-to-forgo-race-kennedy-enlarges-split.html | KENNEDY MADE JOHNSON OFFER TO FORGO RACE; Kennedy Enlarges Split With Johnson KENNEDY WIDENS JOHNSON BREAK | True | By John Herbersspecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/outlook-on-steel-arouses-concern-some-industry-people-look-to-a.html | OUTLOOK ON STEEL AROUSES CONCERN; Some Industry People Look to a Firmer Order Trend | True | Special to The New York TimesPITTSBURGH, March 17 | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/combined-state-and-city-5-sales-tax-table.html | Combined State and City 5% Sales Tax Table | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/6800-turn-out-for-concerts-of-pop-music-uptown-and-down.html | 6,800 Turn Out for Concerts Of Pop Music Uptown and Down | True | By Robert Shelton | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/cooke-bids-faithful-donate-a-days-pay.html | COOKE BIDS FAITHFUL DONATE A DAYS PAY | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/man-held-in-jersey-in-killing-of-a-girl.html | MAN HELD IN JERSEY IN KILLING OF A GIRL | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/irish-envoy-now-texan.html | Irish Envoy Now Texan | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/bridge-u-s-international-team-wins-vanderbilt-knockout-title.html | Bridge: U. S. International Team Wins Vanderbilt Knockout Title | True | By Alan Truscott | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/columbias-five-hailed-at-dinner-mcmillian-heads-list-of-lions.html | COLUMBIA'S FIVE HAILED AT DINNER; McMillian Heads List of Lions Gaining Awards | True | By Sam Goldaperspecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/double-inspectors-building-head-asks.html | DOUBLE INSPECTORS, BUILDING HEAD ASKS | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/freer-rein-asked-for-police-head-lindsay-plan-is-designed-to.html | FREER REIN ASKED FOR POLICE HEAD; Lindsay Plan Is Designed to Bolster Night Patrol | | By Emanuel Perlmutter | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/a-decision-is-delayed-on-metal-trading-here.html | A Decision Is Delayed On Metal Trading Here | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/theater-this-is-the-way-chekhov-ended-a-world-three-sisters-is-sad.html | Theater: This Is the Way Chekhov Ended a World; ' Three Sisters' Is Sad, but Promises Spring | | By Clive Barnesspecial to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/6-killed-in-carolina-crash.html | 6 Killed in Carolina Crash | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/sikes-cards-66-for-a-274-to-take-citrus-open-weiskopf-second-one.html | Sikes Cards 66 for a 274 to Take Citrus Open; WEISKOPF SECOND, ONE STROKE BACK Gets 66, Six Under Par, for 275 Total -- Nicklaus Is Third With 276 | | By Lincoln A. Werdenspecial to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/34th-street-to-be-repaved-in-summer-half-at-a-time.html | 34th Street to Be Repaved In Summer, Half at a Time | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/architects-see-capitol-job-favoritism.html | Architects See Capitol Job Favoritism | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/speaks-in-topeka.html | Speaks in Topeka | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/students-to-aid-orphans.html | Students to Aid Orphans | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/canada-suspends-transactions.html | Canada Suspends Transactions | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/jane-froman-to-be-honored.html | Jane Froman to Be Honored | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/hindus-splash-india-with-festive-red.html | Hindus Splash India With Festive Red | True | By Terence Smithspecial to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/bozon-of-france-captures-slalom-in-czechoslovakia.html | Bozon of France Captures Slalom in Czechoslovakia | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/bullion-market-in-london-to-stay-shut-until-april-1-london-market-to.html | Bullion Market in London To Stay Shut Until April 1; LONDON MARKET TO REMAIN CLOSED | True | Special to the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/war-basic-issue-senator-backed-study-panel-but-president-rejected.html | WAR BASIC ISSUE; Senator Backed Study Panel but President Rejected the Plan Kennedy Made Offer to Stay Out of Race If Johnson Sought 'Wider Path to Peace' WIDER PATH to Peace' SOUGHT WITH PRESIDENT ' Incredible Distortion' Is Found by New Yorker in TV and Printed Version | | By Tom Wickerspecial to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/bauman-violinist-is-heard-in-recital.html | BAUMAN, VIOLINIST, IS HEARD IN RECITAL | | PETER G. DAVIS | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/medicaid-cuts-to-cost-hospitals-in-city-75million-officials-say.html | Medicaid Cuts to Cost Hospitals In City $75-Million, Officials Say | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/new-york-fund-selects-chairman.html | New York Fund Selects Chairman | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/city-seeks-to-tax-exempt-property-to-aid-hospitals-lindsay-asks-to.html | CITY SEEKS TO TAX EXEMPT PROPERTY TO AID HOSPITALS; Lindsay Asks to End Some of $16-Billion Immunity on Real Estate Here CITY SEEKS TO TAX EXEMPT PROPERTY | | By Will Lissner | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/price-at-47-in-hong-kong.html | Price at $47 in Hong Kong | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/amending-the-constitution.html | Amending the Constitution | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/paris-mart-due-to-open.html | Paris Mart Due to Open | | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/news-of-realty-sale-on-35th-st-former-church-bought-by-airfreight.html | NEWS OF REALTY: SALE ON 35TH ST.; Former Church Bought by Airfreight Forwarders | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/gun-registration.html | Gun Registration | True | HERMAN KATZ | 1996-02-12 | RE0000720911 | B00000412226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/ceylon-picks-envoy-to-soviet.html | Ceylon Picks Envoy to Soviet | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/two-societies.html | Two Societies | True | HENRY M. WRISTON | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/williams-performs-on-classical-guitar.html | WILLIAMS PERFORMS ON CLASSICAL GUITAR | True | ROBERT SHERMAN. | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/chess-soviet-star-scores-19-125-12-in-manhattan-simultaneous.html | Chess: Soviet Star Scores 19 1/2-5 1/2 In Manhattan Simultaneous | True | By Al Horowitz | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/250-young-dancers-in-israeli-festival.html | 250 YOUNG DANCERS IN ISRAELI FESTIVAL | True | DON McDONAGH. | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/real-estate-broker-dies-of-bullet-wound-in-nyack.html | Real Estate Broker Dies Of Bullet Wound in Nyack | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/twins-attain-identical-success-negro-twins-attain-identical-success.html | Twins Attain Identical Success; Negro Twins Attain Identical Success | True | By Leonard Sloane | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/headline-winner-in-5-of-6-classes-helene-jackson-star-rider-at.html | HEADLINE WINNER IN 5 OF 6 CLASSES; Helene Jackson Star Rider At Hollandia Farms | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/schneider-offers-a-schumann-festival.html | Schneider Offers a Schumann Festival | True | ROBERT SHERMAN. | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/decorating-with-wit-instead-of-money.html | Decorating With Wit Instead of Money | True | By Lisa Hammel | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/oregon-democrats-urge-negotiated-vietnam-peace.html | Oregon Democrats Urge Negotiated Vietnam Peace | True | By Lawrence E. Daviesspecial to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/former-upstate-mayor-is-found-dead-in-hotel.html | Former Upstate Mayor Is Found Dead in Hotel | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/ruling-coalition-in-colombia-apparent-winner-in-voting.html | Ruling Coalition in Colombia Apparent Winner in Voting | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/rhodesian-executions.html | Rhodesian Executions | True | ANNE B. MACLACHLAN | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/victor-by-4-seconds.html | Victor by 4 Seconds | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/son-to-mrs-crawford-jr.html | Son to Mrs. Crawford Jr. | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/phyllis-greenman-wed-to-r-p-kiehl.html | Phyllis Greenman Wed to R. P. Kiehl | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/anta-washington-sq-theater-closes-forever.html | ANTA Washington Sq. Theater Closes Forever | True | By Sam Zolotow | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/astros-suspend-belinsky-after-pitcher-leaves-club.html | Astros Suspend Belinsky After Pitcher Leaves Club | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/key-men-in-washington-decision.html | Key Men in Washington Decision | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/vienna-burgtheaters-angel-pursues-culture-with-a-mission.html | Vienna Burgtheater's 'Angel' Pursues Culture With a Mission | True | By Lewis Funke | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/wallace-backed-in-utah.html | Wallace Backed in Utah | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/niederhoffer-and-elmaleh-win-squash-racquets-title.html | Niederhoffer and Elmaleh Win Squash Racquets Title | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/treasury-itemizes-1year-maturities-118932104076.html | Treasury Itemizes 1-Year Maturities: $118,932,104,076 | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/daniel-a-de-menocal.html | DANIEL A. DE MENOCAL | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/carmichael-and-miss-oneil-capture-badminton-titles.html | Carmichael and Miss O'Neil Capture Badminton Titles | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/swiss-bankers-pleased.html | Swiss Bankers Pleased | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/percy-cites-peace-shift.html | Percy Cites Peace 'Shift' | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/rexall-names-unit-chief.html | Rexall Names Unit Chief | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/lack-of-wind-halts-sailing.html | Lack of Wind Halts Sailing | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/buffalo-man-sail-victor.html | Buffalo Man Sail Victor | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/sports-films-to-be-shown-at-gallery-of-modern-art.html | Sports Films to Be Shown At Gallery of Modern Art | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/walkout-continues-at-li-starjournal.html | WALKOUT CONTINUES AT L.I. STAR-JOURNAL | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/knicks-gain-playoffs-by-routing-warriors-130104-on-3dperiod-surge.html | Knicks Gain Playoffs by Routing Warriors, 130-104, on 3d-Period Surge; DRIVE IS SPARKED BY BELLAMY, REED Barnett Also Stars in Last Half -- Victory Clinches 3d Place as Pistons Lose | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mrs-gandhi-urges-calm.html | Mrs. Gandhi Urges Calm | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/johncock-wins-auto-race.html | Johncock Wins Auto Race | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/sports-of-the-times-sonny-liston-declares.html | Sports of The Times; Sonny Liston Declares | True | By Robert Lipsyte | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/masaryks-grave-is-a-shrine-again-czech-political-thaw-sends-many-to.html | MASARYK'S GRAVE IS A SHRINE AGAIN; Czech Political Thaw Sends Many to Honor Statesman | True | By Henry Kammspecial to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/james-t-fairgrieve.html | JAMES T. FAIRGRIEVE | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mugged-brooklyn-doctor-still-in-critical-condition.html | Mugged Brooklyn Doctor Still in Critical Condition | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/trio-from-the-met-in-brahms-sonatas.html | TRIO FROM THE MET IN BRAHMS SONATAS | True | T. M. S. | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/break-in-copper.html | Break in Copper | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/4-killed-in-suffolk-in-auto-accidents.html | 4 KILLED IN SUFFOLK IN AUTO ACCIDENTS | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/blaiberg-rests-at-home.html | Blaiberg Rests at Home | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/brooklyn-puerto-ricans-meet-to-plan-strategy-on-complaints.html | Brooklyn Puerto Ricans Meet To Plan Strategy on Complaints | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/300-at-funeral-pay-tribute-to-slain-cabbie-who-crusaded-against.html | 300 at Funeral Pay Tribute to Slain Cabbie Who Crusaded Against Holdups | True | By Paul Hofmann | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/group-opens-drive-to-prevent-return-of-death-sentence.html | Group Opens Drive To Prevent Return Of Death Sentence | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/ballboys-pick-up-points-on-picking-up-tennis-balls-callaghan-takes.html | Ballboys Pick Up Points on Picking Up Tennis Balls; CALLAGHAN TAKES CLAY-COURT TITLE Palafox, Ailing With Cramps, Loses to Aussie in 5 Sets | True | By Charles Friedman | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/william-charney.html | WILLIAM CHARNEY | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/draft-reform-by-directive.html | Draft Reform by Directive | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/elena-kuprevicius-violinist-gives-recital-at-town-hall.html | Elena Kuprevicius, Violinist, Gives Recital at Town Hall | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/kennedys-family-expected-to-help-in-campaign-roles-for-presidents.html | Kennedy's Family Expected to Help in Campaign; Roles for President's Widow and Senator's Mother Seem -- Staff Drafts Plans | True | By Richard Witkinspecial to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/senior-executive-promotions-made-by-3-agencies.html | Senior Executive Promotions Made by 3 Agencies | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/portugal-reports-on-war.html | Portugal Reports on War | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/rayborn-breaks-record-to-win-motorcycle-race.html | Rayborn Breaks Record To Win Motorcycle Race | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/two-elected-by-bergdorf-goodman.html | Two Elected by Bergdorf Goodman | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/the-cost-of-marriage-expected-to-increase.html | The Cost of Marriage Expected to Increase | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/cabinet-changes-expected-in-uar-al-ahram-says-nasser-will-name-more.html | CABINET CHANGES EXPECTED IN U.A.R.; Al Ahram Says Nasser Will Name More Civilians | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/text-of-kennedy-statement-on-talks.html | Text of Kennedy Statement on Talks | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/metals-futures-feel-gold-fever-speculative-interest-surges-in.html | METALS FUTURES FEEL GOLD FEVER; Speculative Interest Surges in Platinum, Palladium and Silver Contracts METALS FUTURES FEEL GOLD FEVER | True | By H. J. Maidenberg | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/memphis-is-beset-by-racial-tension-garbage-strike-has-become-a.html | MEMPHIS IS BESET BY RACIAL TENSION; Garbage Strike Has Become a Major Rights Dispute | True | By Sylvan Foxspecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/poll-finds-vote-for-mccarthy-was-antijohnson-not-antiwar.html | Poll Finds Vote For McCarthy Was Anti-Johnson, Not Antiwar | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/humphrey-hopes-for-united-party-sees-kennedy-and-mccarthy-backing.html | HUMPHREY HOPES FOR UNITED PARTY; Sees Kennedy and McCarthy Backing Johnson Ticket | | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/bing-gets-45-points.html | Bing Gets 45 Points | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/cbsevr-appoints.html | CBS-EVR Appoints | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/hitrun-car-kills-woman.html | Hit-Run Car Kills Woman | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/four-in-family-die-in-fire.html | Four in Family Die in Fire | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/walter-millis-military-writer-editor-and-historian-69-dies-prepared.html | Walter Millis, Military Writer, Editor and Historian, 69, Dies; Prepared Forrestal Diaries -- Influential Journalist, on Herald Tribune30 Years | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/personal-finance-irs-offers-help-on-filling-forms-but-prefers-to.html | Personal Finance; I.R.S. Offers Help on Filling Forms But Prefers to 'Educate' the Public Personal Finance | | By Elizabeth M. Fowler | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/technology-changes-sourdough-modern-prospectors-use-scintillation.html | Technology Changes Sourdough; Modern Prospectors Use Scintillation Counter on Job | | By Edward Cowanspecial to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/guatemalan-prelate-and-driver-kidnapped.html | Guatemalan Prelate And Driver Kidnapped | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/benny-goodman-shows-his-2-hats-plays-classical-and-swing-for-a.html | BENNY GOODMAN SHOWS HIS 2 HATS; Plays Classical and Swing for a Hospital Benefit | True | By Donal Henahan | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/northern-pacific-holders-continue-meeting-today.html | Northern Pacific Holders Continue Meeting Today | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/music-metropolitan-has-a-fun-night-audience-hails-singers-before.html | Music: Metropolitan Has a Fun Night; Audience Hails Singers Before First Note | | By Harold C. Schonberg | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/company-profits-up-in-4th-period-sharpest-rise-in-two-years-to.html | COMPANY PROFITS UP IN 4TH PERIOD; Sharpest Rise in Two Years, to $83-Billion Annual Rate, Is Cited by Government SURGE TOPS ESTIMATE Late 1967 Gain Falls Short of Peak Set in Final 1966 Quarter by $1.6-Billion | | By Eileen Shanahanspecial To The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/book-by-philby-says-he-foiled-detection-in-1945.html | Book by Philby Says He Foiled Detection in 1945 | True | By Henry Raymont | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/2-held-in-london-murder-of-financier-and-a-model.html | 2 Held in London Murder Of Financier and a Model | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/koonce-of-mets-sheds-no-tears-about-baseballs-new-dry-state.html | Koonce of Mets Sheds No Tears About Baseball's New 'Dry' State | | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/yankees-defeat-dodgers-31-utilizing-hooks-run-on-anything-theory.html | Yankees Defeat Dodgers, 3-1, Utilizing Hook's 'Run on Anything' Theory; SPEED ON BASES SETS UP 3 TALLIES Yankees Score All Runs Off Osteen -- Club Leaves for Games in Mexico | | By Leonard Koppettspecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/japan-and-us-agree-on-iwo-jima-memorial-bronze-flag-to-be-placed.html | Japan and U.S. Agree on Iwo Jima Memorial; Bronze Flag to Be Placed Atop a Monument When Isle Is Turned Over | | By J. Anthony Lukasspecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/executives-help-in-irans-growth-americans-give-skillful-aid-in.html | EXECUTIVES HELP IN IRAN'S GROWTH; Americans Give Skillful Aid in Variety of Projects EXECUTIVES HELP IN IRAN'S GROWTH | | By Thomas F. Bradyspecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/the-vulnerable-dollar-europeans-grimly-satisfied-by-reality-that.html | The Vulnerable Dollar; Europeans Grimly Satisfied by Reality That Even U.S. Power Has Limitations | | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mccarthy-spurns-help-by-kennedy-doubts-if-aid-in-wisconsin-would-be.html | M'CARTHY SPURNS HELP BY KENNEDY; Doubts if Aid in Wisconsin 'Would Be Very Helpful' McCarthy Rejects Offer by Kennedy | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/nuptials-for-diane-wolf.html | Nuptials for Diane Wolf | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/mary-porsche-fiancee-of-lawyer.html | Mary Porsche Fiancee of Lawyer | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/marines-kill-83-of-foe-south-vietnamese-hurl-back-attack-at-khesanh.html | Marines Kill 83 of Foe; South Vietnamese Hurl Back Attack at Khesanh Perimeter | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/chileanus-office-bombed.html | Chilean-U.S. Office Bombed | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/carney-delehanty.html | Carney -- Delehanty | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/rhodesian-move-reported.html | Rhodesian Move Reported | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/hiring-tests-found-a-bar-to-minorities.html | HIRING TESTS FOUND A BAR TO MINORITIES | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/medicine-man-golden-era-beat-valhalla-at-secor-farms-show.html | Medicine Man, Golden Era Beat Valhalla at Secor Farms Show | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/bullets-topple-celtics-147139.html | Bullets Topple Celtics, 147-139 | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/greeks-boycott-stirs-churchmen-decision-on-world-council-attendance.html | GREEKS BOYCOTT STIRS CHURCHMEN; Decision on World Council Attendance Decried Here | True | By George Dugan | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/sub-damaged-in-pacific.html | Sub Damaged in Pacific | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/third-ski-title-won-by-mrs-mackinlay.html | THIRD SKI TITLE WON BY MRS. MACKINLAY | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | Special to The New York Times | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/immigration-shows-an-ethnic-change-immigration-shows-an-ethnic.html | Immigration Shows an Ethnic Change; Immigration Shows an Ethnic Change | True | By John Corry | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-18 | 1968-03-18 | https://www.nytimes.com/1968/03/18/archives/parts-maker-signs-accord-with-5800-auto-workers.html | Parts Maker Signs Accord With 5,800 Auto Workers | True | | 1996-02-12 | RE0000720911 | B00000412226 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/lindsay-rejects-5050-makeup-of-new-hospital-planning-unit.html | Lindsay Rejects 50-50 Make-up Of New Hospital-Planning Unit | True | By Martin Tolchin | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/sports-of-the-times-its-only-money.html | Sports of The Times; It's Only Money | True | By Arthur Daley | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/democrats-seeking-unity-in-michigan.html | DEMOCRATS SEEKING UNITY IN MICHIGAN | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/continental-airlines-names-pacific-chief.html | Continental Airlines Names Pacific Chief | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/knicks-will-face-76ers-in-playoff-4of-7game-series-opens-in.html | KNICKS WILL FACE 76ERS IN PLAYOFF; 4-of-7-Game Series Opens in Philadelphia Friday | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/wood-field-and-stream-little-doe-who-was-victim-of-the-storm-shows.html | Wood, Field and Stream; Little Doe Who Was Victim of the Storm Shows Sad Plight of Vermont Deer | True | By Nelson Bryantspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/cbs-playhouse-series-to-offer-2d-cream-drama.html | C.B.S. Playhouse' Series To Offer 2d Cream Drama | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/greenleaf-sextet-win-54.html | Greenleaf Sextet Win, 5-4 | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/us-undervalued-enemys-strength-before-offensive-cia-reports-forces.html | U.S. UNDERVALUED ENEMY'S STRENGTH BEFORE OFFENSIVE; C.I.A. Reports Forces Were Significantly Larger Than Intelligence Estimates GAP IS 50,000 TO 100,000 New Assessment of Foe's Manpower Is Awaited -- Losses Are in Dispute U.S. UNDERVALUED ENEMY'S STRENGTH | True | By Neil Sheehanspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/gen-davis-at-clark-base-reflects-on-change-in-military-life.html | Gen. Davis, at Clark Base, Reflects on Change in Military Life | True | By Thomas A. Johnsonspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/england-rallies-to-cut-west-indies-cricket-lead.html | England Rallies to Cut West Indies Cricket Lead | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/new-terrorism-reported.html | New Terrorism Reported | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/ucla-considers-stall-to-stop-houston-friday.html | U.C.L.A. Considers Stall To Stop Houston Friday | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/theater-actors-playhouse-presents-oneacters-two-camps-audience-left.html | Theater: Actors Playhouse Presents One-Acters; Two Camps' Audience Left in Two Minds Koutoukas Also Directs Fables He Wrote | True | By Dan Sullivan | 1996-02-12 | RE0000720912 | B00000412227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/antiquesminded-decorator-cant-waste-time-on-trash.html | Antiques-Minded Decorator Can't Waste Time on Trash' | True | By Myra MacPhersonspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/merger-growth-at-historic-high-ftc-says-1967-spurt-put-total-above.html | MERGER GROWTH AT HISTORIC HIGH; F.T.C. Says 1967 Spurt Put Total Above 1929 Level | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/police-train-harlem-corpsmen-to-heal-and-defend.html | Police Train Harlem Corpsmen to Heal and Defend | True | By Paul Hofmann | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/2-canadiens-on-injury-list.html | 2 Canadiens on Injury List | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/vietcong-force-routed.html | Vietcong Force Routed | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/part-of-washington-market-renewal-area-approved-for-college-us.html | Part of Washington Market Renewal Area Approved for College; U.S. Consent Needed -- Historic Buildings Will Be Preserved | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/newark-post-office-looted.html | Newark Post Office Looted | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/negroes-say-us-history-slights-their-heritage.html | Negroes Say U.S. History Slights Their Heritage | True | By Kathleen Teltsch | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/civil-defense-bill-backed.html | Civil Defense Bill Backed | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/texans-organize-against-johnson-latin-group-backs-kennedy-mccarthy.html | TEXANS ORGANIZE AGAINST JOHNSON; Latin Group Backs Kennedy -- McCarthy Drive On | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/open-us-hospital-in-tokyo.html | Open U.S. Hospital in Tokyo | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/city-rents-brooklyn-market.html | City Rents Brooklyn Market | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/pay-for-patients-urged-at-hearing.html | PAY FOR PATIENTS URGED AT HEARING | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/counterfeiters-get-prison-terms-here.html | COUNTERFEITERS GET PRISON TERMS HERE | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/yeshiva-to-present-oliver-on-campus-this-weekend.html | Yeshiva to Present 'Oliver!' On Campus This Weekend | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/herbert-van-pelt.html | .,HERBERT VAN PELT | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/prices-of-jewelry-expected-to-go-up-prices-of-jewels-to-rise.html | Prices of Jewelry Expected to Go Up; Prices of Jewels to Rise | True | By Isadore Barmash | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/israeli-bus-strikes-mine-north-of-elath-2-killed-and-28-hurt.html | Israeli Bus Strikes Mine North of Elath; 2 Killed and 28 Hurt | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/port-blockade-again.html | Port Blockade -- Again | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/screen-the-producers-at-fine-arts.html | Screen: 'The Producers' at Fine Arts | True | Brooks's Black Comedy Stars Zero MosteIBy Renata Adler | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/president-asks-for-austerity-to-win-the-war-tells-farm-union.html | PRESIDENT ASKS FOR 'AUSTERITY TO WIN THE WAR; Tells Farm Union Delegates in Minnesota It's Time for 'Total National Effort' A GIBE AT 'COWARDICE' Johnson Denounces Critics and Praises Advisers - Affirms 'Commitments' PRESIDENT ASKS FOR 'AUSTERITY | True | By Robert H. Phelpsspecial to the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/miss-tebaldi-sings-tosca-at-the-met.html | MISS TEBALDI SINGS TOSCA AT THE MET | True | ALLEN HUGHES. | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/faa-may-limit-flying-by-sight-would-restrict-city-zones-to.html | F.A.A. MAY LIMIT FLYING BY SIGHT; Would Restrict City Zones to Controlled Flights | True | By Edward Hudson | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/genovese-slayer-escapes-on-way-to-attica-prison.html | Genovese Slayer Escapes on Way To Attica Prison | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/the-citys-fiscal-straits.html | The City's Fiscal Straits | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/challenge-issued-on-lirr-fares-nta-scored-at-hearings-as-both-judge.html | CHALLENGE ISSUED ON L.I.R.R. FARES; M.T.A. Scored at Hearings as Both Judge and Jury | True | By Martin Gansberg | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/mrs-wallace-sits-up.html | Mrs. Wallace Sits Up | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/ky-sees-a-danger-in-aid-from-allies.html | KY SEES A DANGER IN AID FROM ALLIES | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/computer-on-coast-teaching-city-pupils.html | Computer on Coast Teaching City Pupils | True | By Deirdre Carmody | 1996-02-12 | RE0000720912 | B00000412227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/heavy-rains-flood-new-england-areas.html | HEAVY RAINS FLOOD NEW ENGLAND AREAS | | By United Press International | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/bacallao-sets-back-powers-in-squash-tennis-final.html | Bacallao Sets Back Powers In Squash Tennis Final | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/new-manager-is-named-for-manned-space-trips.html | New Manager Is Named For Manned Space Trips | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/strike-in-hawaii-hurting-economy-pineapple-workers-pledge-to-stay.html | STRIKE IN HAWAII HURTING ECONOMY; Pineapple Workers Pledge to Stay Out Till They Win | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/engelhard-to-quote-freemarket-price-of-gold-each-day-engelhard-to.html | Engelhard to Quote Free-Market Price Of Gold Each Day; Engelhard to Post Daily Free-Market Gold Price | True | By H. J. Maidenberg | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/high-court-rules-on-coupon-deals-suppliers-that-reimbursed-chain-on.html | HIGH COURT RULES ON COUPON DEALS; Suppliers That Reimbursed Chain on Promotion Must Also Aid Small Shops | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/designer-is-jubilant-as-the-racks-are-emptied.html | Designer Is Jubilant as the Racks Are Emptied | True | By Enid Nemy | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/gop-endorses-lawyer-to-oppose-rep-ottinger.html | G.O.P. Endorses Lawyer To Oppose Rep. Ottinger | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/olin-mathieson-price-rises.html | Olin Mathieson Price Rises | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/south-africa-shuns-official-gold-stand-south-africans-view-gold.html | South Africa Shuns Official Gold Stand; SOUTH AFRICANS VIEW GOLD PLAN | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/dayton-corporation-profit-rises-17.html | Dayton Corporation Profit Rises 17% | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/tugboat-insurers-elect.html | Tugboat Insurers Elect | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/new-president-named-by-the-aeroquip-corp.html | New President Named By the Aeroquip Corp. | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/off-and-running-at-ohrbachs.html | Off and Running at Ohrbach's | True | By Angela Taylor | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/white-sox-owner-accused-of-fighting-players-group.html | White Sox Owner Accused Of Fighting Players' Group | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/convention-of-new-left-coalition-sets-68-goals.html | Convention of New Left Coalition Sets '68 Goals | True | By Wallace Turnerspecial to the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/lifeline-ball-planned-saturday-at-the-hilton.html | Lifeline Ball Planned Saturday at the Hilton | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/c-garlton-lewis-of-farrell-ines-steamship-company-s-head-j.html | C. GARLTON LEWIS OF, FARRELL !INES; Steamship Company s Head J DiesGraded Expansion | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/senior-vice-president-named-by-city-bank.html | Senior Vice President Named by City Bank | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/index-of-commodity-prices-shows-rise-of-02-to-974.html | Index of Commodity Prices Shows Rise of 0.2, to 97.4 | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/whitney-decided-early-that-world-journal-tribune-would-fail.html | Whitney Decided Early That World Journal Tribune Would Fail | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/parsis-dwindling-in-bombay-as-dispute-splits-sect.html | Parsis Dwindling in Bombay as Dispute Splits Sect | True | By Terence Smithspecial to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/2-land-deals-set-by-mine-concerns-magma-plans-purchase-us-smelting.html | 2 LAND DEALS SET BY MINE CONCERNS; Magma Plans Purchase -U.S. Smelting Maps Sale | True | By Clare M. Reckert | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/cave-explorer-is-rescued.html | Cave Explorer Is Rescued | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/george-willard-smith-83-headed-new-england-life.html | George Willard Smith, 83, Headed New England Life | True | Special to The New Nok Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/influence-of-tv-brings-changes-in-saudi-arabia.html | Influence of TV Brings Changes in Saudi Arabia | True | By Dana Adams Schmidtspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/theater-joe-ortons-loot-at-biltmore-black-comedy-attacks-church-and.html | Theater: Joe Orton's 'Loot' at Biltmore; Black Comedy Attacks Church and Police George Rose Makes the Most of Inspector's Role | True | By Clive Barnes | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/binder-wins-giant-slalom.html | Binder Wins Giant Slalom | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/high-bond-set-for-5-in-firebond-case.html | HIGH BOND SET FOR 5 IN FIRE-BOND CASE | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/drive-by-kennedy-resisted-in-state-some-democrats-fight-his-effort.html | DRIVE BY KENNEDY RESISTED IN STATE; Some Democrats Fight His Effort to Win Delegates | True | By Steven V. Roberts | 1996-02-12 | RE0000720912 | B00000412227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/columbia-and-army-fives-find-breakdown-of-precision-costly.html | Columbia and Army Fives Find Breakdown of Precision Costly | True | By Gordon S. White Jr. | | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/charter-oaks-drop-franchise.html | Charter Oaks Drop Franchise | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/shift-of-shaw-trial-weighed-at-hearing.html | SHIFT OF SHAW TRIAL WEIGHED AT HEARING | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/civil-service-aide-named.html | Civil Service Aide Named | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/15-dow-protesters-seized-on-north-carolina-campus.html | 15 Dow Protesters Seized On North Carolina Campus | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/jersey-aid-urged-for-defendants-panel-calls-for-help-before-action.html | JERSEY AID URGED FOR DEFENDANTS; Panel Calls for Help Before Action by Grand Jury | True | By Ronald Sullivanspecial To the New York Times | | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/all-norway-jumps-at-fete-100000-throng-slope-for-holmenkollen-day.html | All Norway Jumps at Fete; 100,000 Throng Slope For Holmenkollen Day Ski Meet | True | By John M. Leespecial To the New York Times | | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/us-shifts-i-corps-adviser.html | U.S. Shifts I Corps Adviser | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/june-collyer-6t-actress-is-dead-widow-of-stuart-erwin-wa3-a-star-in.html | JUNE COLLYER, 6t, ACTRESS, IS DEAD; Widow of Stuart Erwin Wa3 a Star in Early Talkies | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/gold-crisis-disbands-a-very-special-club.html | Gold Crisis Disbands A Very Special Club | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/kakizawa-outpoints-filipino.html | Kakizawa Outpoints Filipino | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/novotny-backer-defends-himself-premier-on-tv-criticizes-czech-press.html | NOVOTNY BACKER DEFENDS HIMSELF; Premier, on TV, Criticizes Czech Press Campaign | True | By Richard Ederspecial To the New York Times | | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/world-weighing-changes-on-gold-us-is-not-to-buy-from-mines-or-sell.html | WORLD WEIGHING CHANGES ON GOLD; U.S. Is Not to Buy From Mines or Sell to Industrial or Artistic Users CANADA STUDIES SHIFTS Australia Reviewing Setup — South Africa May Lose British Bank as Agent WORLD WEIGHING CHANGES ON GOLD | True | By Edwin L. Dale Jr.special To the New York Times | | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/transplant-code-urged-by-un-health-official.html | Transplant Code Urged By U.N. Health Official | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/northern-pacific-votes-rail-merger.html | NORTHERN PACIFIC VOTES RAIL MERGER | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/47-vessels-tied-up-by-dockers-protest-dockers-protest-ties-up-47.html | 47 Vessels Tied Up By Dockers' Protest; DOCKERS PROTEST TIES UP 47 SHIPS | True | By Werner Bamberger | | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/wallace-entered-in-jersey-as-a-third-party-candidate.html | Wallace Entered in Jersey As a Third-Party Candidate | True | Special to The New York Times | | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/portugal-bars-exchanges.html | Portugal Bars Exchanges | True | Special to The New York Times | | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/man-leads-police-to-texas-girl-4-kidnapped-8-hours.html | Man Leads Police To Texas Girl, 4, Kidnapped 8 Hours | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/an-hour-of-bill-cosby.html | An Hour of Bill Cosby | True | GEORGE GENT. | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/st-peters-upsets-duke-100-to-71-and-gains-nit-semifinals-kansas.html | St. Peter's Upsets Duke, 100 to 71, and Gains N.I.T. Semi-Finals; KANSAS DEFEATS VILLANOVA, 55-49 19,500, Sellout Crowd, See Webster and O'Dea Spark Peacocks' Offense | True | By Dave Anderson | | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/ghetto-housing.html | Ghetto Housing | True | ELLIOT S. GERSHON | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/suffolk-will-pay-670000-to-help-halt-beach-erosion.html | Suffolk Will Pay $670,000 To Help Halt Beach Erosion | True | Special to The New York Times | | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/kennedy-allstar-panel-draws-laugh-in-kansas.html | Kennedy All-Star Panel Draws Laugh in Kansas | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/knicks-set-back-warriors-123118-reed-with-29-points-stars-in.html | KNICKS SET BACK WARRIORS, 123-118; Reed, With 29 Points, Stars in Third-Period Drive | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/guatemala-orders-curbs-in-prelates-kidnapping-state-of-siege.html | Guatemala Orders Curbs in Prelate's Kidnapping; State of Siege Declared Two Days After Disappearance -- No Clues to His Fate | True | By Henry Ginigerspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/brigade-challenge-rejected.html | Brigade Challenge Rejected | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/halberg-says-us-lags-on-terminal-asserts-brooklyn-base-can-aid.html | HALBERG SAYS U.S. LAGS ON TERMINAL; Asserts Brooklyn Base Can Aid Container Shipping | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/florida-tops-yale-nine-52.html | Florida Tops Yale Nine, 5-2 | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/appeasing-the-greek-junta.html | Appeasing the Greek Junta | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/copper-being-produced-by-a-struck-refinery-talks-continue.html | Copper Being Produced by a Struck Refinery; Talks Continue | True | By Joseph A. Loftusspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/a-t-t-in-accord-with-independents.html | A. T. & T. IN ACCORD WITH INDEPENDENTS | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/amex-advances-as-turnover-slows.html | Amex Advances as Turnover Slows | True | By Alexander R. Hammer | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/3-heart-valves-replaced.html | 3 Heart Valves Replaced | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/4th-polish-aide-ousted-in-unrest-zambrowski-once-stalinist-loses.html | 4TH POLISH AIDE OUSTED IN UNREST; Zambrowski, Once Stalinist, Loses Last Posts | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/russell-j-keve.html | RUSSELL J. KEVE | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/paul-e-smith-dies-edugator-was-59-aided-us-and-international.html | PAUL E. SMITH DIES; EDUGATOR WAS 59; Aided U.S. and International Teacher-Exchange, Plans | True | Special to Tile New York TImeJ | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/4-senators-urge-tight-ethics-code-bipartisan-group-proposes.html | 4 SENATORS URGE TIGHT ETHICS CODE; Bipartisan Group Proposes Disclosure of Assets | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/rep-william-e-pollack.html | REP. WILLIAM E. POLLACK | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/denmark-cuts-bank-rate-from-75-to-7-per-cent.html | Denmark Cuts Bank Rate from 7.5 to 7 Per Cent | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/union-carbide-appoints.html | Union Carbide Appoints | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/lord-mountbatten-enjoys-yet-another-finest-hour.html | Lord Mountbatten Enjoys Yet Another Finest Hour | True | By Charlotte Curtis | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/fbi-seeks-bank-robbers.html | F.B.I. Seeks Bank Robbers | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/panhandle-eastern-sets-profits-mark.html | PANHANDLE EASTERN SETS PROFITS MARK | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/black-says-court-hobbles-law-enforcement-opposes-ruling-curbing-use.html | Black Says Court 'Hobbles' Law Enforcement; Opposes Ruling Curbing Use of Pretrial Statements -Sees Criminals Favored | True | By Fred P. Grahamspecial to the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/albany-bill-bars-fast-door-sales-assembly-passes-measure-providing.html | ALBANY BILL BARS FAST DOOR SALES; Assembly Passes Measure Providing Time to Cancel | True | By John Sibleyspecial to the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/john-lqobbins-to-vd-miss-mary-b-lewis.html | John Iqobbins to Vd Miss Mary B. Lew'ls | True | SPClaf to The New York Timxes ., | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/confusion-in-australia.html | Confusion in Australia | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/francis-cafaro-61-of-bank-of-america.html | FRANCIS SCAFURO, 61, OF BANK OF AMERICA | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/world-publishing-gets-new-executive.html | World Publishing Gets New Executive | True | By Henry Raymont | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/obrien-manager-for-kennedy-in-60-to-stay-in-cabinet.html | O'Brien, Manager For Kennedy in '60, To Stay in Cabinet | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/2d-argentine-minister-out-in-a-government-shuffle.html | 2d Argentine Minister Out In a Government Shuffle | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/house-lacks-7-tag-firemen-let-it-burn.html | House Lacks $7 Tag, Fireman Let It Burn | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/harry-kurnitz-playwright-dies-also-wrote-many-movie-scripts-did.html | Harry Kurnitz, Playwright Dies; Also Wrote Many Movie Scripts; Did 'Once More With Feeling,' 'Reclining Figure,' 'Girl Who Came to Supper' for Stage | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/books-of-the-times-a-world-of-their-own.html | Books of The Times; A World of Their Own | True | By Thomas Lask | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/pound-and-dollar-climb-members-of-pool-said-to-agree-not-to-draw.html | Pound and Dollar Climb; Members of Pool Said to Agree Not to Draw From U.S. Stocks Gold Pool Nations Said to Agree Not to Draw From U.S. Stocks | True | By H. Erich Heinemann | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/robinson-gets-post-for-awards-dinner.html | ROBINSON GETS POST FOR AWARDS DINNER | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/ruhe-grumet.html | Ruhe -Grumet | True | Special to The eV York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/plea-on-documents-seized-in-kentucky-is-dismissed.html | Plea on Documents Seized In Kentucky Is Dismissed | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/platinum-prices-decline-sharply-palladium-and-silver-also-hit-by.html | PLATINUM PRICES DECLINE SHARPLY; Palladium and Silver Also Hit by Action on Gold | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/pound-and-canadian-dollar-up-continental-currencies-dip-here.html | Pound and Canadian Dollar Up; Continental Currencies Dip Here | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/surprising-liu-faces-major-test-meets-notre-dame-tonight-dayton.html | SURPRISING L.I.U. FACES MAJOR TEST; Meets Notre Dame Tonight -- Dayton Plays Fordham | True | By Sam Goldaper | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/ad-men-disclaim-timidity-on-race-say-common-sense-decides.html | AD MEN DISCLAIM TIMIDITY ON RACE; Say Common Sense Decides TV-Commercial Casting | True | By Robert E. Dallos | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/ford-to-aid-development-of-a-small-steam-engine.html | Ford to Aid Development Of a Small Steam Engine | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/governor-to-run-he-will-disclose-plans-thursday-advisers-are-deeply.html | GOVERNOR TO RUN; HE WILL DISCLOSE PLANS THURSDAY; Advisers Are Deeply Divided Over What Rockefeller Should Say About War GOVERNOR TO RUN; WAR SPLITS AIDES | True | By Richard Reeves | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/republican-support-of-tax-rise-grows-republican-support-for-tax.html | Republican Support Of Tax Rise Grows; Republican Support for Tax Rise Grows, on Condition of a Spending Cut | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/hogs-killed-in-boycott.html | Hogs Killed in Boycott | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/dallas-troupe-aide-win-theater-prizes.html | DALLAS TROUPE, AIDE WIN THEATER PRIZES | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/dell-slated-to-be-named-captain-of-u-s-davis-cup-team-lawyer-member.html | Dell Slated to Be Named Captain of U. S. Davis Cup Team; LAWYER MEMBER OF SQUAD IN 1961 Choice of Dell, 29, to Replace MacCall Due on Thursday at U.S.L.T.A. Meeting | True | By Charles Friedman | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/commission-on-vietnam.html | Commission on Vietnam | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/tate-lauds-johnson-and-scores-kennedy.html | TATE LAUDS JOHNSON AND SCORES KENNEDY | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/bias-at-west-point-charged.html | Bias at West Point Charged | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/peking-setting-up-new-youth-corps-discipline-will-be-stricter-than.html | PEKING SETTING UP NEW YOUTH CORPS; Discipline Will Be Stricter Than in Red Guards | True | 1968 by the Globe and Mall | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/abe-bronfman-85-ofliquor-company.html | ABE BRONFMAN, 85, OFLIQUOR COMPANY | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/market-surges-then-falls-back-much-of-early-advance-lost-in-steady.html | MARKET SURGES, THEN FALLS BACK; Much of Early Advance Lost in Steady Ebb -- Dow Index Up 2.54 at Closing Bell TURNOVER PACE SLOWS Opening Strength Indicates Confidence in Gold Action -- Profit Taking Follows MARKET SURGES, THEN FALLS BACK | True | By John J. Abele | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/japanese-buy-up-objects-of-gold-store-shoppers-seek-bullion-but.html | JAPANESE BUY UP OBJECTS OF GOLD; Store Shoppers Seek Bullion but Settle for Vases | True | By Robert Trumbullspecial To The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/percy-death-inquiry-ended.html | Percy Death Inquiry Ended | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/wilua-s-bryan-of-publicity-firii.html | WILLIA S. BRYAN OF PUBLICITY. FIRII | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/nancy-lee-burke-planning-nuptials.html | Nancy Lee Burke Planning Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/tv-corinth-me-holds-town-meeting-eastern-network-shows-familiar.html | TV: Corinth, Me., Holds Town Meeting; Eastern Network Shows Familiar Problems 200 Citizens Turn Out to Set Year's Course | True | By Jack Gould | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/bonn-welcomes-decisions-swiss-start-gold-sales.html | Bonn Welcomes Decisions; Swiss Start Gold Sales | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/address-by-humphrey.html | Address by Humphrey | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/criticism-from-peking.html | Criticism From Peking | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/us-steel-fears-labor-costs-and-imports-could-cloud-future.html | U.S. Steel Fears Labor Costs And Imports Could Cloud Future | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/humphrey-scores-kennedy-on-war-says-he-switched-stand-kind-words.html | HUMPHREY SCORES KENNEDY ON WAR; Says He Switched Stand -Kind Words McCarthy | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/table-tennis-seeks-new-level-from-cellars-to-national-status.html | Table Tennis Seeks New Level: From Cellars to National Status | True | By Neil Amdurspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/news-of-realty-financing-homes-new-company-will-provide-capital-for.html | NEWS OF REALTY: FINANCING HOMES; New Company Will Provide Capital for Builders | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/cuba-reports-3-negroes-from-us-seek-asylum.html | Cuba Reports 3 Negroes From U.S. Seek Asylum | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/gold-shares-drop-sharply-at-opening-of-london-exchange-but-close.html | Gold Shares Drop Sharply at Opening of London Exchange but Close Above Lows; DECLINE IS LINKED TO BANKING TALKS Industrials Move Down in Anticipation of a More Stringent Budget | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/high-court-upholds-tribe-in-lease-suit.html | HIGH COURT UPHOLDS TRIBE IN LEASE SUIT | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/troops-in-big-allied-drive-find-heat-is-the-enemy.html | Troops in Big Allied Drive Find Heat Is the Enemy | True | By Gene Robertsspecial to the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/wimbledon-mails-entries-for-open-tennis-tourney.html | Wimbledon Mails Entries For Open Tennis Tourney | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/insko-will-get-six-shots-at-2000th-victory-tonight.html | Insko Will Get Six Shots At 2,000th Victory Tonight | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/nfl-and-players-group-to-begin-bargaining-today.html | N.F.L. and Players Group To Begin Bargaining Today | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/mario-castelnuovotedesco-72-opera-compose-dies-on-coast1.html | Mario Castelnuovo-Tedesco, 72, ] Opera Compose', Dies on Coast1 | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/polish-unrest-is-seen-as-pretext-for-an-intensified-power-struggle.html | Polish Unrest Is Seen as Pretext for an Intensified Power Struggle for Dominance in Party | True | By Jonathan Randalspecial to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/spain-promises-support.html | Spain Promises Support | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/second-executive-in-month-resigns-post-at-big-board-second-official.html | Second Executive In Month Resigns Post at Big Board; SECOND OFFICIAL QUITS BIG BOARD | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/grant-has-2-fractured-ribs.html | Grant Has 2 Fractured Ribs | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/hartfords-wadsworth-atheneum-doubling-size-wadsworth-atheneum-doubling-size-art-museum-closes-doors.html | Hartford's Wadsworth Atheneum Doubling Size; Art -- Museum Closes Doors During $4-Million Work Director Says His Goal Is New Impact on Views | True | By Milton Esterowspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/three-die-in-tank-trailer.html | Three Die in Tank Trailer | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/bridge-spring-nationals-fall-short-of-record-for-attendance.html | Bridge: Spring Nationals Fall Short Of Record for Attendance | True | By Alan Truscott | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/supporters-from-15-states-urge-rockefeller-to-enter-race-now.html | Supporters From 15 States Urge Rockefeller to Enter Race Now | True | By Richard L. Maddenspecial to the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/william-s-crowder.html | WILLIAM S. CROWDER | True | Special to The lew YOFk Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/special-u-n-group-opens-study-of-ocean-floor-committee-to-work.html | Special U. N . Group Opens Study of Ocean Floor; Committee to Work Toward a Treaty on Exploration for Good of Mankind | True | By Sam Pope Brewerspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/mundt-criticizes-johnson-over-trading-with-soviet.html | Mundt Criticizes Johnson Over Trading With Soviet | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/california-poll-gives-kennedy-a-margin-in-3way-contest.html | California Poll Gives Kennedy a Margin In 3-Way Contest | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/commons-deplores-antiwar-violence.html | COMMONS DEPLORES ANTIWAR VIOLENCE | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/students-cheer-kennedy-in-attack-on-war-policy-students-cheer.html | Students Cheer Kennedy In Attack on War Policy; STUDENTS CHEER KENNEDY ON WAR | True | By John Herbersspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/76ers-overwhelm-lakers.html | 76ers Overwhelm Lakers | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/baroness-maurice-de-rothschild-of-banking-family-dies-at-79.html | Baroness Maurice de Rothschild 'Of Banking Family Dies at 79 | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/5th-ave-coach-sues-to-recover-funds.html | 5TH AVE. COACH SUES TO RECOVER FUNDS | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/us-tanker-planes-using-taiwan-base.html | U.S. TANKER PLANES USING TAIWAN BASE | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/aid-asked-for-displaced.html | Aid Asked for Displaced | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/turnout-is-scant-in-colombian-vote.html | TURNOUT IS SCANT IN COLOMBIAN VOTE | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/guggenheim-clinic-given-to-hospital.html | GUGGENHEIM CLINIC GIVEN TO HOSPITAL | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/new-filmmakers-get-an-assist-under-american-institute-plan.html | New Filmmakers Get an Assist Under American Institute Plan | True | By Vincent Canby | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/sutton-is-backed-for-senate-race-rossetti-to-urge-candidacy-to.html | SUTTON IS BACKED FOR SENATE RACE; Rossetti to Urge Candidacy to County Committee | True | By Peter Kihss | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/kennedy-no-latecomer.html | Kennedy No Latecomer | True | (Rev.) ReAno J. NaUHAuS | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/reds-set-back-mets-52-for-seventh-straight-victory-cincinnati-loses.html | Reds Set Back Mets, 5-2, for Seventh Straight Victory; CINCINNATI LOSES HELMS ON INJURY Second Baseman Spiked by Swoboda -- Mets Suffer 6th Successive Defeat | True | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/offices-in-paris-are-bombed.html | Offices in Paris Are Bombed | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/conventional-cargo-for-puerto-rico-waits-for-vessels.html | Conventional Cargo For Puerto Rico Waits for Vessels | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/new-guidelines-set-to-foster-equality-in-northern-schools-equal.html | New Guidelines Set To Foster Equality In Northern Schools; EQUAL SCHOOLING IN NORTH PRESSED | True | By Robert B. Semple Jr.special To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/strategist-for-kennedy-theodore-chaikin-sorensen.html | Strategist for Kennedy; Theodore Chaikin Sorensen | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/satellite-reports-weather.html | Satellite Reports Weather | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/son-to-mrs-landesberg-peclv-l.html | Son to Mrs. Landesberg .peclv. l | True | to Whe New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/war-protesters-build-graveyard-on-campus-for-graduating-class.html | War Protesters Build 'Graveyard' on Campus for Graduating Class | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/harry-goodman.html | HARRY GOODMAN | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/dr-harold-miller-lutheran-pastor.html | DR. HAROLD MILLER, LUTHERAN PASTOR | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/voice-recital-given-by-mary-beth-peil.html | VOICE RECITAL GIVEN BY MARY BETH PEIL | True | DONAL HENAHAN. | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/travia-judgeship-held-in-jeopardy-kennedy-split-with-johnson-raises.html | TRAVIA JUDGESHIP HELD IN JEOPARDY; Kennedy Split With Johnson Raises Doubts That He Will Be Recommended TRAVIA JUDGESHIP HELD IN JEOPARDY | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/no-soviet-action-foreseen-on-gold-experts-discount-possibility-of.html | NO SOVIET ACTION FORESEEN ON GOLD; Experts Discount Possibility of Large-Scale Buying | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/9-men-hurt-in-blast-in-furdying-plant.html | 9 MEN HURT IN BLAST IN FUR-DYING PLANT | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/six-korean-women-killed.html | Six Korean Women Killed | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/beth-richardson-is-married-to-jeffrey-david-gutcheon.html | Beth Richardson Is Married To Jeffrey David Gutcheon | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/medical-college-will-leave-city-accepts-westchester-offer-to-move.html | MEDICAL COLLEGE WILL LEAVE CITY; Accepts Westchester Offer to Move to Eastview | | By Merrill Folsomspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/charges-dropped-against-dr-obrien.html | CHARGES DROPPED AGAINST DR. O'BRIEN | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/rhodesians-report-killing-9-terrorists.html | RHODESIANS REPORT KILLING 9 TERRORISTS | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/william-schivader-i-lawyer-sl-s-dead.html | WILLIAM SCHIVADER, I LAWYER, SL '1S DEAD | | I peaal to .TheNew York Times i | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/reps-kupferman-and-tenzer-decline-to-run-again.html | Reps. Kupferman and Tenzer Decline to Run Again | True | By Clayton Knowles | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/natalie-k-henry-engaged-to-wed.html | Natalie K. Henry Engaged to Wed | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/susan-mather-rice-is-betrothed.html | Susan Mather Rice Is Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/boys-wear-sales-seen-gaining-78.html | BOYS' WEAR SALES SEEN GAINING 7-8% | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/help-for-a-hostage.html | Help for a Hostage | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/some-british-loot-found.html | Some British Loot Found | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/chicago-catholic-schools-to-bus-500-negro-pupils.html | Chicago Catholic Schools To Bus 500 Negro Pupils | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/american-place-to-transfer-play-to-move-electronic-nigger-to.html | AMERICAN PLACE TO TRANSFER PLAY; To Move 'Electronic Nigger'. to the Martinique | | By Sam Zolotow | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/susan-g-birch-is-future-bride-of-k-h-dully.html | Susan G. Birch Is Future Bride of K. H. Dully | | SPecial [o The NevYork TImel | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/brown-criticizes-laborite-policy-tells-commons-hell-seek-to-build.html | BROWN CRITICIZES LABORITE POLICY; Tells Commons He'll Seek to Build Party 'Authority' | | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/vietnam-casualties.html | Vietnam Casualties | | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/2-are-identified-in-gang-slaying-barmaid-puts-men-at-scene-of.html | 2 ARE IDENTIFIED IN GANG SLAYING; Barmaid Puts Men at Scene of Brooklyn Murder | | By Edith Evans Asbury | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/leatherneck-ball-on-saturday-to-aid-marine-corps-fund.html | Leatherneck Ball on Saturday To Aid Marine Corps Fund | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/chicago-army-exhibit-bars-shooting-at-vietnam-hut.html | Chicago Army Exhibit Bars 'Shooting' at Vietnam Hut | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/excerpts-from-speech-by-president.html | Excerpts From Speech by President | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/to-check-gold-outflow.html | To Check Gold Outflow | True | SIDNEY E. BOLFE | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/telegrams-use-fading-in-britain-price-board-noting-losses-suggests.html | TELEGRAM'S USE FADING IN BRITAIN; Price Board, Noting Losses, Suggests End of Service | | By Alvin Shustersspecial to the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/city-move-to-ban-jet-boom-opposed-hearing-told-us-controls.html | CITY MOVE TO BAN JET BOOM OPPOSED; Hearing Told U.S. Controls Regulation of Air Noise | | By David Bird | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/yanks-bow-5-to-3-to-mexican-team-fernandez-and-kosco-clout-homers.html | YANKS BOW, 5 TO 3, TO MEXICAN TEAM; Fernandez and Kosco Clout Homers for New York | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/pistons-down-sonics-8882.html | Pistons Down Sonics, 88-82 | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/lorillard-names-officer.html | Lorillard Names Officer | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/natural-history-museum-shows-antarctic-fossil.html | Natural History Museum Shows Antarctic Fossil | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/advertising-united-air-adds-to-campaign.html | Advertising: United Air Adds to Campaign | True | By Philip H. Dougherty | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/narcotics-police-arrest-four-in-de-witt-clinton-high-school.html | Narcotics Police Arrest Four in De Witt Clinton High School | True | By Edward C. Burks | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/sale-of-liu.html | Sale of L.I.U. | True | ALBERT B. LEWIS | 1996-02-12 | RE0000720912 | B00000412227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/racially-torn-mauritius-seeks-national-unity-business-groups-say.html | Racially Torn Mauritius Seeks National Unity; Business Groups Say They Would Back a Coalition -- Peking Wants Ties | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/strike-accord-in-iceland.html | Strike Accord in Iceland | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/mcarthy-is-cool-to-kennedy-move-calls-his-offer-to-johnson.html | M'CARTHY IS COOL TO KENNEDY MOVE; Calls His Offer to Johnson 'Offensive' to the Senate Foreign Relations Group McCarthy Is Cool to Kennedy Move | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/market-place-bell-system-pays-the-toll.html | Market Place: Bell System Pays the Toll | True | By Robert Metz | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/subsidy-policies-held-outmoded-matson-official-says-they-harm.html | SUBSIDY POLICIES HELD 'OUTMODED'; Matson Official Says They Harm Merchant Fleet | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/20000-flock-to-electronics-show-opening-at-coliseum-electrical-show.html | 20,000 Flock to Electronics Show Opening at Coliseum; ELECTRICAL SHOW VISITED BY 20,000 | True | By Gene Smith | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/resnick-sons-names-new-chief.html | Resnick & Sons Names New Chief | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/study-of-subsidies-urged-to-increase-milk-in-diet.html | Study of Subsidies Urged To Increase Milk in Diet | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/nasser-said-to-pick-8-civilian-ministers.html | NASSER SAID TO PICK 8 CIVILIAN MINISTERS | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/kay-donkin-treasurer-ipenn-state-dies-at-63.html | !.Kay Donkin, Treasurer i=';,,Penn State, Dies at 63 | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/japan-is-willing-to-push-duty-cuts.html | JAPAN IS WILLING TO PUSH DUTY CUTS | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/paris-market-is-seeking-south-african-gold-bullion-prices-in-france.html | Paris Market Is Seeking South African Gold; Bullion Prices in France Dip as Profits Are Taken Paris Bullion Market Seeking New Supplies in South Africa | True | By Henry Tannerspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/bus-plunge-kills-27-in-india.html | Bus Plunge Kills 27 in India | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/pepperdine-selects-coach.html | Pepperdine Selects Coach | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/high-court-takes-a-test-on-bugging-will-decide-if-defendants-may.html | HIGH COURT TAKES A TEST ON BUGGING; Will Decide if Defendants May See All Such Evidence | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/monetary-steps-buoy-bond-prices-rise-also-tied-to-johnsons-bid-for.html | MONETARY STEPS BUOY BOND PRICES; Rise Also Tied to Johnson's Bid for a Tax Increase Bonds: World Monetary Moves Strengthen Market Prices JOHNSON'S TAX BID ALSO BUOYS LEVEL Many Corporates and U.S. Issues Advance 3/4 Point at Close of Trading | True | By John H. Allan | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/fred-barrett.html | FRED BARRETT | True | Special the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/teping-hs.html | TE-PING HS! | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/brandt-upholds-oderneisse-line-at-socialist-parley-he-calls-for.html | BRANDT UPHOLDS ODER-NEISSE LINE; At Socialist Parley, He Calls for Recognition of Border | True | By David Binderspecial to the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/high-court-orders-defendants-to-pay-rights-case-fees.html | High Court Orders Defendants to Pay Rights Case Fees | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/kung-to-preach-at-st-james.html | Kung to Preach at St. James' | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/in-the-nick-of-time.html | In the Nick of Time | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/new-head-of-board-named-by-reuters-news-agency.html | New Head of Board Named By Reuters News Agency | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/villamor-triumphs-easily-in-mud-lucky-richard-next-8-lengths-behind.html | Villamor Triumphs Easily in Mud; Lucky Richard Next, 8 Lengths Behind, Before 31,494 | True | By Joe Nichols | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/another-poll-for-kennedy.html | Another Poll For Kennedy | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/impact-of-kennedy-entry-all-presidential-candidates-expected-to.html | Impact of Kennedy Entry; All Presidential Candidates Expected To Reassess Their Tactics in Race | True | By Warren Weaver Jr.special for The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/travelers-checks-cashed-without-problem-in-britain.html | Traveler's Checks Cashed Without Problem in Britain | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/izvestia-says-kennedy-bid-shows-us-is-split-apart.html | Izvestia Says Kennedy Bid Shows U.S. Is Split Apart | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/more-us-aid-urged-to-fight-gonorrhea.html | MORE U.S. AID URGED TO FIGHT GONORRHEA | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/elizabeth-mayor-rejects-kennedys-bid-for-support.html | Elizabeth Mayor Rejects Kennedy's Bid for Support | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/in-the-nation-the-senator-from-niger.html | In The Nation: The Senator From Niger | True | By Tom Wicker | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/contract-proposal-rejected-by-workers-at-kelvinator.html | Contract Proposal Rejected By Workers at Kelvinator | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/80-aid-volunteers-decide-to-leave-south-vietnam.html | 80 Aid Volunteers Decide To Leave South Vietnam | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/mrs-daniel-has-chiid.html | Mrs. Daniel Has Child | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/rates-on-us-treasury-bills-show-gains-at-weekly-auction.html | Rates on U.S. Treasury Bills Show Gains at Weekly Auction | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/139-in-house-support-drive-for-a-review-of-policy-in-vietnam.html | 139 in House Support Drive for a Review of Policy in Vietnam | True | By John W. Finneyspecial to the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/harlem-youths-buy-2-buildings-structures-to-be-converted-to.html | HARLEM YOUTHS BUY 2 BUILDINGS; Structures to Be Converted to Community Center | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/a-training-school-for-circumcision-opens-at-mr-sinai.html | A Training School For Circumcision Opens at Mr. Sinai | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/fighting-is-heavy-near-buffer-zone-67-enemy-soldiers-and-12-marines.html | FIGHTING IS HEAVY NEAR BUFFER ZONE; 67 Enemy Soldiers and 12 Marines Killed in 5-Hour Clash North of Dongha FIGHTING IS HEAVY NEAR BUFFER ZONE | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/observer-the-high-noon-incident.html | Observer: The High Noon Incident | True | By Russell Baker | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/weiskopf-increases-lead-as-golfs-top-money-winner.html | Weiskopf Increases Lead As Golf's Top Money Winner | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/schriever-attacks-use-of-cost-studies.html | SCHRIEVER ATTACKS USE OF COST STUDIES | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/free-gold-price-declines-bullion-fails-to-show-the-50-per-cent-jump.html | Free Gold Price Declines; Bullion Fails to Show the 50 Per Cent Jump That Was Expected Price of Gold Declines in the First Trading Day After Decision in Washington POUND AND DOLLAR HIGHER IN EUROPE Bullion Fails to Show the 50 Per Cent Jump that Was Expected | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/rumania-and-israel-are-expanding-economic-and-cultural-ties.html | Rumania and Israel Are Expanding Economic and Cultural Ties | True | By Peter Grosespecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/no-joy-in-canada.html | No Joy in Canada | True | By Edward Cowanspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/free-gold-sales-started-by-swiss-15-to-40-tons-sold-in-new-zurich.html | FREE GOLD SALES STARTED BY SWISS; 15 to 40 Tons Sold in New Zurich Market of 3 Banks | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/striking-movers-here-reject-20-raise.html | Striking Movers Here Reject $20 Raise | True | By Peter Millones | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/martin-discerns-gold-gimmickry-reserve-chief-calls-2tier-price.html | MARTIN DISCERNS GOLD 'GIMMICKRY'; Reserve Chief Calls 2-Tier Price System 'Gadgetry' MARTIN DISCERNS GOLD 'GIMMICKRY' | True | By Jerry M. Flintspecial To the New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/bihar-government-in-india-collapses.html | BIHAR GOVERNMENT IN INDIA COLLAPSES | True | | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-19 | 1968-03-19 | https://www.nytimes.com/1968/03/19/archives/canada-reviewing-change.html | Canada Reviewing Change | True | Special to The New York Times | 1996-02-12 | RE0000720912 | B00000412227 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/house-panel-seeks-us-funds-for-a-study-of-life-asks-help-for.html | House Panel Seeks U.S. Funds for a Study of Life; Asks Help for American Part of Global Research Into Man's Effect on Earth | True | By Harold M. Schmeck Jr.special to the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/david-gould.html | DAVID GOULD | True | Sped&l to The New York TtncJ | 1996-02-12 | RE0000720917 | B00000414294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/heavier-vessels-being-registered-gross-ton-record-listed-by.html | HEAVIER VESSELS BEING REGISTERED; Gross Ton Record Listed by American Bureau | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/manufacturers-aim-for-sebring-points-awards-to-be-given-in-4-auto.html | Manufacturers Aim for Sebring Points; Awards to Be Given in 4 Auto Classes of Endurance Race Modified Porsches Are Entered in 12-Hour Test | True | By John S. Radosta | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/music-mozart-interpreted-by-chamber-society-philadelphians-perform.html | Music: Mozart Interpreted by Chamber Society; Philadelphians Perform at Carnegie Hall Brusilow, Conductor, Speeds the Finals | True | By Harold C. Schonberg | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/us-office-in-brazil-bombed.html | U.S. Office in Brazil Bombed | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/a-new-wrinkle-boutique-for-men.html | A New Wrinkle: Boutique for Men | True | By Angela Taylor | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/market-place-briland-mines-its-two-sides.html | Market Place: Briland Mines: Its Two Sides | True | By Robert Metz | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/s-klein-fills-post.html | S. Klein Fills Post | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/margin-debt-on-big-board-fell-90million-in-february.html | Margin Debt on Big Board Fell $90-Million in February | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/mayor-shuns-oregon-race.html | Mayor Shuns Oregon Race | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/movies-reopen-in-saigon.html | Movies Reopen in Saigon | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/abortion-panel-expected-to-ask-sweeping-change-reform-urged-by.html | ABORTION PANEL EXPECTED TO ASK SWEEPING CHANGE; Reform Urged by Governor's Unit Called More Liberal Than Blumenthal Bill ABORTION PANEL TO URGE REFORM | True | By Sydney H. Schanberg special To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/crime-complaints-up-12-in-january-arrests-rise-18.html | Crime Complaints Up 12% in January; Arrests Rise 1.8% | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/bugging-of-dubois-clubs-hinted-in-justice-department-inquiry.html | Bugging of DuBois Clubs Hinted In Justice Department Inquiry | True | By Fred P. Graham special to the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/morton-will-accept-role-in-leadership-of-rockefeller-race-morton-to.html | Morton Will Accept Role in Leadership Of Rockefeller Race; Morton to Accept Leading Role In Rockefeller Presidency Race | True | By R. W. Apple Jr. special To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/court-in-minnesota-voids-new-law-on-sunday-closing.html | Court in Minnesota Voids New Law on Sunday Closing | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/delay-in-us-tariff-cuts-asked-common-market-bid.html | Delay in U.S. Tariff Cuts Asked; Common Market Bid | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/fiance-of-commoner-harald.html | Fiance of Commoner; Harald | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/rutgers-forbids-rotc-to-train-with-ammunition.html | Rutgers Forbids R.O.T.C. To Train With Ammunition | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/sports-films-open-8week-run-today.html | SPORTS FILMS OPEN 8-WEEK RUN TODAY | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/martin-clarifies-stand.html | Martin Clarifies Stand | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/cambodia-not-to-take-part-in-olympics-at-mexico-city.html | Cambodia Not to Take Part In Olympics at Mexico City | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/enemy-said-to-get-b52-raid-alerts-enemy-said-to-get-b-52-raid-alerts.html | Enemy Said to Get B-52 Raid Alerts; ENEMY SAID TO GET B-52 RAID ALERTS | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/daley-asserts-kennedy-cannot-win-nomination-mayor-of-chicago.html | Daley Asserts Kennedy Cannot Win Nomination; Mayor of Chicago Reaffirms His Support of President If He Is Candidate Again | True | By Donald Janson special to the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/new-england-storm-moves-out-to-sea.html | NEW ENGLAND STORM MOVES OUT TO SEA | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/port-of-new-york-day.html | Port of New York Day | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/gold-volume-in-paris-rises-slightly-but-the-price-is-steady-paris.html | Gold Volume in Paris Rises Slightly but the Price Is Steady; PARIS GOLD PRICE REMAINS STEADY | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/companies-to-meet-today-to-discuss-movers-strike.html | Companies to Meet Today To Discuss Movers' Strike | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/burmas-chief-says-rebels-find-sanctuary-in-china.html | Burma's Chief Says Rebels Find Sanctuary in China | True | By Peter Grosespecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/two-hospitals-kept-million-owed-city-state-panel-is-told-2.html | Two Hospitals Kept Million Owed City, State Panel Is Told; 2 Hospitals Kept Million Owed City, Panel Told | True | By Martin Tolchin | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/boyd-urges-a-study-of-auto-insurance.html | BOYD URGES A STUDY OF AUTO INSURANCE | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/hanoi-aide-in-switzerland.html | Hanoi Aide in Switzerland | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/former-prosecutor-gets-agnon-award.html | FORMER PROSECUTOR GETS AGNON AWARD | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/sutton-to-declare-candidacy-today.html | SUTTON TO DECLARE CANDIDACY TODAY | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/farrington-co-elects.html | Farrington Co. Elects | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/cairo-gold-bazaar-is-always-excited-cairos-gold-area-always-excited.html | Cairo Gold Bazaar Is Always Excited; CAIRO'S GOLD AREA ALWAYS EXCITED | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/if-mcarthy-loses-hell-aid-kennedy-minnesotan-will-back-rival-if.html | IF M'CARTHY LOSES, HE'LL AID KENNEDY; Minnesotan Will Back Rival if Convention Shows His Own Drive Has Failed McCarthy to Support Kennedy If Convention Rejects Own Bid | True | By Steven V. Robertsspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/theater-apas-homage-to-the-cherry-orchard-chekhovs-play-staged-by.html | Theater: APA's Homage to The Cherry Orchard; Chekhov's Play Staged by Eva Le Gallienne Janus-Faced Comedy Opens at the Lyceum | True | By Clive Barnes | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/d-h-and-b-m-see-benefit-in-joining-forces.html | D. & H. and B. & M. See Benefit in Joining Forces | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/ethics-code-bars-posed-by-dirksen-he-blocks-bid-that-would.html | ETHICS CODE BARS POSED BY DIRKSEN; He Blocks Bid That Would Unanimously Limit Debate | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/japan-sentences-attacker.html | Japan Sentences Attacker | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/britains-iron-budget.html | Britain's Iron Budget | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/swiss-pleased.html | Swiss Pleased | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/delay-in-cutback-asked.html | Delay in Cutback Asked | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/books-of-the-times-do-you-know-its-spring.html | Books of The Times; Do You Know It's Spring? | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/farm-unit-guides-hogkilling-drive.html | FARM UNIT GUIDES HOG-KILLING DRIVE | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/tishman-names-3-vice-presidents.html | Tishman Names 3 Vice Presidents | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/world-journals-debt-to-upi-was-never-paid-senators-told.html | World Journal's Debt to U.P.I. Was Never Paid, Senators Told | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/news-of-realty-uris-to-get-loan-aetna-pledges-22million-for.html | NEWS OF REALTY: URIS TO GET LOAN; Aetna Pledges $22-Million for Rockland Project | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/six-journalists-to-serve-on-board-of-white-fund.html | Six Journalists to Serve On Board of White Fund | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/2000th-victory-landed-by-insko-driver-guides-lucky-a-to-triumph-in.html | 2,000TH VICTORY LANDED BY INSKO; Driver Guides Lucky A. to Triumph in Yonkers Pace | True | By Louis Effratspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/hockey-playoffs-are-mapped-out-four-quarter-final-series-slated-to.html | HOCKEY PLAYOFFS ARE MAPPED OUT; Four Quarter - Final Series Slated to Start April 4 | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/knicks-and-royals-play-here-tonight.html | KNICKS AND ROYALS PLAY HERE TONIGHT | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/miss-kok-butterfly-victor-in-swimming-meet-at-minsk.html | Miss Kok Butterfly Victor In Swimming Meet at Minsk | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/3-hurt-in-a-gun-duel-on-east-24th-street.html | 3 HURT IN A GUN DUEL ON EAST 24TH STREET | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/nixon-holds-3way-split-will-defeat-the-democrats.html | Nixon Holds 3-Way Split Will Defeat the Democrats | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/after-gold-what-us-must-accept-european-partners-to-silent-role-in.html | After Gold, What?; U.S. Must Accept European Partners To Silent Role in Its Economic Life After Gold, What? | True | By Albert L. Kraus | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/jesse-t-ellington-is-dead-i-exhead-of-ad-a___gency-68i.html | Jesse T. Ellington Is Dead; I Ex-Head of Ad A___gency, 68I | True | Special to The New York Times [ | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/francine-post-to-wed.html | Francine Post to Wed | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/warnerlambert-election.html | Warner-Lambert Election | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/nfl-players-ask-15000-minimum.html | N.F.L. PLAYERS ASK $15,000 MINIMUM | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/plastics-to-wear-sit-on-or-look-at.html | Plastics: To Wear, Sit On or Look At | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/trips-to-historic-mansions.html | Trips to Historic Mansions | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/search-for-plane-abandoned.html | Search for Plane Abandoned | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/mrs-king-will-decide-by-april-7-whether-shell-turn-tennis-pro.html | Mrs. King Will Decide by April 7 Whether She'll Turn Tennis Pro | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/britain-calls-for-un-study.html | Britain Calls for U.N. Study | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/tv-ps-qs-and-the-24-other-letters-cbs-show-studies-english-language.html | TV: P's, Q's and the 24 Other Letters; C.B.S. Show Studies English Language The Nuances Survive Critics' Parsing | True | By Jack Gould | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/31-dead-as-train-in-india-hits-another-at-a-station.html | 31 Dead as Train in India Hits Another at a Station | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/rockefeller-backed.html | Rockefeller Backed | True | McCLURE M. HOWLAND | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/ralph-p-kinder.html | RALPH P. KINDER | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/two-ohio-banks-planning-to-form-holding-company.html | Two Ohio Banks Planning To Form Holding Company | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/namath-will-undergo-surgery-on-torn-tendon-in-knee-today.html | Namath Will Undergo Surgery On Torn Tendon in Knee Today | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/antipoverty-aid-to-city-cut-by-us-new-allocation-forces-15.html | ANTIPOVERTY AID TO CITY CUT BY U.S.; New Allocation Forces 15% Reduction in Spending by Agencies for 6 Months U.S. Cuts Poverty Funds to City, Forcing Reduction in Programs | True | By Peter Kihss | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/brydges-favors-wider-medicaid-to-avert-loss-of-federal-aid.html | Brydges Favors Wider Medicaid to Avert Loss of Federal Aid | True | By James F. Clarityspecial to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/teacher-permits-may-be-widened-state-senate-approves-bill-on.html | TEACHER PERMITS MAY BE WIDENED; State Senate Approves Bill on Interstate Certificates | True | By John Sibleyspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/twin-double-pays-23184.html | Twin Double Pays $23,184 | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/e-f-hutton-chooses-3-directors.html | E. F. Hutton Chooses 3 Directors | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/kennedy-backed-in-massachusetts-democratic-chairman-shifts-support.html | KENNEDY BACKED IN MASSACHUSETTS; Democratic Chairman Shifts Support From Johnson | True | By John H. Fentonspecial to the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/hodge-wright.html | Hodge -Wright | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/saigon-police-close-stalls-selling-blackmarket-goods.html | Saigon Police Close Stalls Selling Black-Market Goods | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/pound-and-canadian-dollar-up-as-trading-pace-settles-down.html | Pound and Canadian Dollar Up As Trading Pace Settles Down | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/romney-fears-more-violence-in-punitive-response-to-riots-tells.html | Romney Fears More Violence In Punitive Response to Riots; Tells Senators 'We Cannot Expect to Have Law and Order Without Justice' | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/licia-albanese-to-be-honored-at-ball-friday.html | Licia Albanese To Be Honored At Ball Friday | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/war-and-communism.html | War and Communism | True | JOHN H. COLLINS | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/rights-suit-in-puerto-rico.html | Rights Suit in Puerto Rico | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/norways-prince-will-be-married-king-gives-harald-approval-to-wed-a.html | NORWAY'S PRINCE WILL BE MARRIED; King Gives Harald Approval to Wed a Commoner | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/university-picks-provost.html | University Picks Provost | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/fletcher-trust-elects-chief.html | Fletcher Trust Elects Chief | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/johnson-defiant-on-vietnam-view-tells-foes-course-is-set-and.html | JOHNSON DEFIANT ON VIETNAM VIEW; Tells Foes Course Is Set and 'America Will Prevail' | True | By Max Frankelspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/a-muscat-deal-hits-sec-snag-examiner-charges-conflict-of-interest.html | A MUSCAT DEAL HITS S.E.C. SNAG; Examiner Charges 'Conflict of Interest' on Proposed Resale of Securities A MUSCAT DEAL HITS S.E.C. SNAG | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/paraguayan-leader-begins-us-visit-in-williamsburg.html | Paraguayan Leader Begins U.S. Visit in Williamsburg | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/payne-joins-edmonton-staff.html | Payne Joins Edmonton Staff | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/britain-will-reconsider-permanent-time-shift.html | Britain Will Reconsider Permanent Time Shift | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/jack-benny-will-present-memorabilia-to-ucla.html | Jack Benny Will Present Memorabilia to U.C.L.A. | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/hawker-siddeley-canada-skips-preferred-dividend.html | Hawker Siddeley Canada Skips Preferred Dividend | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/ball-at-the-waldorf-on-april-4-to-assist-boys-towns-of-italy.html | Ball at the Waldorf on April 4 To Assist Boys' Towns of Italy | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/world-law-report-will-appear-today.html | WORLD LAW REPORT WILL APPEAR TODAY | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/phillies-misplays-help-mets-win-42-3-errors-walk-with-bases-filled.html | Phillies' Misplays Help Mets Win, 4-2; 3 Errors, Walk With Bases Filled End New York Skein | True | By Joseph Dursospecial to the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/a-p-fills-2-new-executive-posts.html | A. & P. Fills 2 New Executive Posts | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/financier-joins-mcarthy-drive-stein-president-of-dreyfus-to-raise.html | FINANCIER JOINS M'CARTHY DRIVE; Stein, President of Dreyfus, to Raise Campaign Funds | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/ad-agencies-concede-they-use-too-few-negroes-in-tv-spots.html | Ad Agencies Concede They Use Too Few Negroes in TV Spots | True | By Robert E. Dallos | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/jersey-parkway-safest.html | Jersey Parkway 'Safest' | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/orbiting-observatory-at-work.html | Orbiting Observatory at Work | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/new-goals-asked-for-archdiocese-priests-group-warns-of-threat-from.html | NEW GOALS ASKED FOR ARCHDIOCESE; Priests' Group Warns of Threat From Secularism | True | By Edward B. Fiske | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/dutch-market.html | Dutch Market | True | Dispatch of The Times, London | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/gold-sale-abroad-cleared-by-canada-for-her-banks.html | Gold Sale Abroad Cleared By Canada for Her Banks | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/advertising-big-push-for-a-small-cigarette.html | Advertising: Big Push for a Small Cigarette | True | By Philip H. Dougherty | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/robinson-paces-86-yank-victory-gets-three-hits-and-bats-in-5-runs.html | ROBINSON PACES 8-6 YANK VICTORY; Gets Three Hits and Bats In 5 Runs at Mexico City | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/sports-of-the-times-reluctant-hero-worshiper.html | Sports of The Times; Reluctant Hero Worshiper | True | By Arthur Daley | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/precious-metals-prices-decline-precious-metals-prices-decline.html | Precious Metals Prices Decline; Precious Metals Prices Decline | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/6-southern-states-barred-from-educators-trust-fund.html | 6 Southern States Barred From Educator's Trust Fund | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/city-investigating-fire-department.html | CITY INVESTIGATING FIRE DEPARTMENT | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/guatemala-presses-search-for-missing-archbishop.html | Guatemala Presses Search For Missing Archbishop | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/archives/royals-triumph-and-tie-for-4th-defeat-76ers-131130-as-chamberlain.html | ROYALS TRIUMPH AND TIE FOR 4TH; Defeat 76ers, 131-130, as Chamberlain Misses Shot | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/when-the-ceiling-is-dirty-just-pop-it-in-the-washing-machine.html | When the Ceiling Is Dirty, Just Pop It in the Washing Machine | True | By Rita Reif | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/blacks-right-to-aid.html | Blacks' Right to Aid | True | LOUNETTE N. ROLLINS | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/allegro-ball-saturday-to-aid-orchestra.html | Allegro Ball Saturday to Aid Orchestra | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/pact-is-approved-at-phelps-dodge-gains-reported-in-talks-at-3-other.html | PACT IS APPROVED AT PHELPS DODGE; Gains Reported in Talks at 3 Other Copper Concerns | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/taxes-in-britain-rise-22billion-in-harsh-budget-jenkins-says.html | TAXES IN BRITAIN RISE $2.2-BILLION IN HARSH BUDGET; Jenkins Says Measures Are Crucial to Revival and May Aid World's Currencies IMPACT WILL BE WIDE New Powers to Put Ceilings on Pay, Prices, Dividends Will Be Asked by Wilson Jenkins Introduces Harsh British Budget Raising Taxes by $2.2-Billion a Year | True | By Anthony Lewisspecial To The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/war-protester-16-sets-himself-afire.html | WAR PROTESTER, 16, SETS HIMSELF AFIRE | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/north-america-bank-picks-board-member.html | North America Bank Picks Board Member | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/johnson-receives-backing-upstate-county-chairmen-reaffirm-support.html | JOHNSON RECEIVES BACKING UPSTATE; County Chairmen Reaffirm Support for His Policies | True | By Emanuel Perlmutterspecial to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/depugh-charges-us-plot.html | DePugh Charges U.S. Plot | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/car-makers-oppose-speedcurb-devices.html | CAR MAKERS OPPOSE SPEED-CURB DEVICES | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/first-wave-of-students-appears-at-lauderdale.html | First Wave of Students Appears at Lauderdale | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/law-professor-is-named-u-of-florida-chancellor.html | Law Professor Is Named U. of Florida Chancellor | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/dow-chemical-owns-bank-in-zurich-dow-chemical-operates-bank-in.html | Dow Chemical Owns Bank in Zurich; Dow Chemical Operates Bank In Zurich to Aid Sales Abroad | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/willis-scores-plan-for-student-strike.html | WILLIS SCORES PLAN FOR STUDENT STRIKE | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/students-arrested-recruiting-at-dow.html | STUDENTS ARRESTED RECRUITING AT DOW | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/swedes-give-asylum-to-eight-more-gis.html | SWEDES GIVE ASYLUM TO EIGHT MORE G.I.'S | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/allied-estimate-on-foe-increases-north-vietnamese-in-south-said-to.html | ALLIED ESTIMATE ON FOE INCREASES; North Vietnamese in South Said to Number 84,000 | True | By Charles Mohrspecial To The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/gregory-planning-round-of-protests.html | GREGORY PLANNING ROUND OF PROTESTS | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/nasser-to-appoint-14-new-ministers-choice-of-civilians-seen-as.html | NASSER TO APPOINT 14 NEW MINISTERS; Choice of Civilians Seen as Response to Demonstrators | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/2-vietnam-refugee-projects-are-studies-in-success-and-failure.html | 2 Vietnam Refugee Projects Are Studies in Success and Failure | True | By Joseph B. Treasterspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/port-here-tied-up-for-a-second-day-mainetovirginia-stoppage-due.html | PORT HERE TIED UP FOR A SECOND DAY; Maine-to-Virginia Stoppage Due Today, I.L.A. Says Docks Here Are Tied Up For 2d Day | True | By Edward A. Morrow | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/democrats-seeking-unity-in-the-south.html | DEMOCRATS SEEKING UNITY IN THE SOUTH | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/toni-anne-gold-to-be-the-bride-of-lance-sieger.html | Toni Anne Gold To Be the Bride Of Lance Sieger | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/fred-m-kirby-is-elected-alleghany-corp-president.html | Fred M. Kirby Is Elected Alleghany Corp. President | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/bridge-womens-team-for-olympiad-will-be-chosen-next-month.html | Bridge: Women's Team for Olympiad Will Be Chosen Next Month | True | By Alan Truscott | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/the-proceedings-in-washington.html | The Proceedings] In Washington [ | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/mayor-urges-youths-to-aid-war-resistance-lindsay-praises-resistance.html | Mayor Urges Youths to Aid War Resistance; Lindsay Praises Resistance to War | True | By Richard Reeves | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/closer-world-trade-ties-urged-protectionism-decried-a-closer-accord.html | Closer World Trade Ties Urged; Protectionism Decried A CLOSER ACCORD IS URGED IN TRADE | True | By Brendan Jones | 1996-02-12 | RE0000720917 | B00000414294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/johnson-panel-on-veterans-asks-wider-benefits-higher-disability.html | Johnson Panel on Veterans Asks Wider Benefits; Higher Disability Payments and Burial Allowance Are Among Proposed Reforms | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/woodwind-quintet-gives-concert-here.html | WOODWIND QUINTET GIVES CONCERT HERE | True | ALLEN HUGHES. | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/2-moods-in-red-bloc-political-thaw-buoys-czechoslovaks-while-a.html | 2 Moods in Red Bloc; Political Thaw Buoys Czechoslovaks While a Crackdown Saddens Poles | True | By Henry Kammspecial to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/black-caucus-firm-on-school-control.html | BLACK CAUCUS FIRM ON SCHOOL CONTROL | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/us-backing-of-greek-junta-condemned.html | U.S. Backing of Greek Junta Condemned | True | N. J. ZARONIKOS | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/rhodesia-reports-more-rebels-die-says-14-have-been-killed-in.html | RHODESIA REPORTS MORE REBELS DIE; Says 14 Have Been Killed in Zambezi Valley | True | By Alfred Friendly Jr.special To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/allure-made-part-of-kitchen-sink.html | Allure Made Part of Kitchen Sink | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/-song-of-terezin-is-given-premiere-by-little-orchestra.html | ' Song of Terezin' Is Given Premiere By Little Orchestra | True | By Donal Henahan | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/adaptability.html | Adaptability | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/moscow-torpedo-defeats-cardiff-in-cup-soccer-10.html | Moscow Torpedo Defeats Cardiff in Cup Soccer, 1-0 | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/rider-on-scientific-road-to-victory-thomas-apprentice-completes-a.html | Rider on Scientific Road to Victory; Thomas, Apprentice, Completes a $44.40 Aqueduct Double | True | By Steve Cady | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/wilbur-wood-76-once-sports-editor-of-the-sun-dies.html | Wilbur Wood, 76, Once Sports Editor Of The Sun, Dies | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/fairlabel-rules-published-by-ftc.html | FAIR-LABEL RULES PUBLISHED BY F.T.C. | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/lacey-jennings-engaged-to-wed-a-o-brooks-jr.html | Lacey Jennings Engaged to Wed A. O. Brooks Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/off-off-broadway-theater-in-squeeze.html | Off Off Broadway Theater in Squeeze | True | By Murray Schumach | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/poll-finds-majority-would-ban-strikes-by-teacher-unions.html | Poll Finds Majority Would Ban Strikes By Teacher Unions | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/court-releases-murder-convict-double-jeopardy-is-found-2-men-to-be.html | COURT RELEASES MURDER CONVICT; Double Jeopardy Is Found - 2 Men to Be Retried | True | By Edith Evans Asbury | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/dog-race-has-the-form-on-new-british-budget.html | Dog Race Has the Form On New British Budget | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/vice-chairman-is-elected-by-united-california-bank.html | Vice Chairman Is Elected By United California Bank | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/pentagon-sets-a-draft-of-44000-men-in-may.html | Pentagon Sets a Draft Of 44,000 Men in May | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/2-missionaries-captured-a-month-ago-are-alive.html | 2 Missionaries, Captured A Month Ago, Are Alive | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/lecouvreur-picked-to-open-met-season.html | LECOUVREUR PICKED TO OPEN MET SEASON | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/pilots-announce-two-slowdown-but-company-says-flights-are.html | PILOTS ANNOUNCE T.W.A. SLOWDOWN; But Company Says Flights Are Unaffected by Move | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/new-group-to-offer-radical-stage-fete.html | NEW GROUP TO OFFER RADICAL STAGE FETE | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/kresge-earnings-increase-by-22-sales-again-top-1billion-on-a-gain.html | KRESGE EARNINGS INCREASE BY 22%; Sales Again Top $1-Billion on a Gain of 27% | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/bread-consumption-urged.html | Bread Consumption Urged | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/police-headquarters-bombed.html | Police Headquarters Bombed | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/dr-king-plans-mass-protest-in-capital-june-15-special-day-slated-as.html | Dr. King Plans Mass Protest in Capital June 15; 'Special Day' Slated as Part of Poor People's Campaign Rights Leader, in Mississippi, Begins Recruiting Marchers | True | By Ben A. Franklinspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/3-negroes-chosen-for-florida-slate.html | 3 NEGROES CHOSEN FOR FLORIDA SLATE | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/slow-start-on-ethics.html | Slow Start on Ethics | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/gomulka-seeks-to-quiet-drive-against-zionists-gomulka-seeks-to.html | Gomulka Seeks to Quiet Drive Against 'Zionists'; GOMULKA SEEKS TO QUIET UNREST | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/politics-viewed-as-lsd-antidote-expert-sees-hope-as-young-turn-to.html | POLITICS VIEWED AS LSD ANTIDOTE; Expert Sees Hope as Young Turn to Campaigning | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/7-die-in-korean-truck-crash.html | 7 Die in Korean Truck Crash | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/arms-cache-found-near-saigon-base-south-vietnamese-capture-weapons.html | ARMS CACHE FOUND NEAR SAIGON BASE; South Vietnamese Capture Weapons Hidden Within Range of Tansonnhut ARMS CACHE FOUND NEAR SAIGON BASE | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/suds-for-the-cities.html | Suds' for the Cities | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/nebraska-legal-issue.html | Nebraska Legal Issue | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/bridal-planned-by-miss-mertz-purdue-alumna.html | Bridal Planned By Miss Mertz, Purdue Alumna | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/house-panel-bars-quick-rights-vote-asked-by-johnson-rules-committee.html | HOUSE PANEL BARS QUICK RIGHTS VOTE ASKED BY JOHNSON; Rules Committee Postpones Action for Three Weeks on Controversial Bill DELAY SEEN AS CRUCIAL Leaders Hoped for Approval on Floor Before Dr. King Opens Protest April 22 HOUSE PANEL BARS QUICK RIGHTS VOTE | True | By Marjorie Hunterspecial to the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/man-who-lost-leg-in-war-is-accepted-for-police-force.html | Man Who Lost Leg In War Is Accepted For Police Force | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/onefamily-stop-on-route.html | One-Family Stop on Route | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/england-wins-cricket-test-with-3-minutes-to-spare.html | England Wins Cricket Test With 3 Minutes to Spare | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/exairline-official-is-suing-the-news.html | EX-AIRLINE OFFICIAL IS SUING THE NEWS | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/johnson-names-panel-head.html | Johnson Names Panel Head | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/nuclear-identification-of-art-studied.html | Nuclear Identification of Art Studied | True | By Milton Esterow | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/stassen-may-withdraw.html | Stassen May Withdraw | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/mansfield-to-work-for-unity-in-party.html | MANSFIELD TO WORK FOR UNITY IN PARTY | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/shipping-group-is-briefed-on-new-guideline-rates.html | Shipping Group Is Briefed On New Guideline Rates | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/johnson-endorsed-by-house-democrats.html | JOHNSON ENDORSED BY HOUSE DEMOCRATS | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/outbreak-in-tampa-deplored-by-mayor.html | OUTBREAK IN TAMPA DEPLORED BY MAYOR | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/bonds-most-price-changes-are-small-as-the-markets-relax-corporate.html | Bonds: Most Price Changes Are Small as the Markets Relax; CORPORATE LIST CLIMBS SLIGHTLY Governments Edge Upward -- Money Still Tight, With Federal Funds at 5 5/8% | True | By John H. Allan | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/maddox-kennedy-foe-gets-senators-request-for-help.html | Maddox, Kennedy Foe, Gets Senator's Request for Help | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/container-field-called-perilous-head-of-isthmian-predicts-trend-to.html | CONTAINER FIELD CALLED PERILOUS; Head of Isthmian Predicts Trend to Shipping Pools | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/engineer-fiance-of-teresa-comer.html | Engineer Fiance Of Teresa Comer | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/pentagon-scored-on-aid-port-costs-senate-inquiry-demands-a-review.html | PENTAGON SCORED ON AID PORT COSTS; Senate Inquiry Demands a Review of Drain on Funds | True | By Felix Belair Jr.special To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/hutton-with-1910-takes-third-place-in-bowling.html | Hutton, With 1,910, Takes Third Place in Bowling | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/bazaar-is-listed-by-infants-home.html | Bazaar Is Listed By Infants Home | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/theater-viennese-troupe-brings-schnitzler-play-professor-bernhardi.html | Theater: Viennese Troupe Brings Schnitzler Play; ' Professor Bernhardi' Is Given at City Center | True | By Dan Sullivan | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/king-of-nepal-improving.html | King of Nepal Improving | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/miss-tondra-carlson-betrothed.html | Miss Tondra Carlson Betrothed | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/joseph-seidelman-dies-led-universal-film-unit.html | Joseph Seidelman Dies; Led Universal Film Unit | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/us-group-inquires-on-a-soviet-author.html | U.S. GROUP INQUIRES ON A SOVIET AUTHOR | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/jordan-fears-new-attack.html | Jordan Fears New Attack | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/tracy-smith-wins-race-at-adelaide-beats-obrien-and-clarke-of.html | TRACY SMITH WINS RACE AT ADELAIDE; Beats O'Brien and Clarke of Australia at 3,000 Meters | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/east-side-group-seeks-crime-curb-200-at-meeting-are-told-of.html | EAST SIDE GROUP SEEKS CRIME CURB; 200 at Meeting Are Told of Narcotics and Thievery | True | By David Burnham | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/spring-follows-hard-on-a-springlike-day.html | Spring Follows Hard On a Springlike Day | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/texas-bank-stock-added-by-insurer-american-general-increases-its.html | TEXAS BANK STOCK ADDED BY INSURER; American General Increases Its Holdings in Houston TEXAS BANK STOCK ADDED BY INSURER | True | By Clare M. Reckert | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/jail-holding-brown-picketed.html | Jail Holding Brown Picketed | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/daniel-h-larlee-57-diesi-engineer-for-lord_-taylor.html | Daniel H. Larlee, 57, Dies;I Engineer for Lord&_ Taylor | True | { Bprcdal to The New York Times i | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/pope-marks-feast-day.html | Pope Marks Feast Day | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/aleichem-notes-going-to-israel-two-trunks-of-memorabilia-destined.html | ALEICHEM NOTES GOING TO ISRAEL; Two Trunks of Memorabilia Destined for Museum | True | By Richard F. Shepard | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/55-in-maine-gop-poll-favor-nixon-for-president.html | 55% in Maine G.O.P. Poll Favor Nixon for President | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/timken-elects-chairman.html | Timken Elects Chairman | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/israelis-assailed-by-arab-exmayor-jordanian-sees-prospect-of-rising.html | ISRAELIS ASSAILED BY ARAB EX-MAYOR; Jordanian Sees Prospect of Rising in Occupied Area | True | By Thomas F. Bradyspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/swallows-home-on-schedule.html | Swallows Home on Schedule | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/jenkins-is-even-harsher-than-europeans-had-been-expecting-british.html | Jenkins Is Even Harsher Than Europeans Had Been Expecting; BRITISH BUDGET AIDS THE POUND | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/safe-parks.html | Safe Parks | True | ROBERTA B. JONES | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/hair-wins-delay-on-emmy-nominees.html | HAIR WINS DELAY ON EMMY NOMINEES | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/cambodia-charges-shelling.html | Cambodia Charges Shelling | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/mrs-herbert-hatton.html | MRS. HERBERT HATTON | True | Special to The ow York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/benefit-for-child-welfare.html | Benefit for Child Welfare | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/beatrix-awaits-2d-child.html | Beatrix Awaits 2d Child | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/george-weiss-in-hospital.html | George Weiss in Hospital | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/utility-to-double-shares.html | Utility to Double Shares | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/exss-sergeant-gets-life-for-3-slave-camp-murders.html | Ex-SS Sergeant Gets Life For 3 Slave Camp Murders | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/thunder-on-smiths-right.html | Thunder on Smith's Right | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/business-failures-decline.html | Business Failures Decline | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/quebec-borrows-us-funds-abroad-turns-to-europe-in-drive-for.html | QUEBEC BORROWS U.S. FUNDS ABROAD; Turns to Europe in Drive for Development Money QUEBEC BORROWS U.S. FUNDS ABROAD | True | By Jay Walzspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/mccarthy-drive-in-connecticut-forces-primaries-in-key-areas.html | McCarthy Drive in Connecticut Forces Primaries in Key Areas | True | By William Bordersspecial To the New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/health-officials-seek-girl-17-believed-ill-with-meningitis.html | Health Officials Seek Girl, 17, Believed Ill With Meningitis; Companion Under Treatment -- Police Pressing Search in Greenwich Village | True | By David Bird | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/washington-the-transformation-of-american-politics.html | Washington: The Transformation of American Politics | True | By James Reston | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/nassau-democrats-fight-districting.html | NASSAU DEMOCRATS FIGHT DISTRICTING | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/business-leaders-tackle-2-slum-problems-here-mayor-urges-executives.html | Business Leaders Tackle 2 Slum Problems Here; Mayor Urges Executives to Find Jobs for Minorities Banks Pledge $60-Million for Housing Renovation | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/harry-kurnitzp-iaywright-diesj-also-wrote-many-movie-scriptsi.html | Harry Kurnitz,P iaywright ,Dies;I Also Wrote Many Movie Scriptsf, ' DisfOnce More With Feeling'i 'Reclining Figure,' 'Girl Who Came t Supper' for Stage | True | I 4pecl&I to Iqle ew York 'tmeI I | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/lindbergh-urges-alaskans-to-protect-their-resources.html | Lindbergh Urges Alaskans To Protect Their Resources | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/theodore-weicker-66-partner-in-reynolds-co-brokers-dies.html | Theodore Weicker, 66, Partner In Reynolds & Co., Brokers, Dies | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/general-gets-new-post.html | General Gets New Post | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/powell-seeking-nomination-again-eaide-threatens-contest-meredith.html | POWELL SEEKING NOMINATION AGAIN; Ex-Aide Threatens Contest - Meredith Also in Race | True | By Clayton Knowles | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/marketing-aide-named-by-overseas-airways.html | Marketing Aide Named By Overseas Airways | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/trials-scheduled-april-1.html | Trials Scheduled April 1 | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/rayonieritt-tie-voted.html | Rayonier-I.T.T. Tie Voted | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/portugal-orders-leading-foe-of-salazar-deported-to-island.html | Portugal Orders Leading Foe Of Salazar Deported to Island | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/new-anesthetic-is-held-no-peril-to-heart-case.html | New Anesthetic Is Held No Peril to Heart Case | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/texas-cuts-oil-output-slightly-strong-import-rise-is-forecast.html | Texas Cuts Oil Output Slightly; Strong Import Rise Is Forecast | True | Special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/oregon-girl-gets-new-liver-in-transplant-in-colorado.html | Oregon Girl Gets New Liver In Transplant in Colorado | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/mccall-computer-centers.html | McCall Computer Centers | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/reagan-is-staying-in-race-in-oregon.html | REAGAN IS STAYING IN RACE IN OREGON | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/foreign-affairs-all-in-the-name-of-marx.html | Foreign Affairs: All in the Name of Marx | True | By C. L. Sulzberger | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/john-j-white.html | JOHN J. WHITE | True | Spect to The 'ew York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/official-and-a-state-trooper-accused-in-racial-beating-both-men-are.html | Official and a State Trooper Accused in Racial Beating; Both Men Are Released on $300 Bail in Tuskegee Alabama Negro Deputy Arrests White Police Chief in Beating | True | By United Press International | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/floating-supply-of-gold-is-heavy-over-2billion-bought-by.html | FLOATING SUPPLY OF GOLD IS HEAVY; Over $2-Billion, Bought by Speculators Since Nov. 18, Threatens Price Levels COVER BILL IS SIGNED Seven Nations in the Pool Sold Total of $2.75-Billion in Four-Month Period Floating Gold Supply of $2-Billion Threatens to Lower Price METAL IN HANDS OF SPECULATORS Seven Nations in the Pool Sold Total of $2.75-Billion in Four-Month Period | True | By Edwin L. Dale Jr.special to The New York Times | 1996-02-12 | RE0000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/penn-to-offer-negro-history.html | Penn to Offer Negro History | True | | 1996-02-12 | RE0000720917 | B00000414294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/stocks-retreat-in-quiet-session-prices-droop-at-the-opening-and.html | STOCKS RETREAT IN QUIET SESSION; Prices Droop at the Opening and Losses Grow Steadily to Close at Day's Lows DOW OFF 7.10 TO 832.99 Declines Outnumber Gains by 803 to 418 -- Volume Shows a Sharp Decline STOCKS RETREAT IN QUIET SESSION | True | By John J. Abele | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/poll-finds-27-favor-atom-arms-in-vietnam.html | Poll Finds 27% Favor Atom Arms in Vietnam | True | Special to The New York Times | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/suburban-voters-ignore-the-national-issues-in-election-of-community.html | Suburban Voters Ignore the National Issues in Election of Community Officials | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/amex-prices-lag-as-volume-dips-lightest-turnover-recorded-since-may.html | AMEX PRICES LAG AS VOLUME DIPS; Lightest Turnover Recorded Since May 29, 1967 | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/american-can-co-names-3-senior-vice-presidents.html | American Can Co. Names 3 Senior Vice Presidents | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/stepheh-gould-l-federal-aide-541-personnel-head-of-general-services.html | STEPHEH GOULD, l FEDERAL AIDE, 541; Personnel Head of General Services Agency Dies | True | Sptial to The New York Times | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/sec-step-is-taken-to-bar-5-salesmen.html | S.E.C. STEP IS TAKEN TO BAR 5 SALESMEN | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/prices-increased-on-various-goods.html | PRICES INCREASED ON VARIOUS GOODS | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/port-strike-makes-it-a-doityourself-day.html | Port Strike Makes It a Do-It-Yourself Day | True | By Paul Hofmann | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/mrs-kennedy-just-smiles-at-question-on-campaign.html | Mrs. Kennedy Just Smiles At Question on Campaign | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/murder-suspect-denied-bail-on-return-from-germany.html | Murder Suspect Denied Bail On Return From Germany | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/police-in-antigua-fire-on-strikers.html | POLICE IN ANTIGUA FIRE ON STRIKERS | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/genovese-killer-is-hunted-widely-16-states-and-canada-are-put-on.html | GENOVESE KILLER IS HUNTED WIDELY; 16 States and Canada Are Put on Alert for Moseley | True | By Martin Gansberg | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/jet-maintenance-contract.html | Jet Maintenance Contract | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/police-halt-use-of-spray.html | Police Halt Use of Spray | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/sorges-mafia-libel-suit-against-city-dismissed.html | Sorge's 'Mafia' Libel Suit Against City Dismissed | True | By Robert E. Tomasson | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/kidnapping-suspect-seized-texas-girl-4-unharmed.html | Kidnapping Suspect Seized; Texas Girl, 4, Unharmed | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/business-committee-aids-the-arts-more-corporate-giving-for-culture-is.html | Business Committee Aids the Arts; More Corporate Giving for Culture Is Goal Leaders Hold Meeting During Gold Crisis | True | By Howard Taubman | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/bell-has-tolled-for-phone-hour-a-t-t-moving-nest-fall-to-more.html | BELL HAS TOLLED FOR 'PHONE HOUR'; A. T. & T. Moving Next Fall to More Varied TV Fare | True | By George Gent | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/smith-replaces-pasardl-in-garden-tennis-field.html | Smith Replaces Pasardl In Garden Tennis Field | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/paperboard-output-rose-57-in-week.html | PAPERBOARD OUTPUT ROSE 5.7% IN WEEK | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/jewish-school-to-gain.html | Jewish School to Gain | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-20 | 1968-03-20 | https://www.nytimes.com/1968/03/20/archives/urban-league-to-present-news-media-awards-to-8.html | Urban League to Present News Media Awards to 8 | True | | 1996-02-12 | RE000720917 | B00000414294 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/u-s-not-surprised.html | U. S. Not Surprised | True | | 1996-02-12 | RE000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/alewife-control-bill-gains.html | Alewife Control Bill Gains | True | | 1996-02-12 | RE000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/nebraska-race-urged.html | Nebraska Race Urged | True | | 1996-02-12 | RE000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/rockefeller-tells-his-plans-today-party-leaders-say-he-may-bar-an.html | ROCKEFELLER TELLS HIS PLANS TODAY; Party Leaders Say He May Bar an All-Out Campaign Rockefeller Announces Plans Today | True | By R. W. Apple Jr. | 1996-02-12 | RE000720910 | B00000412223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/pollution-index-seen-in-new-form-officials-planning-separable.html | POLLUTION INDEX SEEN IN NEW FORM; Officials Planning Separable Readings for Irritants | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/u-s-transfers-more-metal-to-london-u-s-again-ships-gold-to-london.html | U. S. Transfers More Metal to London; U. S. AGAIN SHIPS GOLD TO LONDON | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/cairo-stand-appears-milder.html | Cairo Stand Appears Milder | By Drew Middleton | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/2-fliers-die-in-florida-crash.html | 2 Fliers Die in Florida Crash | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/spring-shines-through-the-dirty-windows-of-a-train.html | Spring Shines Through the Dirty Windows of a Train | By Joseph G. Herzberg | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/engineers-told-of-bugging-boom-a-sevenfold-rise-in-demand-for.html | ENGINEERS TOLD OF BUGGING BOOM; A Sevenfold Rise in Demand for Protection Reported | By Richard D. Lyons | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/letters-to-the-editor-of-the-times-dean-rusks-testimony.html | Letters to the Editor of The Times; Dean Rusk's Testimony | ALBERT HUBBELL | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/dirksen-to-act-in-movie.html | Dirksen to Act in Movie | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/saigon-schools-reopening.html | Saigon Schools Reopening | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/justice-black-denies-change-in-basic-constitutional-philosophy.html | Justice Black Denies Change in Basic Constitutional Philosophy | By Sidney E. Zion | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/americans-beaten-10997-dallas-clinches-tie-for-2d.html | Americans Beaten, 109-97; Dallas Clinches Tie for 2d | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/flyers-triumph-over-seals-by-51-philadelphia-holds-lead-in-nhl.html | FLYERS TRIUMPH OVER SEALS BY 5-1; Philadelphia Holds Lead in N.H.L. Western Division | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/negro-appointed-to-head-is-201-ronald-evans-a-teacher-grew-up-in.html | NEGRO APPOINTED TO HEAD I.S. 201; Ronald Evans, a Teacher Grew Up in Harlem | By Earl Caldwell | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/lifting-the-blockade.html | Lifting the Blockade | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/charles-fuller-radio-evangelist-coast-baptist-who-led-old-fashioned.html | CHARLES FULLER, RADIO EVANGELIST; Coast Baptist Who Led 'Old Fashioned Revival Dies | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/wounded-saigon-hawk-well.html | Wounded Saigon Hawk Well | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/shoup-calling-for-talks-doubts-military-victory.html | Shoup, Calling for Talks, Doubts Military Victory | By John W. Finney | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/confession-is-upset-in-1959-murder-case.html | CONFESSION IS UPSET IN 1959 MURDER CASE | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/kansas-tries-to-slow-st-peters-in-nit-tonight.html | Kansas Tries to Slow St. Peter's in N.I.T. Tonight | By Neil Amdur | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/dorus-van-itallie-79-is-dead-dealer-in-industrial-diamonds.html | Dorus Van Itallie, 79, Is Dead; Dealer in Industrial Diamonds | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/indian-train-crash-toll-at-52.html | Indian Train Crash Toll at 52 | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/a-familyowned-shop-where-everyone-gets-into-the-act.html | A Family-Owned Shop Where Everyone Gets Into the Act | By Lisa Hammel | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/alleghany-corp-net-assets-advance-to-1561-a-share.html | Alleghany Corp. Net Assets Advance to $15.61 a Share | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/dayan-narrowly-escapes-death-in-cavein-at-archeological-site.html | Dayan Narrowly Escapes Death In Cave-in at Archeological Site | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/shipbuilders-pay-to-15-chiefs-scored.html | SHIPBUILDERS PAY TO 15 CHIEFS SCORED | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/canadian-government-offers-2-issues-of-175million.html | Canadian Government Offers 2 Issues of $175- Million | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/israeli-music-hall-to-be-on-tv.html | Israeli Music Hall to Be on TV | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/girl-returns-to-hospital-for-spinal-meningitis-tests.html | Girl Returns to Hospital For Spinal Meningitis Tests | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sergeant-rykers-back.html | Sergeant Ryker's Back | HOWARD THOMPSON | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/florida-race-won-by-wise-exchange-colt-rallies-from-8th-place.html | FLORIDA RACE WON BY WISE EXCHANGE; Colt Rallies From 8th Place in Stakes at Gulfstream | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/johnsons-agent-in-state-initiates-drive-on-kennedy-weisi-tells.html | JOHNSON'S AGENT IN STATE INITIATES DRIVE ON KENNEDY; Weisi Tells Leaders Party Will Mount a 'Vigorous' Campaign for President SHARP ATTACK ON BURNS Criticized for His Support of Senator, Chairman Says It Is in Nation's Interest DRIVE BY JOHNSON IS BEGUN IN STATE | True | By James F. Clarity | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/30000-campaign-gifts.html | $30,000 Campaign Gifts | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/governor-appoints-negro.html | Governor Appoints Negro | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/czechs-assure-russians.html | Czechs Assure Russians | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/freeman-announces-rise-in-milk-price-support-agriculture-secretary.html | Freeman Announces Rise in Milk Price Support; Agriculture Secretary Says Level Will Be Increased to $4.28 a Hundredweight | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/us-jewish-group-plans-protest-to-polish-embassy.html | U.S. Jewish Group Plans Protest to Polish Embassy | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/wife-of-salazar-foe-appeals.html | Wife of Salazar Foe Appeals | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/joseph-coleman-of-maidenform-physician-president-of-the-lingerie.html | JOSEPH COLEMAN OF MAIDENFORM; Physician, President of the Lingerie Company, Dies | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/farm-program-backed.html | Farm Program Backed | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/in-the-nation-the-new-politics.html | In The Nation: The New Politics | True | By Tom Wicker | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/miss-bonnie-kapland-is-betrothed.html | Miss Bonnie Kapland Is Betrothed | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sir-joseph-simpson-dies-headed-londons-police.html | Sir Joseph Simpson Dies; Headed London's Police | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/german-actor-denouncing-us-returns-to-east.html | German Actor, Denouncing U.S., Returns to East | True | By Philip Shabecoff | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/three-pacers-out-of-adios-festival-one-from-each-division-of.html | THREE PACERS OUT OF ADIOS FESTIVAL; One From Each Division of Tonight's Card Withdrawn | True | By Louis Effrat | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/paris-gives-refuge-to-9-us-war-foes.html | PARIS GIVES REFUGE TO 9 U.S. WAR FOES | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/czech-private-defies-a-general-army-discharge-near-a-prague-private.html | Czech Private Defies a General; Army Discharge Near A PRAGUE PRIVATE DEFIES THE ARMY | True | By Richard Eder | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/4eiedt-utr.html | 4ei.ed-ct u.tr | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/market-place-study-queries-bank-earnings.html | Market Place: Study Queries Bank Earnings | True | By Robert Metz | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/court-orders-ila-to-end-stoppage.html | Court Orders I.L.A. to End Stoppage | True | By Edward A. Morrow | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/baseballs-men-in-blue-in-gray-area-in-slacks.html | Baseball's Men in Blue In Gray Area in Slacks | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/center-announces-visitors-programs.html | CENTER ANNOUNCES VISITORS PROGRAMS | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/aqueduct-jockey-stading.html | Aqueduct Jockey Stading | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/observer-the-pied-piper-of-minnesota.html | Observer: The Pied Piper of Minnesota | True | By Russell Baker | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/ussery-rides-codorniz-to-victory-in-stakes-at-aqueduct-favorite.html | Ussery Rides Codorniz to Victory in Stakes at Aqueduct; FAVORITE SCORES BY THREE LENGTHS Beats Just Kidding to Pay $6.60 in the Correction Before 30,673 Fans | True | By J0e Nichols | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/powell-to-visit-washington-next-month-on-lecture-tour.html | Powell to Visit Washington Next Month on Lecture Tour | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/tv-users-say-ad-agencies-keep-minorities-off-air.html | TV Users Say Ad Agencies Keep Minorities Off Air | True | By Robert E. Dallos | 1996-02-12 | RE0000720910 | B00000412223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/bonds-interest-rates-on-highgrade-utility-and-rail-issues-rise-to.html | Bonds: Interest Rates on High-Grade Utility and Rail Issues Rise to Near Peak; STRONG GAIN SEEN FOR TAX-EXEMPTS New Offerings Sell Out as Prices Increase--Rumors Buffet Credit Markets | True | By John H. Allan | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/danzig-to-be-cited-at-garden.html | Danzig to Be Cited at Garden | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/trip-for-humphrey-by-air-force-scored.html | TRIP FOR HUMPHREY BY AIR FORCE SCORED | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/virginia-wemple-is-affianced-to-david-hoag-of-sinclair-oil.html | Virginia Wemple Is Affianced To David Hoag of Sinclair Oil | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/gold-jewelry-men-chained-to-uncertainty-gold-jewelry-men-face.html | Gold Jewelry Men Chained to Uncertainty; Gold Jewelry Men Face Uncertainty | True | By Maurice Carroll | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/president-faces-farm-belt-woes-convention-delegates-show-hostility.html | PRESIDENT FACES FARM BELT WOES; Convention Delegates Show Hostility to Administration | True | By Douglas E. Kneeland | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/kidnappers-free-latin-archbishop-prelate-found-abandoned-in.html | KIDNAPPERS FREE LATIN ARCHBISHOP; Prelate Found Abandoned in Guatemalan Farmhouse | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/debut-of-peter-weiss-play-is-interrupted-by-chanting.html | Debut of Peter Weiss Play Is Interrupted by Chanting | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/harvester-sees-sales-at-67-pace-president-notes-a-rebound-from.html | HARVESTER SEES SALES AT '67 PACE; President Notes a Rebound From First Quarter Dip | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/senate-vote-on-ethics-amendment.html | Senate Vote on Ethics Amendment | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/corpsmen-start-harlem-patrols-platoon-of-22-stops-a-fight-and.html | CORPSMEN START HARLEM PATROLS; Platoon of 22 Stops a Fight and Prevents Stabbing | True | By Morris Kaplan | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/poetry-program-next-week.html | Poetry Program Next Week | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/anderson-triumphs-in-final-of-school-squash-racquets.html | Anderson Triumphs in Final Of School Squash Racquets | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/willie-sutton-moves-for-release-in-queens-court-bank-bandit-once.html | Willie Sutton Moves for Release in Queens Court; Bank Bandit Once Estimated He Took $2-Million His Plea Is for Retroactive Concurrent Sentences | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/peru-names-finance-minister.html | Peru Names Finance Minister | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/commodities-prices-of-platinum-and-silver-futures-continue-to.html | Commodities: Prices of Platinum and Silver Futures Continue to Decline; PALLADIUM LEVEL REGISTERS A GAIN Copper Contracts Show Dip as Market Ponders Talk Strike Settlements Near | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/gold-price-slips-again-in-free-market-buying-stirred-by-new-attack.html | Gold Price Slips Again in Free Market; Buying Stirred by New Attack by de Gaulle GOLD PRICE SHOWS ANOTHER DECLINE | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/kandis-sandhaus-to-wed.html | Kandis Sandhaus to Wed | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/obrien-denies-plan-to-quit-cabinet-job.html | O'BRIEN DENIES PLAN TO QUIT CABINET JOB | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/rev-berthold-buckley.html | REV. BERTHOLD BUCKLEY | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/rare-car-show-opens-today.html | Rare Car Show Opens Today | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/news-of-realty-motel-boom-gains-551-built-last-year-with-most-in.html | NEWS OF REALTY: MOTEL BOOM GAINS; 551 Built Last Year With Most in Southeast | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/shop-talk-learning-to-do-your-own-hairon-a-record.html | Shop Talk; Learning to Do Your Own Hair--on a Record | True | By Enid Nemy | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/searchers-find-4-bodies-of-marine-canoe-victims.html | Searchers Find 4 Bodies Of Marine Canoe Victims | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/israelis-cross-the-jordan-to-raid-terrorist-bases-land-forces-move.html | Israelis Cross the Jordan To Raid 'Terrorist Bases'; Land Forces Move Over Cease-Fire Line for the First Time --Amman Reports Destruction of Four Tanks 'Terrorist Bases' in Jordan Are Raided | True | By James Feron | 1996-02-12 | RE0000720910 | B00000412223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/negroes-in-boston-to-rebuild-housing.html | NEGROES IN BOSTON TO REBUILD HOUSING | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/port-ills-noted-by-congressman-murphy-asks-new-attack-on-deterrents.html | PORT ILLS NOTED BY CONGRESSMAN; Murphy Asks New Attack on Deterrents to Commerce | True | By Werner Bamberger | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/professor-heads-group-for-study-of-bargaining.html | Professor Heads Group For Study of Bargaining | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/new-rockefeller-club.html | New Rockefeller Club | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/kurds-and-iraqis-restive-in-peace-they-shun-war-but-argue-over.html | KURDS AND IRAQIS RESTIVE IN PEACE; They Shun War but Argue Over Their '66 Agreement | True | By Thomas F. Brady | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/lukens-steel-adds-director.html | Lukens Steel Adds Director | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/carl-dreyer-79-danish-director-of-silent-film-classics-is-dead.html | Carl Dreyer, 79, Danish Director Of Silent Film Classics, Is Dead; Master of the Close-up and Screen Lighting Was Noted for 'Joan of Arc' | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/news-of-dogs-a-newfoundland-in-heroic-role-dog-saves-the-life-of.html | News of Dogs; A Newfoundland in Heroic Role Dog Saves the Life of Owner, Who Is Almost Run Over Horatio, 75-Pounder, Also Protects the Birds From Cats | True | By John Rendel | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/heart-patient-gets-ventricular-pump.html | HEART PATIENT GETS VENTRICULAR PUMP | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/de-gaulle-insists-on-independence-in-monetary-role-implies-actions.html | DE GAULLE INSISTS ON INDEPENDENCE IN MONETARY ROLE; Implies Actions by Central Bankers in Washington Were Mere Stopgap ADDRESSES HIS CABINET Depicts Present Financial System as 'Unfair'--Calls for a Gold Standard France Retains 'Liberty of Action' in Her Monetary Affairs, de Gaulle Declares A GOLD STANDARD AGAIN DEMANDED Weekend Action Depicted as a Stopgap Attempt to Avoid Change | True | By Henry Tanner | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/odingas-trip-to-us-barred.html | Odinga's Trip to U.S. Barred | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/north-korea-sets-condition.html | North Korea Sets Condition | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/3-rail-presidents-optimistic-on-1968-improved-income-predicted-at.html | 3 RAIL PRESIDENTS OPTIMISTIC ON 1968; Improved Income Predicted at Illinois Conference | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/penguins-top-blues-42.html | Penguins Top Blues, 4--2 | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/registrar-of-jockey-club-to-be-honored-at-dinner.html | Registrar of Jockey Club To Be Honored at Dinner | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/european-soccer.html | European Soccer | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/admission-of-czech-stalinist.html | Admission of Czech Stalinist | True | EDWARD DEWAssistant Professor of Government | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/usjordan-accord-on-jets-held-near.html | U.S.-JORDAN ACCORD ON JETS HELD NEAR | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/burruross-bout-postponed.html | Burruni-Ross Bout Postponed | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/on-reading-the-riot-report.html | On Reading the Riot Report | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/kelvinator-strike-begins.html | Kelvinator Strike Begins | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/patients-shifted-despite-danger-private-hospitals-transfer.html | PATIENTS SHIFTED DESPITE DANGER; Private Hospitals Transfer Critically Ill, Inquiry Told | True | By Martin Tolchin | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/45-antipoverty-projects-here-to-lose-federal-aid-50-bronx-residents.html | 45 Antipoverty Projects Here to Lose Federal Aid; 50 Bronx Residents Protest Closing of All Programs in the Tremont Area | True | By Peter Kihss | 1996-02-12 | RE0000720910 | B00000412223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/pharmacist-held-in-tax-case.html | Pharmacist Held in Tax Case | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/negro-leader-faces-taxevasion-trial.html | NEGRO LEADER FACES TAX-EVASION TRIAL | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/76ers-rout-bullets-137119.html | 76ers Rout Bullets, 137-119 | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/new-orders-for-durable-goods-show-slight-rise-for-the-month-gain-of.html | New Orders for Durable Goods Show Slight Rise for the Month; Gain of $400-Million Is Made for February, Following Big Drop in January | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/assembly-blocks-bill-to-ban-integration-by-busing.html | Assembly Blocks Bill to Ban Integration by Busing | True | By John Kifner | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/a-quemoy-pullout-is-studied-by-us-pressure-on-chiang-deniedstep.html | A QUEMOY PULLOUT IS STUDIED BY U.S.; Pressure on Chiang Denied—Step Linked to Cut in Aid | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/party-chief-to-ask-clark-to-shift-stand-on-johnson.html | Party Chief to Ask Clark To Shift Stand on Johnson | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/federal-court-accepts-states-redistricting-rejecting-liberal-party.html | Federal Court Accepts State's Redistricting, Rejecting Liberal Party Suit | True | By Thomas P. Ronan | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/import-condemned-by-catholic-office.html | IMPORT CONDEMNED BY CATHOLIC OFFICE | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/vaughn-of-yale-club-wins.html | Vaughn of Yale Club Wins | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/un-unit-assesses-easts-economies-notes-big-rise-in-consumer-goods.html | U.N. UNIT ASSESSES EAST'S ECONOMIES; Notes Big Rise in Consumer Goods in Red Bloc in '67 | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/mrs-hughes-on-tv-show.html | Mrs. Hughes on TV Show | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/stocks-meander-to-a-weak-close-trading-is-held-to-narrow.html | STOCKS MEANDER TO A WEAK CLOSE; Trading Is Held to Narrow Range—Volume Continues at a 6-Month Low DOW OFF 2.14 TO 830.85 Gold Mining Issues Trail Again—Declines Outpace Gains by 720 to 481 STOCKS MEANDER TO CLOSE WEAKER | True | By John J. Abele | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/san-francisco-told-to-tax-commuters.html | SAN FRANCISCO TOLD TO TAX COMMUTERS | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/johnson-a-gain-asks-surcharge-calling-threat-to-dollar-serious.html | Johnson A gain Asks Surcharge, Calling Threat to Dollar Serious | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/greek-regime-accused-here-of-torturing-political-prisoners.html | Greek Regime Accused Here of Torturing Political Prisoners | True | By Will Lissner | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/childrens-theater-to-offer-week-of-charity-matinees.html | Children's Theater to Offer Week of Charity Matinees | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/amex-irregular-in-light-session-index-unchanged-at-2231-volume.html | AMEX IRREGULAR IN LIGHT SESSION; Index Unchanged at $22.31 — Volume Edges Down | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/a-cowboy-candidate.html | A COWBOY CANDIDATE | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/hilsman-bids-us-deescalate-war-orrusk-aide-also-would-deamericanize.html | HILSMAN BIDS U.S. DE-ESCALATE WAR; Ex-Rusk Aide Also Would 'De-Americanize' Conflict | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/arkansas-liquor-aide-raids-governors-club.html | Arkansas Liquor Aide Raids Governor's Club | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/strike-delays-police-move.html | Strike Delays Police Move | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/marsha-rei-kono-prospective-bride.html | Marsha Rei Kono Prospective Bride | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/5000-sheep-dead-in-utah-expert-is-rushed-to-scene.html | 5,000 Sheep Dead in Utah; Expert Is Rushed to Scene | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sejnas-knowledge-conceded.html | Sejna's Knowledge Conceded | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/ball-at-the-met-to-raise-funds-for-association.html | Ball at the Met To Raise Funds For Association | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/woman-in-the-news-childrens-tv-workshop-director-mrs-joan-ganz.html | Woman in the News; Children's TV Workshop Director Mrs. Joan Ganz Cooney | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/miss-davis-78th.html | Miss Davis's 78th | True | RENATA ADLER | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/yankees-crush-mexico-city-91-mantle-robinson-clarke-wallop-home.html | YANKEES CRUSH MEXICO CITY, 9-1; Mantle, Robinson, Clarke Wallop Home Runs | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/rev-samuel-miller-of-harvard-dies.html | Rev. Samuel Miller of Harvard Dies | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/toward-nuclear-safety.html | Toward Nuclear Safety | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/churches-appeal-for-nigeria-peace-vatican-and-world-council-take.html | CHURCHES APPEAL FOR NIGERIA PEACE; Vatican and World Council Take First Joint Action | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/weekly-is-fined-in-privacy-case-national-enquirer-assessed-20000-in.html | WEEKLY IS FINED IN PRIVACY CASE; National Enquirer Assessed $20,000 in Damages | True | By Edward Ranzal | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/governor-assails-silence-on-riots-reaction-to-report-in-some.html | GOVERNOR ASSAILS SILENCE ON RIOTS; Reaction to Report in Some Quarters Called 'Strange' | True | By Richard E. Mooney | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/brewer-to-seek-3d-straight-pensacola-victory-in-tourney-starting-to.html | Brewer To Seek 3d Straight Pensacola Victory in Tourney Starting Today; PALMER, NICKLAUS WILL MISS EVENT Gary Player and Sanders Top Threats to Brewer in the $80,000 Open | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/american-electric-power.html | American Electric Power | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/party-breakup-feared.html | Party Breakup Feared | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/because-you-care.html | Because You Care | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/hanoi-radio-is-cool-to-race-by-kennedy.html | HANOI RADIO IS COOL TO RACE BY KENNEDY | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/saigon-air-base-shelled-by-foe-15-rounds-do-light-damage-in-face-of.html | SAIGON AIR BASE SHELLED BY FOE; 15 Rounds Do Light Damage in Face of Allied Sweep | True | By Joseph B. Treaster | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/bulls-turn-back-rockets-121-to-112.html | BULLS TURN BACK ROCKETS, 121 TO 112 | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sinking-city-of-venice-is-asking-dutch-for-help.html | Sinking City of Venice Is Asking Dutch for Help | True | By Robert C. Doty | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/wisconsin-college-students-cheer-mccarthy-but-his-staff-fears-some.html | Wisconsin College Students Cheer McCarthy; But His Staff Fears Some Loss to Kennedy in South Dakota and in Indiana | True | By Steven V. Roberts | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/colt-industries-inc-increases-its-1967-profit-to-12million.html | Colt Industries, Inc., Increases Its 1967 Profit to $12-Million | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/senate-rejects-ethics-proposal-bars-4440-publicizing-of-a-senators.html | SENATE REJECTS ETHICS PROPOSAL; Bars, 44-40, Publicizing of a Senator's Income File | True | By William M. Blair | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/big-board-reports-a-midmarch-rise-in-short-interest-short-interest.html | Big Board Reports A Mid-March Rise In Short Interest; SHORT INTEREST ON BIG BOARD UP | True | By David Dworsky | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/fares-on-lirr-go-up-tomorrow-fares-on-l-i-r-r-go-up-tomorrow.html | Fares on L.I.R.R. Go Up Tomorrow; FARES ON L. I. R. R. GO UP TOMORROW | True | By Lawrence Van Gelder | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/yorkville-project-is-approved-for-housing-school-and-a-park.html | Yorkville Project Is Approved For Housing, School and a Park | True | By Seth S. King | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/morse-faces-campaign-without-big-labor-help-state-committee-is.html | Morse Faces Campaign Without 'Big Labor' Help; State Committee Is Neutral and Senator Is Opposed by Machinists Union | True | By Lawrence E. Davis | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/electricity-output-climbs-71-in-week.html | ELECTRICITY OUTPUT CLIMBS 7.1% IN WEEK | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/child-to-mrs-widmann.html | Child to Mrs. Widmann | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sanitationman-lindsay-helps-clean-up-brooklyn.html | Sanitationman Lindsay Helps Clean Up Brooklyn | True | By David Bird | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/standby-forces-described-to-un-five-nations-give-report-on-steps-for.html | STAND-BY FORCES DESCRIBED TO U.N.; Five Nations Give Report on Steps for Peace-Keeping | True | By Sam Pope Brewer | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/denver-ski-team-seeks-u-s-crown-21-colleges-in-meet-opening-this.html | DENVER SKI TEAM SEEKS U. S. CROWN; 21 Colleges in Meet Opening This Morning in Colorado | True | By Michael Strauss | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/industrial-bank-of-ri-elects.html | Industrial Bank of R.I. Elects | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/a-t-t-asks-cancellation-of-20million-in-rate-cuts.html | A. T. & T. Asks Cancellation Of $20-Million in Rate Cuts | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/random-house-appoints-2.html | Random House Appoints 2 | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/250-flee-montreal-hotel-fire.html | 250 Flee Montreal Hotel Fire | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/connally-to-dedicate-bridge.html | Connally to Dedicate Bridge | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/eugene-reynal-book-publisher-art-authority-dead-at-65headed-expert.html | EUGENE REYNAL, BOOK PUBLISHER; Art Authority Dead at 65headed Expert Project | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/two-supermarkets-robbed-in-separate-holdups-here.html | Two Supermarkets Robbed In Separate Holdups Here | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/redistricting-upheld.html | Redistricting Upheld | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/executive-promoter-by-marine-midland.html | Executive Promoter By Marine Midland | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/cousteau-plans-3year-study.html | Cousteau Plans 3-Year Study | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/educational-tv-network-to-teach-preschool-child-preschool-child-to.html | Educational TV Network To Teach Preschool Child; PRESCHOOL CHILD TO GET LIVELY TV | True | By Jack Gould | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/kennedy-disputes-housing-aid-bill-criticizes-presidents-plan-and.html | KENNEDY DISPUTES HOUSING AID BILL; Criticizes President's Plan and Presses His Own at Packed Senate Hearing Kennedy Disputes Housing Bill; Presses Own Plan at Hearing | True | By John Herbers | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/index-of-commodity-prices-shows-rise-of-01-to-97.html | Index of Commodity Prices Shows Rise of 0.1, to 97 | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/federal-gain-reported.html | Federal Gain Reported | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/izaak-walton-league-fights-for-indiana-valley-moves-to-prevent.html | Izaak Walton League Fights for Indiana Valley; Moves to Prevent Flooding Area by Reservoir Alternate Place Proposed to the Army Engineers | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/eisenhower-tells-of-ideal-candidate.html | EISENHOWER TELLS OF IDEAL CANDIDATE | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/williamsonhall.html | Williamson—Hall | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/johnson-warns-of-phony-peace.html | Johnson Warns of 'Phony Peace' | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/rockefeller-to-appear-on-networks-today.html | Rockefeller to Appear On Networks Today | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/corelli-in-tour-of-italy-in-song-met-tenor-ranges-from-the-north.html | CORELLI IN TOUR OF ITALY IN SONG; Met Tenor Ranges From the North Down to Sicily | True | DONAL HENAHAN. | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/rubella-vaccine-may-be-tested-doses-sent-to-taiwan-as-german.html | RUBELLA VACCINE MAY BE TESTED; Doses Sent to Taiwan as German Measles Spread | True | By Harold M. Schmeck Jr. | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/bridge-regency-team-loses-board-despite-brilliant-maneuver.html | Bridge Regency Team Loses Board Despite Brilliant Maneuver | True | By Alan Truscott | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/westchester-democrats-rescind-vote-for-johnson-and-endorse-kennedy.html | Westchester Democrats Rescind Vote for Johnson and Endorse Kennedy | True | By Merrill Folsom | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/harness-boycott-looms-again-over-rise-in-tax.html | Harness Boycott Looms Again Over Rise in Tax | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/southern-company.html | Southern Company | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/bride-in-brooklyn-100000-winner-in-states-lottery.html | Bride in Brooklyn $100,000 Winner In State's Lottery | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/news-analysis-johnsons-counterattack-his-speeches-on-vietnam-policy.html | News Analysis; Johnson's Counterattack His Speeches on Vietnam Policy Mark Swift Response to Political Challengers | True | By Max Frankel | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/cary-grants-wife-says-he-used-lsd.html | CARY GRANT'S WIFE SAYS HE USED LSD | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/screen-farcical-exercise-in-murderlogic-loses-in-no-way-to-treat-a.html | Screen: Farcical Exercise in Murder:Logic Loses in 'No Way to Treat a Lady' Segal and Steiger Play Hunter and Quarry | True | By Vincent Canby | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/quinn-a-peasant-hero.html | Quinn a Peasant Hero | True | VINCENT CANBY | 1996-02-12 | RE0000720910 | B00000412223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/dr-sanger-brown-2d.html | DR. SANGER BROWN 2D | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/data-called-incomplete.html | Data Called Incomplete | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/house-votes-to-regulate-devices-that-emit-rays.html | House Votes to Regulate Devices That Emit Rays | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/april-showers-mademoiselle-with-1million-in-ads.html | April Showers Mademoiselle With $1-Million in Ads | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/help-wanted-the-excluded.html | Help Wanted: The Excluded | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/house-group-bars-public-as-it-weighs-arizona-water-bill.html | House Group Bars Public as It Weighs Arizona Water Bill | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/police-in-detroit-get-pay-rise-to-10300.html | Police in Detroit Get Pay Rise to $10,300 | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/stewart-to-get-yale-award.html | Stewart to Get Yale Award | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/riots-on-antigua-halted-as-labor-rift-is-healed.html | Riots on Antigua Halted As Labor Rift Is Healed | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/changes-studied-for-oil-imports-auctioning-of-us-licenses-weighed.html | CHANGES STUDIED FOR OIL IMPORTS; Auctioning of U.S. Licenses Weighed in Washington | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/boulez-gets-pact-with-cleveland-guestconducting-contract-to-run-for.html | BOULEZ GETS PACT WITH CLEVELAND; Guest-Conducting Contract to Run for Five Years | True | By Donal Henahan | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/profit-of-a-t-t-tops-1967-level-february-quarter-earnings-however.html | PROFIT OF A. T. & T. TOPS 1967 LEVEL; February Quarter Earnings, However, Trail Those of Preceding 3 Months | True | By Gene Smith | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/stassen-fails-to-qualify.html | Stassen Fails to Qualify | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/jersey-landmark-destroyed.html | Jersey Landmark Destroyed | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/advertising-how-the-young-turks-tick.html | Advertising How the Young Turks Tick | True | By Philip H. Dougherty | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/house-gop-eases-rights-bill-stand-offers-to-back-plan-intact-if.html | HOUSE G.O.P. EASES RIGHTS BILL STAND; Offers to Back Plan Intact if Conferees Fail to Agree | True | By Marjorie Hunter | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/philadelphia-judge-faces-fraud-charge.html | PHILADELPHIA JUDGE FACES FRAUD CHARGE | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/nixon-leads-california-poll.html | Nixon Leads California Poll | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sperry-rand-division-elects-new-president.html | Sperry Rand Division Elects New President | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/books-of-the-times-in-little-brothers-big-shadow.html | Books of The Times; In Little Brother's Big Shadow | True | By Charles Poore—Alden Whitman | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/national-hockey-league.html | National Hockey league | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/french-prepare-hbomb-test.html | French Prepare H-Bomb Test | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/bronx-queens-quintets-win.html | Bronx, Queens Quintets Win | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/spanishbritish-talks-end-no-decision-on-gibraltar.html | Spanish-British Talks End; No Decision on Gibraltar | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/rangers-down-hawks-53-and-clinch-playoff-berth-for-2d-straight.html | Rangers Down Hawks, 5-3, and Clinch Playoff Berth for 2d Straight Season; 3 GOALS BY NEVIN PACE BLUE SHIRTS Victory Sealed in 3d Period — Rangers in Undisputed Possession of 2d Place | True | By Gerald Eskenazi | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/grechko-arrives-in-iraq.html | Grechko Arrives in Iraq | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/small-business-group-post.html | Small Business Group Post | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/newspaper-aide-convicted.html | Newspaper Aide Convicted | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/president-names-consumers-aide-mccurdy-an-ohio-lawyer-will-serve-as.html | PRESIDENT NAMES CONSUMERS AIDE; McCurdy, an Ohio Lawyer, Will Serve as Counsel | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/rise-in-prime-rate-held-unlikely-soon-by-morgans-chief.html | Rise in Prime Rate Held Unlikely Soon By Morgan's Chief | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/aau-basketball.html | A.A.U. BASKETBALL | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/willen-funeral-tomorrow.html | Willen Funeral Tomorrow | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/a-delaware-student-boycott.html | A Delaware Student Boycott | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/british-football-ress.html | British Football Res@!@s | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/jordanians-report-attack.html | Jordanians Report Attack | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/two-poets-assailed-by-a-critic-in-soviet.html | TWO POETS ASSAILED BY A CRITIC IN SOVIET | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/jenkins-to-see-fowler-in-us.html | Jenkins to See Fowler in U.S. | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/gedda-is-nemorino-in-lelisir-at-met.html | GEDDA IS NEMORINO IN 'L'ELISIR' AT MET | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/wide-gains-made-on-london-board-upturn-seen-as-a-response-to-more.html | WIDE GAINS MADE ON LONDON BOARD; Upturn Seen as a Response to More Stringent Budget | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/rockefeller-leads-in-california-poll.html | ROCKEFELLER LEADS IN CALIFORNIA POLL | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/slain-brooklyn-man-a-police-informer.html | SLAIN BROOKLYN MAN A POLICE INFORMER | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/fortas-to-teach-a-seminar-at-law-school-in-capital.html | Fortas to Teach a Seminar At Law School in Capital | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/steelworkers-vote-a-25million-defense-fund-dues-raised-and-levy-set.html | Steelworkers Vote a $25-Million Defense Fund; Dues Raised and Levy Set as Summer Talks Near Cost of Long Copper Strike Cited at Special Convention | True | By Damon Stetson | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/canadiens-defeat-leafs-32-and-end-toronto-playoff-bid.html | Canadiens Defeat Leafs, 3-2, and End Toronto Playoff Bid | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/brundage-files-tax-suit.html | Brundage Files Tax Suit | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/michigan-support-gained-by-nixon-19-legislators-back-himlead-in.html | MICHIGAN SUPPORT GAINED BY NIXON; 19 Legislators Back Him-Lead in Coast Poll Rises | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/michigan-high-court-is-cut-to-7-members.html | MICHIGAN HIGH COURT IS CUT TO 7 MEMBERS | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/computer-designed-to-find-and-repair-its-own-malfunction.html | Computer Designed To Find and Repair Its Own Malfunction | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/charles-chaplin-jr-found-dead-at-home.html | CHARLES CHAPLIN JR. FOUND DEAD AT HOME | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/group-backs-candidates-opposed-to-the-president.html | Group Backs Candidates Opposed to the President | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/industrial-bonds-will-be-taxable-treasury-rules-revenue-issues-not.html | INDUSTRIAL BONDS WILL BE TAXABLE; Treasury Rules Revenue Issues Not Tax-Free | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/success-will-bring-broadway-venture.html | SUCCESS WILL BRING BROADWAY VENTURE | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/hamlets-chums-to-die-for-fund-actors-charity-to-benefit-from.html | HAMLET'S CHUMS TO DIE FOR FUND; Actors' Charity to Benefit From Sunday's Show | True | By Louis Calta | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/emigration-by-britons-is-exceeding-the-inflow.html | Emigration by Britons Is Exceeding the Inflow | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/ranger-playoff-tickets-to-go-on-sale-monday.html | Ranger Playoff Tickets To Go on Sale Monday | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/mortgage-rates-up-on-coast.html | Mortgage Rates Up on Coast | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/top-officers-are-elected-by-commerce-insurance.html | Top Officers Are Elected By Commerce Insurance | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/madrid-court-jails-9-as-reds.html | Madrid Court Jails 9 as Reds | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/charles-is-star-as-mets-win-51-hits-and-fields-well-in-his-bid-for.html | CHARLES IS STAR AS METS WIN, 5-1; Hits and Fields Well In His Bid for a Contract | True | By Joseph Durso | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/gov-wallace-has-fever.html | Gov. Wallace Has Fever | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/gain-of-pound-best-in-weeks-canadian-dollar-loses-ground.html | Gain of Pound Best in Weeks; Canadian Dollar Loses Ground | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/10million-program-will-aid-us-hungry.html | $10-Million Program Will Aid U.S. Hungry | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sports-of-the-times-the-biafran.html | Sports of The Times; The Biafran | True | By Robert Lipsyte | 1996-02-12 | RE0000720910 | B00000412223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/chess-santasiere-uses-the-bird-with-ingenious-accuracy.html | Chess Santasiere Uses the 'Bird' With Ingenious Accuracy | True | By Al Horowitz | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/detroit-bowlers-with-1296-take-abc-doubles-lead.html | Detroit Bowlers, With 1,296, Take A.B.C. Doubles Lead | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sarah-armington.html | SARAH ARMINGTON | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/councilmen-in-newburgh-name-new-city-manager.html | Councilmen in Newburgh Name New City Manager | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/howard-university-is-closed-as-students-seize-a-building.html | Howard University Is Closed As Students Seize a Building | True | By Roy Reed | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/george-hulick.html | GEORGE HULICK | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/fulbrights-rights-record.html | Fulbright's 'Rights' Record | True | NEIL R. GAHAGAN | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/killing-of-indians-charged-in-brazil-134-are-accused-of-crimes.html | KILLING OF INDIANS CHARGED IN BRAZIL; 134 Are Accused of Crimes Aimed at Stealing Land Killing of Brazilian Indians for Their Lands Charged to Officials | True | By Paul L. Montgomery | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/fog-snarls-air-and-road-travel.html | Fog Snarls Air and Road Travel | True | By Murray Illson | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/governor-widens-role-of-the-cities-in-his-urban-plan-but-changes-do.html | GOVERNOR WIDENS ROLE OF THE CITIES IN HIS URBAN PLAN; But Changes Do Not Meet Lindsay's Protest Over Home Rule Rights GOVERNOR ALTERS URBAN SLUM PLAN | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/genesco-is-selling-a-perfume-division-to-sterling-drug.html | Genesco Is Selling A Perfume Division To Sterling Drug | True | By Isadore Barmash | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/3-bus-lines-to-begin-long-island-service-to-aid-unemployed.html | 3 Bus Lines to Begin Long Island Service To Aid Unemployed | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/egypt-confirms-a-rightist-is-out-14-new-civilians-appointed-to.html | EGYPT CONFIRMS A RIGHTIST IS OUT; 14 New Civilians Appointed to Cabinet by Nasser | True | By Eric Pace | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/occidental-oil-talking-merger-may-add-chemical-unit-mergers-are.html | Occidental Oil Talking Merger;; May Add Chemical Unit Mergers Are Slated by Corporations | True | By Clare M. Reckert | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/miss-mccosker-planning-nuptials.html | Miss McCosker Planning Nuptials | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/nugent-reports-a-day-early-for-duty-with-activated-unit.html | Nugent Reports a Day Early For Duty With Activated Unit | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/example-of-britain.html | Example of Britain | True | JEFFREY VAUGHN | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/bonn-party-backs-oderneisse-line-polish-border-is-recognized-by.html | BONN PARTY BACKS ODER-NEISSE LINE; Polish Border Is Recognized by Social Democrats | True | By David Binder | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/college-sports-notes-oklahoma-okla-state-favored-in-ncaa-wrestling.html | College Sports Notes; Oklahoma, Okla. State Favored In N.C.A.A. Wrestling Today | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/roosa-envisions-loan-to-britain-massive-longterm-help-could-space.html | ROOSA ENVISIONS LOAN TO BRITAIN; Massive, Long-Term Help Could Space Big Debts ROOSA ENVISIONS LOAN TO BRITAIN | True | By H. Erich Heinemann | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/west-german-rocket-unit-a-success-in-ground-test.html | West German Rocket Unit A Success in Ground Test | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/pennsylvania-appoints-3-to-horse-racing-agency.html | Pennsylvania Appoints 3 To Horse Racing Agency | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/cracow-students-stage-a-sitin-gomulka-speech-ignored-cracow.html | Cracow Students Stage a Sit-In; Gomulka Speech Ignored CRACOW STUDENTS OPEN SIT-IN STRIKE | True | By Jonathan Randal | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/red-barber-attacks-garagiola-in-book-tv-reunion-canceled.html | Red Barber Attacks Garagiola In Book; TV Reunion Canceled | True | By Val Adams | 1996-02-12 | RE0000720910 | B00000412223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sutton-to-make-race-for-senate-johnson-critic-is-the-first-negro-to.html | SUTTON TO MAKE RACE FOR SENATE; Johnson Critic Is the First Negro to Seek Democratic Nomination in State Sutton, Johnson Critic, to Seek Democratic Senate Nomination | True | By Clayton Knowles | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/personal-finance-beginning-investor-with-spare-funds-can-profit.html | Personal Finance; Beginning Investor With Spare Funds Can Profit From Broker's Guidance Personal Finance | True | By Robert J. Cole | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/soviet-economist-assails-the-fullcapacity-theory.html | Soviet Economist Assails The "Full-Capacity" Theory | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/jane-odonnell-engaged.html | Jane O'Donnell Engaged | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/hamilton-watch-adds-units.html | Hamilton Watch Adds Units | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/crystal-ball-to-benefit-school-in-westchester.html | Crystal Ball to Benefit School in Westchester | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/unions-and-business-oppose-british-plan.html | UNIONS AND BUSINESS OPPOSE BRITISH PLAN | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/jobless-checks-to-exgis-delayed-by-lack-of-money.html | Jobless Checks to Ex-G.I.'s Delayed by Lack of Money | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/ball-at-the-waldorf-to-salute-mexico.html | Ball at the Waldorf to Salute Mexico | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/screen-yugoslavias-i-even-met-happy-gypsiesfeather-traders-lives.html | Screen: Yugoslavia's 'I Even Met Happy Gypsies':Feather Traders' Lives Limned at Regency One-Eyed Bette Davis Stars in 'Anniversary' | True | By Renata Adler | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/bridge-unit-names-slutsky.html | Bridge Unit Names Slutsky | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/third-swim-event-is-taken-by-olga-kosieva-in-moscow.html | Third Swim Event is Taken By Olga Kosieva in Moscow | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/spitball-rule-is-revised-again-eliminating-balk-and-providing-for.html | Spitball Rule Is Revised Again, Eliminating Balk and Providing for Fines; A SUSPECT PITCH TO BE CALLED BALL Violation Will Be Ignored if Hitter Gets to First Base Safely on Hit or Error | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/reform-of-regime-pledged-by-thieu-3-plans-outlined.html | Reform of Regime Pledged by Thieu; 3 Plans Outlined | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/wood-field-and-stream-hunting-of-antlerless-deer-is-necessary-in.html | Wood, Field and Stream; Hunting of Antlerless Deer Is Necessary in Vermont, Biologist Insists | True | By Nelson Bryant | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/bethlehem-drops-bid-for-cerro-government-opposes-deal-bethlehem.html | Bethlehem Drops Bid for Cerro; Government Opposes Deal BETHLEHEM STEEL DROPS CERRO BID | True | By Gerd Wilcke | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/michelle-ryan-1966-debutante-engaged-to-wed.html | Michelle Ryan, 1966 Debutante, Engaged to Wed | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/negros-plight.html | Negro's Plight | True | FRANK T. PAYTON | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/knicks-set-back-royals-108106-this-season-the-knicks-are-in-the.html | Knicks Set Back Royals, 108-106;; This Season, the Knicks Are in the Playoffs and the Royals Are Out CINCINNATI RALLY JUST FALLS SHORT Shot by Lucas in Final 3 Seconds Rims Basket--Series Starts Tomorrow | True | By Sam Goldaper | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/pistons-win-and-clinch-berth-in-playoffs-detroit-defeats-celtics.html | Pistons Win and Clinch Berth in Playoffs; DETROIT DEFEATS CELTICS, 125 TO 116 DeBusschere's 32 Points High for Winners--Bing, Hairston Stand Out | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/sarasohn-glazer.html | Sarasohn--Glazer | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/stars-tie-kings-3-to-3.html | Star's Tie Kings, 3 to 3 | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/68-gain-was-seen-by-westmoreland-29-days-before-tet-attacks-he.html | '68 GAIN WAS SEEN BY WESTMORELAND; 29 Days Before Tet Attacks, He Defined U.S. Goals--Did Not Expect Offensive WESTMORELAND SAW BIG '68 GAIN | True | By Neil Sheehan | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/namath-undergoes-knee-surgery-again.html | NAMATH UNDERGOES KNEE SURGERY AGAIN | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/panel-reports-hotels-cut-rates-for-foreign-tourists.html | Panel Reports Hotels Cut Rates for Foreign Tourists | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/in-a-twocook-house-someone-has-to-be-the-number-2-boy.html | In a Two-Cook House, Someone Has to Be the 'Number 2 Boy' | True | By Crig Cliborne | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/tournament-basketball.html | Tournament Basketball | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/peabodykennecott-deal.html | Peabody-Kennecott Deal | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/oklahoma-senate-backs-war-45-to-0.html | OKLAHOMA'S SENATE BACKS WAR, 45 TO 0 | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/quotation-on-gold-off-125-an-ounce.html | QUOTATION ON GOLD OFF $1.25 AN OUNCE | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/japan-worried-by-growing-flight-from-farms.html | Japan Worried by Growing Flight From Farms | True | By Robert Trumbull | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/charts-of-races-at-aqueduct-c-5c-by-nznie-prbuca-tko-zna-ie-mo.html | Charts of Races at Aqueduct; (C-,:5C,-, by ,-'N.,zn.ie PrbUca. tko Zna. (.'ce MO-*7 Telegrich Wednesday., March 20. Ninth day. Weather cloudy, track good. | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-21 | 1968-03-21 | https://www.nytimes.com/1968/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720910 | B00000412223 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/lnmonon-rail-merger-set-agreement-in-principle-l-n-and-monon-set.html | L.&N.-Monon Rail Merger Set; Agreement in Principle L. & N. AND MONON SET RAIL MERGER | True | By Alexander R. Hammer | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/shelling-of-southern-town-reported-by-laotian-official.html | Shelling of Southern Town Reported by Laotian Official | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/john-b-adams-58-a-publisher-dies-owner-of-monthly-had-been.html | JOHN B. ADAMS, 58, A PUBLISHER, DIES; Owner of Monthly Had Been Journalist and Rifleman | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/bridge-giant-killers-fall-heavily-in-new-york-knockout-play.html | Bridge: Giant - Killers Fall Heavily In New York Knockout Play | True | By Alan Truscott | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/ship-insurers-report-losses-for-the-4th-consecutive-year.html | Ship Insurers Report Losses For the 4th Consecutive Year | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/pocomoonshine-frank-t-ace-idaho-n-scores-in-adios-paces.html | Pocomoonshine, Frank T. Ace, Idaho N. Scores in Adios Paces | True | By Louis Effratspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/new-supermarket-to-open-in-harlem-as-a-cooperative.html | New Supermarket To Open in Harlem As a Cooperative | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/eltra-union-ratifies-pact.html | Eltra Union Ratifies Pact | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/soccer-cup-draw-held.html | Soccer Cup Draw Held | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/peer-and-clark-matis-capture-titles-at-ncaa-ski-meet.html | Peer and Clark Matis Capture Titles at N.C.A.A. Ski Meet | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/football-to-try-hydraulic-helmet-florida-team-to-test-new-safety.html | Football to Try Hydraulic Helmet; Florida Team to Test New Safety Device in Spring Drills | True | By Neil Amdurspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/campbell-riding-high-on-taft-range.html | Campbell Riding High on Taft Range | True | By Robert Shelton | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/city-approves-plan-for-village-artists-center.html | City Approves Plan for 'Village' Artists' Center | True | By Seth S. King | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/potomac-electric-raises-its-profits.html | POTOMAC ELECTRIC RAISES ITS PROFITS | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/film-one-and-only-genuine-original-family-banddisney-musical-opens.html | Film; 'One and Only Genuine Original Family Band':Disney Musical Opens at the Music Hall Election Comedy Fails to Drum Up Support | True | By Renata Adler | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/rockefeller-urges-arabs-to-accept-israel-as-state.html | Rockefeller Urges Arabs To Accept Israel as State | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/cokess-brother-stops-golden-gloves-opponent.html | Coke's Brother Stops Golden Gloves Opponent | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/rhodesian-whites-feel-theyve-won.html | Rhodesian Whites Feel They've Won | True | By Alfred Friendly Jr.special to the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/60-in-li-war-poll-oppose-us-policies-60-in-poll-on-li-oppose-us.html | 60% in L.I. War Poll Oppose U.S. Policies; 60% IN POLL ON L.I. OPPOSE U.S. POLICY | True | By Roy R. Silverspecial to the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/histadrut-scholarship-fund-will-gain-at-ball-on-sunday.html | Histadrut Scholarship Fund Will Gain at Ball on Sunday | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/mrs-robert-petit.html | MRS ROBERT PETIT | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/chicago-hospital-fighting-mayors-license-revocation.html | Chicago Hospital Fighting Mayor's License Revocation | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/ties-with-soviet-are-prague-issue-liberal-aide-tells-students-link.html | TIES WITH SOVIET ARE PRAGUE ISSUE; Liberal Aide Tells Students Link Must Be Kept | True | By Henry Kammspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/american-indian-group-accuses-several-media-of-discrimination.html | American Indian Group Accuses Several Media of Discrimination | True | By Robert E. Dallos | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/new-farmdisease-case.html | New Farm-Disease Case | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/landslide-kills-2-in-genoa.html | Landslide Kills 2 in Genoa | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/guerrillas-report-13-rhodesians-slain.html | GUERRILLAS REPORT 13 RHODESIANS SLAIN | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/city-in-florida-bars-national-politics-polls.html | City in Florida Bars National Politics Polls | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/head-of-city-bank-says-2price-gold-cannot-last-long-banker-scores-2price-gold.html | Head of City Bank Says 2-Price Gold Cannot Last Long; BANKER SCORES TWO-PRICE GOLD | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/4-suspects-seized-in-fur-hijacking-fbi-links-one-to-mafia-loot.html | 4 SUSPECTS SEIZED IN FUR HIJACKING; F.B.I. Links One to Mafia -- Loot Valued at Million | True | By Edith Evans Asbury | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/negroes-aid-white-victim.html | Negroes Aid White Victim | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/garbage-strike-in-scranton-ends-as-contract-is-ratified.html | Garbage Strike in Scranton Ends as Contract Is Ratified | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/chemical-bank-adds-unit.html | Chemical Bank Adds Unit | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/degas-shows-colors-in-new-display.html | Degas Shows Colors in New Display | True | By Milton Esterow | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-ends-dispute-on-newark-tract-579-acres-are-approved-for-state.html | U.S. ENDS DISPUTE ON NEWARK TRACT; 57.9 Acres Are Approved for State Medical School | True | By Ronald Sullivanspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/parkebernet-jewelry-sale-is-dominated-by-dealers.html | Parke-Bernet Jewelry Sale Is Dominated by Dealers | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/dr-philip-g-cabaud-pathologist-dead.html | DR. PHILIP G. CABAUD, PATHOLOGIST, DEAD | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-sees-signs-of-unrest.html | U.S. Sees Signs of Unrest | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/market-place-banks-stickier-on-takeovers.html | Market Place: Banks Stickier On Take-Overs | True | By Robert Metz | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/price-and-bergonzi-perform-in-ballo.html | PRICE AND BERGONZI PERFORM IN 'BALLO' | True | DONAL HENAHAN. [ | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/mta-sends-out-bids-for-144-new-haven-cars.html | M.T.A. Sends Out Bids For 144 New Haven Cars | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/3-men-held-by-fbi-in-extortion-plot.html | 3 MEN HELD BY F.B.I. IN EXTORTION PLOT | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/car-output-in-us-climbs-for-week.html | CAR OUTPUT IN U.S. CLIMBS FOR WEEK | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/kansas-citys-new-team-to-be-called-the-royals.html | Kansas City's New Team To Be Called the Royals | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/lull-in-trade-winds-mood-of-desperation-grips-u-n-talks-as-long.html | Lull in Trade Winds; Mood of Desperation Grips U. N. Talks As Long Parley Nears the Crucial Stage Lull in Trade Winds | True | By Terence Smithspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/kansas-dayton-gain-national-invitation-tourney-final-jay-hawks.html | Kansas, Dayton Gain National Invitation Tourney Final; JAY HAWKS DEFEAT ST. PETER'S, 58-46 Kansas Height Decisive -- Dayton Tops Notre Dame in Overtime, 76-74 | True | By Dave Anderson | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/choice-was-one-of-three-suggested.html | Choice Was One of Three Suggested | True | By Richard Witkin | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/harris-to-stump-for-johnson-despite-work-with-kennedy.html | Harris to Stump for Johnson Despite Work With Kennedy | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/weekend-recipe-a-stuffed-zucchini.html | Weekend Recipe: A Stuffed Zucchini | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/montgomery-ward-raises-profits-in-fiscal-year.html | Montgomery Ward Raises Profits in Fiscal Year | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/farmer-is-arrested-for-firing-at-plane.html | FARMER IS ARRESTED FOR FIRING AT PLANE | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/nilsson-said-to-have-surgery.html | Nilsson Said to Have Surgery | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/icc-freight-rate-study-urged-roads-seek-a-56-rise-a-study-is-asked.html | I.C.C. Freight Rate Study Urged; Roads Seek a 5-6% Rise A STUDY IS ASKED ON FREIGHT RATES | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/end-of-death-penalty-urged.html | End of Death Penalty Urged | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/transcript-of-rockefellers-statement-and-excerpts-from-the-news.html | Transcript of Rockefeller's Statement and Excerpts From the News Conference | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/foes-of-regime-warned-by-hanoi-penalties-including-death-decreed.html | FOES OF REGIME WARNED BY HANOI; Penalties, Including Death, Decreed for Subversion | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/giants-and-jets-join-in-rejecting-oneshot-preseason-exhibition.html | Giants and Jets Join in Rejecting 'One-Shot' Preseason Exhibition Series; GRANT'S PROPOSAL IS 'UNACCEPTABLE' Stipulations for Use of Shea Stadium in 1969 Lead to Abandonment of Series | True | By Thomas Rogers | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/apologetic-chriscraft-salutes-ensign.html | Apologetic Chris-Craft Salutes Ensign | True | By Steve Cady | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/chemical-company-to-join-occidental.html | CHEMICAL COMPANY TO JOIN OCCIDENTAL | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/santa-fe-files-stock-plan.html | Santa Fe Files Stock Plan | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/s-s-rosen-fiance-of-daina-schuman.html | S. S. Rosen Fiance Of Daina Schuman | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/lindsay-attacks-poverty-fund-cuts.html | Lindsay Attacks Poverty-Fund Cuts | True | By Richard Reeves | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/city-bank-appoints-two-i.html | City Bank Appoints Two I | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/will-speak-out-on-issues-gop-surprised-saddened-supporters-stay.html | WILL SPEAK OUT ON ISSUES; G.O.P. SURPRISED Saddened Supporters Stay Uncommitted for the Present G.O.P. Leaders Surprised by Rockefeller's Move SUPPORTERS SAD AND DISAPPOINTED They Remain Uncommitted for Present -- Few See Hope for Rockefeller | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/publisher-defends-doortodoor-sale.html | PUBLISHER DEFENDS DOOR-TO-DOOR SALE | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/gerhart-eisler-top-communist-who-fled-us-prosecution-dies-east.html | Gerhart Eisler, Top Communist Who Fled U.S. Prosecution, Dies; East German Party Official and Propagandist Had Long Career as Revolutionary | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/meany-gets-report.html | Meany Gets Report | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/mental-ills-linked-to-disrespect.html | Mental Ills Linked to Disrespect | True | By John Leospecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/foreign-affairs-giap-of-arabia.html | Foreign Affairs: Giap of Arabia | True | By C. L. Sulzberger | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/mrs-joseph-j-klein-led-civic-groups-77.html | MRS. JOSEPH J. KLEIN, LED CIVIC GROUPS, 77 | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/yankees-win-54-on-homer-in-8th-koscos-3run-drive-turns-back-mexico.html | YANKEES WIN, 5-4, ON HOMER IN 8TH; Kosco's 3-Run Drive Turns Back Mexico City Tigers | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/soviet-launches-cosmos-208.html | Soviet Launches Cosmos 208 | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/switzerland-denies-plan-to-recognize-hanoi-soon.html | Switzerland Denies Plan To Recognize Hanoi Soon | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/andrea-kelsey-vassar-alumna-is-betrothed-to-john-b-calfee-jr.html | Andrea Kelsey, Vassar Alumna, Is Betrothed to John B. Calfee Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/chemical-bank-names-executives.html | Chemical Bank Names Executives | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/filipinos-mutiny-slay-camp-chief-inquiries-opened-into-fight-in.html | FILIPINOS MUTINY, SLAY CAMP CHIEF; Inquiries Opened Into Fight in Jungle-Warfare Center FILIPINOS MUTINY, SLAY CAMP CHIEF | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/wife-wins-divorce-from-cary-grant.html | WIFE WINS DIVORCE FROM CARY GRANT | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/peace-corps-recruiters-find-most-college-students-apathetic.html | Peace Corps Recruiters Find Most College Students Apathetic; Draft Dodgers Mix With Altruists in Seeking Posts | True | By Deirdre Carmody | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/saigon-relents-frees-unionist-move-follows-plea-by-aide-of-american.html | SAIGON RELENTS, FREES UNIONIST; Move Follows Plea by Aide of American Labor Group | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/jack-b-tated65-a-yale-law-n-estate-department-aid.html | JACK B. TATED65 A YALE LAW N; Ex-State Department Aid | True | e | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/seven-general-partners-added-at-eastman-dillon.html | Seven General Partners Added at Eastman Dillon | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/frederick-marvin-plays-soler-music.html | FREDERICK MARVIN PLAYS SOLER MUSIC | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/musicals-to-be-revived.html | Musicals to Be Revived | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/governor-appoints-three.html | Governor Appoints Three | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/senate-votes-revisions-in-proposed-ethics-code.html | Senate Votes Revisions in Proposed Ethics Code | True | By John W. Finneyspecial to the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/wide-stock-slide-ends-early-gains-dips-outpace-gains-858-to-353.html | WIDE STOCK SLIDE ENDS EARLY GAINS; Dips Outpace Gains, 858 to 353 -- Drop Broadest Since Selloff a Week Ago DOW OFF 5.72 AT 825.13 Average at Lowest Level of Year -- Volume Rises to 8.58 Million Shares WIDE STOCK SLIDE ENDS EARLY GAINS | True | By John J. Abele | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/confident-nixon-declines-to-say-he-has-won-gop-nomination.html | Confident Nixon Declines to Say He Has Won G.O.P Nomination | True | By Clayton Knowles | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/walton-walsh.html | Walton -- Walsh | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/students-in-politics.html | Students in Politics | True | EDWARD SCHWARTZ | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/50000-gift-to-help-bring-rome-opera-to-lincoln-center.html | $50,000 Gift to Help Bring Rome Opera to Lincoln Center | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/pope-gets-message-on-peace-from-tito.html | POPE GETS MESSAGE ON PEACE FROM TITO | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-trust-co-elects-new-member-to-board.html | U.S. Trust Co. Elects New Member to Board | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/son-to-mrs-a-s-jacobs.html | Son to Mrs. A. S. Jacobs | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/ice-cream-cone-costs-mrs-robb-a-car-ride.html | Ice Cream Cone Costs Mrs. Robb a Car Ride | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/williams-backs-president.html | Williams Backs President | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/engagement-terminated.html | Engagement Terminated | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-aides-pleased-by-thieus-speech-president-stresses-action-on.html | U.S. AIDES PLEASED BY THIEU'S SPEECH; President Stresses Action on Corruption and Bigger Role for Saigon's Forces Thieu's Speech Pleases U. S. Aides | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/dinner-dance-to-aid-clinic.html | Dinner Dance To Aid Clinic | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/romney-wife-notes-a-mistaken-belief.html | ROMNEY WIFE NOTES A MISTAKEN BELIEF | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/student-campaign-for-mccarthy-attended-by-300-at-city-college.html | Student Campaign for McCarthy Attended by 300 at City College | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/hippies-pelt-police-one-hurt-3-seized.html | HIPPIES PELT POLICE; ONE HURT, 3 SEIZED | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/bruins-trounce-black-hawks-80-boston-six-pulls-abreast-of-rangers.html | BRUINS TROUNCE BLACK HAWKS, 8-0; Boston Six Pulls Abreast of Rangers in Second Place | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/suharto-asks-election-delay.html | Suharto Asks Election Delay | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-urged-to-push-air-taxi-safety-tighter-rules-for-mail-than-for.html | U.S. URGED TO PUSH AIR TAXI SAFETY; Tighter Rules for Mail Than for Passengers Alleged | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/luncheon-will-benefit-park-east-cultural-center.html | Luncheon Will Benefit Park East Cultural Center | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/washington-rockefellers-logic-and-expediency.html | Washington: Rockefeller's Logic and Expediency | True | By James Reston | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/method-is-tested-to-detect-viruses-bacteria-fingerprinting-is-said.html | METHOD IS TESTED TO DETECT VIRUSES; Bacteria 'Fingerprinting' Is Said to Offer Promise | True | By John Noble Wilford | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/army-helps-police-learn-about-riots-gis-help-police-in-riot.html | Army Helps Police Learn About Riots; G.I.'S HELP POLICE IN RIOT TRAINING | True | By Homer Bigartspecial to the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/wirtz-denounces-liberals-on-riots.html | WIRTZ DENOUNCES 'LIBERALS ON RIOTS | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/mrs-john-h-hall.html | MRS. JOHN H. HALL | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/charles-stalter-breeder-of-prize-terriers.html | CHARLES STALTER,; Breeder of Prize Terriers,} | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/norway-debates-her-role-in-nato-government-views-alliance-as-vital.html | NORWAY DEBATES HER ROLE IN NATO; Government Views Alliance as Vital to Security | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/two-die-in-helicopter-crash.html | Two Die in Helicopter Crash | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/lindsay-urbanaid-pressed-by-2-former-wagner-aides.html | Lindsay Urbanaid Pressed By 2 Former Wagner Aides | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/li-building-concern-names-vice-president.html | L.I. Building Concern Names Vice President | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/watson-b-hastings-special-to-the-new-york-ttmc.html | WATSON B. HASTINGS Special to The New York Ttmc. | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/art-the-jewish-museum-assembles-a-triptych-of-60s-talent-in-stripes.html | Art: The Jewish Museum Assembles a Triptych of 60's Talent -- In Stripes, Disks and Shaped Canvas | True | By Hilton Kramer | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/israeli-directives.html | Israeli Directives | True | MICHAEL ARNON | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/genovese-slayer-yields-gun-gives-up-genovese-slayer-is-seized-in.html | Genovese Slayer Yields Gun, Gives Up; Genovese Slayer Is Seized in Buffalo | True | By Maurice Carrollspecial to the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/happy-time-gets-10-mentions-among-tony-award-candidates.html | 'Happy Time' Gets 10 Mentions Among Tony Award Candidates | True | By Sam Zolotow | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/22000-pier-men-defy-court-order-longshoremen-refuse-to-go-back-to.html | 22,000 PIER MEN DEFY COURT ORDER; Longshoremen Refuse to Go Back to Their Jobs | True | By Edward A. Morrow | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/a-political-puzzler-nelson-aldrich-rockefeller.html | A Political Puzzler Nelson Aldrich Rockefeller | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/ford-is-denounced-by-naacp-aide.html | FORD IS DENOUNCED BY N.A.A.C.P. AIDE | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/johnson-affirms-vietnam-resolve-declares-will-of-us-wont-break.html | JOHNSON AFFIRMS VIETNAM RESOLVE; Declares Will of U.S. Won't 'Break Under Frustration' | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/proxmire-in-senate-condemns-oil-import-quotas-consumer-paying-to.html | Proxmire in Senate Condemns Oil Import Quotas; Consumer Paying to Protect Big Concerns, He Says Independents Applaud Udall Proposal for Changes | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/ribicoff-hedges-on-the-president-hes-not-bound-to-johnson-kennedy.html | RIBICOFF HEDGES ON THE PRESIDENT; He's 'Not Bound' to Johnson, Kennedy or McCarthy | True | By William Bordersspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/advertising-a-new-music-man-at-mccann.html | Advertising: A New Music Man at McCann | True | By Philip H. Dougherty | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/washington-discouraged.html | Washington Discouraged | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/guatemala-lists-bishops-captors-abductors-of-freed-prelate-called.html | GUATEMALA LISTS BISHOP'S CAPTORS; Abductors of Freed Prelate Called Foes of Regime | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/gunnar-ehelot-swedish-poet-and-leading-stylist-dies-at-60.html | Gunnar Ehelot, Swedish Poet And Leading Stylist, Dies at 60 | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/vandals-smash-250-autos-in-jersey-by-ramming-them.html | Vandals Smash 250 Autos In Jersey by Ramming Them | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/amex-prices-dip-in-light-trading-index-off-23c-at-2208-26-million.html | AMEX PRICES DIP IN LIGHT TRADING; Index Off 23c at $22.08 -- 2.6 Million Shares Traded | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/wind-shift-saves-san-juan-from-tankers-drifting-oil.html | Wind Shift Saves San Juan From Tanker's Drifting Oil | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/brandeis-is-given-250000-by-west-german-publisher.html | Brandeis Is Given $250,000 By West German Publisher | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/a-1760-barn-for-1968-living.html | A 1760 Barn for 1968 Living | True | By Rita Reifspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/lili-cockerille-plans-nuptials.html | Lili Cockerille Plans Nuptials | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/books-of-the-times-a-particular-vision-of-the-flag.html | Books of The Times; A Particular Vision of the Flag | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/sugar-declines-on-crop-report-outlook-for-hog-production-indicates.html | SUGAR DECLINES ON CROP REPORT; Outlook for Hog Production Indicates Smaller Supply | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/johnson-signs-legislation-creating-a-park-on-coast.html | Johnson Signs Legislation Creating a Park on Coast | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/tv-focus-on-programing-for-disadvantaged-child-new-workshop-spurs.html | TV: Focus on Programing for Disadvantaged Child; New Workshop Spurs Some Re-evaluations Ghetto Viewing Habits to Get More Study | True | By Jack Gould | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/kennedy-charges-johnson-is-divisive-kennedy-labels-johnson-divisive.html | Kennedy Charges Johnson Is Divisive; KENNEDY LABELS JOHNSON DIVISIVE | True | By John Herbersspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/germ-war-letter-termed-a-forgery.html | GERM WAR LETTER TERMED A FORGERY | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/psychology-student-takes-fifth-place-in-abc-tourney.html | Psychology Student Takes Fifth Place in A.B.C. Tourney | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/a-glimpse-behind-the-scenes-at-litton-industries-behindthescenes.html | A Glimpse Behind the Scenes at Litton Industries; Behind-the-Scenes Operations At Litton Industries Surveyed | True | By Robert A. Wrightspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/home-front-support.html | Home Front Support | True | DONALD T. THOMSON | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/court-arguments-vs-church-school-aid.html | Court Arguments vs. Church School Aid | True | SAM J. ERVIN Jr. | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/surgeon-to-pay-his-taxes-when-social-works-end.html | Surgeon to Pay His Taxes When Social Works End | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/conceited-first-in-aqueduct-race-beats-fort-drum-easily-and-returns.html | CONCEITED FIRST IN AQUEDUCT RACE; Beats Fort Drum Easily and Returns $3.60 in Mile | True | By Joe Nichols | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/latin-revolt-feared-if-aid-is-slashed-latin-revolution-seen-in-aid.html | Latin Revolt Feared If Aid Is Slashed; LATIN REVOLUTION SEEN IN AID SLASH | True | By Felix Belair Jr.special To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/steelworkers-seeking-substantial-pay-increase-major-bargaining-goal.html | Steelworkers Seeking 'Substantial' Pay Increase; Major Bargaining Goal Is Set at Conference Meetings -- High Costs Are Cited | True | By Damon Stetsonspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/wider-mideast-threat.html | Wider Mideast Threat | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/u-of-wisconsin-hecklers-halt-freeman-speech-he-opens-johnson.html | U. of Wisconsin Hecklers Halt Freeman Speech; He Opens Johnson Campaign and Defends War Policy Students Show Support for McCarthy and Black Power | True | By Douglas E. Kneelandspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/u-s-is-sued-by-spaniard-for-role-in-bomb-recovery.html | U. S. Is Sued by Spaniard For Role in Bomb Recovery | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/reserve-swings-to-tight-money-3-big-indicators-of-federal-credit.html | RESERVE SWINGS TO TIGHT MONEY; 3 Big Indicators of Federal Credit Policy All Agree RESERVE SWINGS TO TIGHT MONEY | True | By H. Erich Heinemann | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/italy-curbs-buying.html | Italy Curbs Buying | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/israeli-troupe-may-appear-on-abc-not-channel-11.html | Israeli Troupe May Appear On A.B.C., Not Channel 11 | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/14-seized-near-times-sq-on-pornography-charges.html | 14 Seized Near Times Sq. On Pornography Charges | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/freight-forwarder-appoints.html | Freight Forwarder Appoints | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/hussein-requests-summit-meeting-warns-other-arab-leaders-of-gravest.html | HUSSEIN REQUESTS SUMMIT MEETING; Warns Other Arab Leaders of 'Gravest Situation' | True | By Thomas F. Bradyspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/college-girls-cheer-sutton.html | College Girls Cheer Sutton | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/mafia-abductors-reported-slain-gang-leaders-said-to-have-retaliated.html | MAFIA ABDUCTORS REPORTED SLAIN; Gang Leaders Said to Have Retaliated Against Two | True | By Charles Grutzner | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/dayan-injured-in-a-dig-reported-out-of-danger.html | Dayan, Injured in a Dig, Reported Out of Danger | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/hanoi-says-allies-executed-woman-leader-in-vietcong.html | Hanoi Says Allies Executed Woman Leader in Vietcong | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/british-to-see-how-legs-of-their-girls-shape-up.html | British to See How Legs Of Their Girls Shape Up | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/health-aide-presses-drive-to-recover-lethal-heaters.html | Health Aide Presses Drive To Recover Lethal Heaters | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/vital-reforms-urged.html | Vital Reforms Urged | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/negroes-in-capital-picket-embassy-of-south-africa.html | Negroes in Capital Picket Embassy of South Africa | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/howard-students-step-up-university-blockade.html | Howard Students Step Up University Blockade | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/albert-r-hamerslag-71-dead-head-of-pace-press-since-1946.html | Albert R. Hamerslag, 71, Dead; Head of Pace Press Since 1946 | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/2-men-shot-dead-after-bar-dispute-suspect-is-seized.html | 2 Men Shot Dead After Bar Dispute; Suspect Is Seized | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/glass-strikers-get-federal-peace-plea.html | GLASS STRIKERS GET FEDERAL PEACE PLEA | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/okla-state-paces-title-wrestling-8-cowboys-are-winners-in-early.html | OKLA. STATE PACES TITLE WRESTLING; 8 Cowboys Are Winners in Early N.C.C.A. Rounds | True | By Deane McGowenspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/kathleen-long-71-an-english-pianist.html | KATHLEEN LONG, 71, AN ENGLISH PIANIST | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-suspends-its-sales-of-cheese-and-nonfat-milk.html | U.S. Suspends Its Sales Of Cheese and Nonfat Milk | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/nigeria-reports-capture-of-two-towns-in-biafra.html | Nigeria Reports Capture Of Two Towns in Biafra | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/kennedy-backer-is-attacked.html | Kennedy Backer Is Attacked | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/vote-set-on-vietnam-war.html | Vote Set on Vietnam War | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-shoe-machinery-elects-new-president.html | U.S. Shoe Machinery Elects New President | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/opera-a-lavender-and-lace-manon.html | Opera: A Lavender and Lace 'Manon' | True | By Harold C. Schonberg | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/wood-field-and-stream-a-joint-effort-being-made-to-restore-green.html | Wood, Field and Stream; A Joint Effort Being Made to Restore Green Turtle to Florida | True | By Nelson Bryantspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/london-stocks-continue-to-advance-as-cut-in-bank-rate-encourages.html | London Stocks Continue to Advance as Cut in Bank Rate Encourages Traders; INDUSTRIALS GAIN; GOLD SHARES SLIP Store, Hotel and TV Rental Issues Rise -- Government Bonds Make Headway | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/kennedys-son-improving.html | Kennedy's Son 'Improving' | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/israelis-withdraw-after-raid-in-jordan-troops-strike-villages-on.html | Israelis Withdraw After Raid in Jordan; Troops Strike Villages on East Bank Described as Bases for Terrorists ISRAELIS PULL OUT AFTER THEIR RAID | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/british-will-create-a-computer-giant-to-assist-exports-british.html | British Will Create A Computer Giant To Assist Exports; BRITISH FORMING COMPUTER GIANT | True | By Alvin Shusterspecial to the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/theater-the-latent-heterosexual-zero-mostel-triumphs-in-chayefsky.html | Theater: 'The Latent Heterosexual'; Zero Mostel Triumphs in Chayefsky Play | True | By Clive Barnesspecial to the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/venezuelan-plane-hijacked-in-air-and-flown-to-cuba.html | Venezuelan Plane Hijacked In Air and Flown to Cuba | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/sales-surge-16-at-chain-stores-februarys-gain-biggest-in-2-years.html | SALES SURGE 16% AT CHAIN STORES; February's Gain Biggest in 2 Years, Survey Shows SALES SURGE 16% AT CHAIN STORES | True | By David Dworsky | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/directory-to-dining-from-3-continents.html | Directory to Dining From 3 Continents | True | By Craig Claiborne | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/police-and-crowd-clash-as-lisbon-banishes-critic.html | Police and Crowd Clash As Lisbon Banishes Critic | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/attack-denounced-in-security-council-malik-says-soviet-would-back.html | Attack Denounced in Security Council; Malik Says Soviet Would Back Any Sanctions -- U.S. Deplores Assault ATTACK ASSAILED AT U. N. MEETING | | By Drew Middletonspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/struck-seeley-unit-is-sold-to-chrysler.html | STRUCK SEELEY UNIT IS SOLD TO CHRYSLER | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/shortages-dooming-city-patients-panel-is-told-lack-of-equipment-is.html | Shortages Dooming City Patients, Panel Is Told; Lack of Equipment Is Causing Delayed Diagnoses, Says Witness at Hearing | True | By Martin Tolchin | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/party-reelects-brandt-as-chief-social-democrats-also-give-his-two.html | PARTY RE-ELECTS BRANDT AS CHIEF; Social Democrats Also Give His Two Deputies Big Vote | | By David Binderspecial to the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/blaiberg-writing-a-book.html | Blaiberg Writing a Book | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/slovaks-are-pressing-for-federal-government.html | Slovaks Are Pressing for Federal Government | True | By Richard Ederspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/kennedys-backers-in-california-file-primary-slate-of-delegates.html | Kennedy's Backers in California File Primary Slate of Delegates | True | By Gladwin Hillspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/dealing-with-tax-exemption.html | Dealing With Tax Exemption | | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/price-rises-in-zurich-special-to-the-new-york-times.html | Price Rises in Zurich Special to The New York Times | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/2-die-in-jersey-car-crashes.html | 2 Die in Jersey Car Crashes | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/suit-seeks-to-split-vote-for-electors.html | SUIT SEEKS TO SPLIT VOTE FOR ELECTORS | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/area-cleared-jordan-says.html | Area Cleared, Jordan Says | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/baseball-runs-into-snag-on-12th-city.html | Baseball Runs Into Snag on 12th City | True | By Leonard Koppett | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/fordham-backs-aid-to-private-colleges.html | FORDHAM BACKS AID TO PRIVATE COLLEGES | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/further-strains-seen-for-nasser-changes-in-cabinet-fail-to-satisfy.html | FURTHER STRAINS SEEN FOR NASSER; Changes in Cabinet Fail to Satisfy Some Critics | True | By Eric Pacespecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/furniture-unit-elects.html | Furniture Unit Elects | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/defining-red-cross.html | Defining Red Cross | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/first-negro-cadets-at-vmi.html | First Negro Cadets at V.M.I. | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/excerpts-from-debate-on-mideast-in-un-council.html | Excerpts From Debate on Mideast in U.N. Council | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/news-of-realty-new-hotel-for-li-5million-project-planned-for.html | NEWS OF REALTY: NEW HOTEL FOR L.I.; $5-Million Project Planned for Commack in Suffolk | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/rich-lands-back-u-s-export-help-would-trim-tariffs-faster-than.html | RICH LANDS BACK U. S. EXPORT HELP; Would Trim Tariffs Faster Than Those Cut Here RICH LANDS BACK U.S. EXPORT HELP | | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/8-deaf-quintets-to-play-here.html | 8 Deaf Quintets to Play Here | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/british-bank-rate-pared-half-point-major-indicator-reduced-from-8.html | BRITISH BANK RATE PARED HALF POINT; Major Indicator Reduced From 8 Per Cent to 7.5 -- Tough Budget Cited FURTHER DIP FORESEEN Political Difficulties Still Loom for Bill to Delay Wage Rises a Year BRITISH BANK RATE PARED HALF POINT | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/lehman-firm-joins-astor-project.html | Lehman Firm Joins Astor Project | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/to-save-the-dunes.html | To Save the Dunes | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/finals-in-golden-gloves-slated-at-garden-tonight.html | Finals in Golden Gloves Slated at Garden Tonight | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/bonds-world-bank-sells-150million-priced-to-yield-654-institution.html | Bonds: World Bank Sells $150-Million Priced to Yield 6.54%; INSTITUTION SETS A 22-YEAR MARK Bond Buyer Index Declines to 4.50 Per Cent, the First Drop Since January | True | By John H. Allan | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/supersonic-jets-may-threaten-air-scientist-says-pollutants-could.html | SUPERSONIC JETS MAY THREATEN AIR; Scientist Says Pollutants Could Encircle Earth | True | By Walter Sullivan | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/off-nebraska-ballot.html | Off Nebraska Ballot | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/jacob-widder.html | JACOB WIDDER | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/it-qrs-daniel-dechert-dies-descendant-of-ezra-cornell.html | It. qrs. Daniel Dechert Dies; Descendant of Ezra Cornell | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/ucla-favored-to-halt-houston-top-fives-meet-tonight-in-ncaa-semi.html | U.C.L.A. FAVORED TO HALT HOUSTON; Top Fives Meet Tonight in N.C.A.A. Semi Final | True | By Gordon S. White Jr.special To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/half-of-output-in-copper-ordered-held-for-defense.html | Half of Output in Copper Ordered Held for Defense | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/miss-leslie-mertz-becomes-engaged.html | Miss Leslie Mertz Becomes Engaged | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/senate-rollcall-vote-on-private-subsidies.html | Senate Roll-Call Vote On Private Subsidies | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/nassau-fighting-lirr-fare-rise-showcase-order-is-issued-but-rates.html | NASSAU FIGHTING L.I.R.R. FARE RISE; Show-Cause Order Is Issued but Rates Are in Effect | True | By Agis Salpukasspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/debra-goldstein-to-wed-june-30.html | Debra Goldstein to Wed June 30 | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/amendment-suit-rejected.html | Amendment Suit Rejected | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/senators-subdue-mets-21-scoring-deciding-run-on-double-play-swoboda.html | Senators Subdue Mets, 2-1, Scoring Deciding Run on Double Play; SWOBODA CLOUTS 400-FOOT HOMER Bowens of Washington Also Connects as Club Lands Fourth Straight Victory | True | By J0seph Dursospecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/sutton-endorsed-by-county-group-his-senate-bid-is-now-up-to.html | SUTTON ENDORSED BY COUNTY GROUP; His Senate Bid Is Now Up to Democratic State Unit | True | By Thomas P. Ronan | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/art-fair-scheduled-by-judaism-society.html | Art Fair Scheduled By Judaism Society | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/shaw-posts-63-for-2stroke-lead-at-pensacola-murphy-stockton-tied.html | Shaw Posts 63 for 2-Stroke Lead at Pensacola; MURPHY, STOCKTON TIED FOR SECOND Shaw 9 Under Par for First Round -- Seven Get 66's to Share Fourth Place | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/big-contributors-to-democrats-back-johnson-at-meeting-here.html | Big Contributors to Democrats Back Johnson at Meeting Here | True | By Peter Kihss | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/chicago-ensemble-plays-ives-sonatas.html | CHICAGO ENSEMBLE PLAYS IVES SONATAS | True | ALLEN HUGHES. | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/house-unit-backs-johnson-on-drug-enforcement-shift.html | House Unit Backs Johnson On Drug Enforcement Shift | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/republican-state-chiefs-believe-rockefeller-still-has-a-chance.html | Republican State Chiefs Believe Rockefeller Still Has a 'Chance' | True | By James F. Clarityspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/5900-taxis-and-police-cars-are-recalled-by-chevrolet.html | 5,900 Taxis and Police Cars Are Recalled by Chevrolet | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/suffolk-gop-names-catterson-to-seek-pikes-seat.html | Suffolk G.O.P. Names Catterson to Seek Pike's Seat | True | By Francis X. Clinesspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-planes-press-strikes-in-north-biggest-in-month-improved-weather.html | U.S. PLANES PRESS STRIKES IN NORTH, BIGGEST IN MONTH; Improved Weather Permits Raids Near Haiphong and Hanoi and in Panhandle FOE SHELLS ALLIED BASE 336 Americans Are Killed in South in Week, Lowest Toll Since Enemy Drive U.S. PLANES PRESS STRIKES IN NORTH | True | By Joseph B. Treasterspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/black-says-court-accepts-his-view-finds-other-justices-now-back-him.html | BLACK SAYS COURT ACCEPTS HIS VIEW; Finds Other Justices Now Back Him on Bill of Rights | True | By Sidney E. Zion | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/airlines-call-faa-traffic-system-unreliable-association-report.html | Airlines Call F.A.A. Traffic System Unreliable; Association Report Charges Control Gets Worse Here as Congestion Increases | True | By Edward Hudson | 1996-02-12 | RE0000720914 | B00000412229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/governors-plan-for-cities.html | Governor's Plan for Cities | True | JACK B. TALSKY | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/douglas-buys-summertree.html | Douglas Buys 'Summertree' | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/house-votes-exemptions-from-auto-safety-standard.html | House Votes Exemptions From Auto Safety Standard | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/nasser-accepts-call.html | Nasser Accepts Call | True | I | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/mcarthy-strives-to-bolster-staff-seeks-professional-aides-kennedy.html | MCCARTHY STRIVES TO BOLSTER STAFF; Seeks Professional Aides -- Kennedy Men Attempt to Raid His Organization McCarthy Strives to Bolster Staff With Professionals, as Kennedy Men Seek to Lure Away His Aides | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/senior-vice-president-selected-at-ted-bates.html | Senior Vice President Selected at Ted Bates | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/union-agent-is-jailed-for-contempt.html | Union Agent Is Jailed for Contempt | True | By Morris Kaplan | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/students-sitin-opens-in-warsaw-movement-spreads-despite-expulsion.html | STUDENTS' SIT-IN OPENS IN WARSAW; Movement Spreads Despite Expulsion Warnings | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/11month-session-in-schools-asked-by-state-agency-city-and-teachers.html | 11-MONTH SESSION IN SCHOOLS ASKED BY STATE AGENCY; City and Teachers Union Are Described as Cool to Plan Put Before Legislature School Year of 11 Months Is Urged | True | By John Sibleyspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/us-curlers-top-swiss-in-international-play.html | U.S. Curlers Top Swiss In International Play | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/pound-circulation-fell-159million-in-the-week.html | Pound Circulation Fell 1.59-Million in the Week | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/delay-on-talks-seen.html | Delay on Talks Seen | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/kuchel-discloses-assets-of-134224-income-of-33239.html | Kuchel Discloses Assets of $134,224, Income of $33,239 | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/mistrial-declared-in-death-of-mississippi-negro-aide.html | Mistrial Declared in Death Of Mississippi Negro Aide | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/rail-tonmileage-off-01.html | Rail Ton-Mileage Off 0.1% | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/dell-sums-it-up-in-a-word-win-new-us-davis-cup-captain-will-be.html | DELL SUMS IT UP IN A WORD: 'WIN'; New U.S. Davis Cup Captain Will Be 'Tough, but Fair' | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/table-settings-reflect-the-ideas-of-fashion-designers.html | Table Settings Reflect the Ideas of Fashion Designers | True | By Judy Klemesrud | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/sports-of-the-times-how-significant-is-it.html | Sports of The Times; How Significant Is It? | True | By Arthur Daley | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/leafs-down-wings-52.html | Leafs Down Wings, 5-2 | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/rockefeller-not-to-run-but-would-accept-draft-expects-no-call.html | ROCKEFELLER NOT TO RUN, BUT WOULD ACCEPT DRAFT;. EXPECTS NO CALL Decision Leaves Nixon as the Only Active G.O.P. Aspirant Rockefeller Not to Run for Nomination | True | By R. W. Apple Jr. | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/mr-rockefellers-decision.html | Mr. Rockefeller's Decision | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/nerve-gas-suspected-in-deaths-of-sheep-in-utah-5000-animals-have.html | Nerve Gas Suspected in Deaths of Sheep in Utah; 5,000 Animals Have Died Near Site of Army Test Veterinarians Are Unable to Identify Agent Responsible | True | By Wallace Turnerspecial To the New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/kennedy-in-alabama.html | Kennedy in Alabama | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/nbc-and-cbs-announce-change-in-childrens-tv.html | N.B.C. and C.B.S. Announce Change In Children's TV | True | By George Gent | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/new-way-to-collect-tax-on-phones-of-war-foes.html | New Way to Collect Tax On Phones of War Foes | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/powell-for-congress-again.html | Powell for Congress Again? | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/stroessner-says-hes-not-dictator-paraguayan-chief-in-us-cites.html | STROESSNER SAYS HE'S NOT DICTATOR; Paraguayan Chief, in U.S., Cites Result of Election | True | By Benjamin Wellesspecial to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/6-cities-in-transit-studies.html | 6 Cities in Transit Studies | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/rockefellers-decision-some-see-surrender-some-strategy-but-the.html | Rockefeller's Decision; Some See Surrender, Some Strategy, But the Latter Is Rated the Better Bet | True | By Tom Wickerspecial to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/israeli-dominance-shown.html | Israeli Dominance Shown | True | Dispatch of The Times London | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/taylor-dance-unit-to-represent-us-at-paris-festival.html | Taylor Dance Unit To Represent U.S. At Paris Festival | True | Special to The New York Times | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/jet-overshoots-runway.html | Jet Overshoots Runway | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/ackley-sworn-in-as-envoy.html | Ackley Sworn In as Envoy | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-22 | 1968-03-22 | https://www.nytimes.com/1968/03/22/archives/illegal-buying-doubted-special-to-lew-york-times.html | Illegal Buying Doubted Special to 'e lew York Times | True | | 1996-02-12 | RE0000720914 | B00000412229 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/smoking-articles-lead-to-complaint.html | SMOKING ARTICLES LEAD TO COMPLAINT | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/silver-futures-drift-downward-crisis-thinking-appears-to-be-over-as.html | SILVER FUTURES DRIFT DOWNWARD; 'Crisis Thinking' Appears to Be Over as Rally Fails | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/nugent-transfers-to-flight-line-duty-from-job-at-desk.html | Nugent Transfers To Flight Line Duty From Job at Desk | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/mother-and-two-children-are-found-dead-in-jersey.html | Mother and Two Children Are Found Dead in Jersey | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/mrs-v-fredrickson.html | MRS. V. FREDRICKSON | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/senators-down-pirates.html | Senators Down Pirates | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/jantzen-appoints-greene.html | Jantzen Appoints Greene | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/more-rail-data-sought.html | More Rail Data Sought | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/vinnette-carroll-gets-a-state-post-actressdirector-is-head-of.html | VINNETTE CARROLL GETS A STATE POST; Actress-Director Is Head of Ghetto Arts Program | True | By Louis Calta | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/russell-sets-meet-record-for-200yardbackstroke.html | Russell Sets Meet Record For 200-YardBackstroke | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/docking-sticks-with-johnson-despite-acclaim-for-kennedy.html | Docking Sticks With Johnson Despite Acclaim for Kennedy | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/son-to-tile-gimbels.html | Son to tile Gimbels | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/paris-gold-price-climbs.html | Paris Gold Price Climbs | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rio-water-supply-cut-by-aqueduct-blockage.html | Rio Water Supply Cut By Aqueduct Blockage | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/4-city-dealers-file-suits-against-ford-4-queens-dealers-sue-ford.html | 4 City Dealers File Suits Against Ford; 4 QUEENS DEALERS SUE FORD COMPANY | True | By Edward Ranzal | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/jesse-shapiro.html | JESSE SHAPIRO | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/2-chamber-units-play-bach-fugues-new-york-winds-and-fine-arts.html | 2 CHAMBER UNITS PLAY BACH FUGUES; New York Winds and Fine Arts Strings Heard | True | By Robert Sherman | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/mobile-guns-imperil-khesanh.html | Mobile Guns Imperil Khesanh | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/76ers-turn-back-knicks-118-to-110-chamberlain-nets-37-points-in.html | 76ERS TURN BACK KNICKS, 118 TO 110; Chamberlain Nets 37 Points in Eastern Playoff Game | True | By Leonard Koppett | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/gop-workshops-held.html | G.O.P. Workshops Held | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/bridge-contract-fails-when-declarer-depends-on-33-trump-break.html | Bridge: Contract Fails When Declarer Depends on 3-3 Trump Break | True | By Alan Truscott | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/atlanta-attack-paced-by-aaron-he-gets-three-hits-and-bats-in-3.html | ATLANTA ATTACK PACED BY AARON; He Gets Three Hits and Bats In 3 Runs—Niekro Hurls Seven Innings | True | By Joseph Durso | 1996-02-12 | RE0000720913 | B00000412228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/music-contemporary-chamber-work-chicago-group-takes-over-hunter.html | Music: Contemporary Chamber Work; Chicago Group Takes Over Hunter Stage | | By Harold C. Schonberg | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/previn-to-conduct-lonoon-orchestra.html | PREVIN TO CONDUCT LONOON ORCHESTRA | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/industrial-issues-gain-and-south-african-goldmining-stocks-rebound.html | Industrial Issues Gain and South African Gold-Mining Stocks Rebound in London; FRENCH COMPANIES ADVANCE IN PARIS | | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/pacific-telephone-elects.html | Pacific Telephone Elects | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rift-with-pentagon-holds-up-aid-bill-arms-aid-held-up-in-pentagon.html | Rift With Pentagon Holds Up Aid Bill; ARMS AID HELD UP IN PENTAGON RIFT | | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/200-boys-at-brooklyn-tech-penalized-for-dungarees.html | 200 Boys at Brooklyn Tech Penalized for Dungarees | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/sports-of-the-times-pictures-at-an-exhibition.html | Sports of The Times; Pictures at an Exhibition | True | By Robert Lipsyte | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rockets-beat-chaparrals.html | Rockets Beat Chaparrals | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/pravda-reports-on-polish-unrest-russian-people-finally-told-of-2.html | PRAVDA REPORTS ON POLISH UNREST; Russian People Finally Told of 2 Weeks of Disorders | | By Raymond H. Anderson | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/israel-soccer-victor-4-0.html | Israel Soccer Victor, 4 – 0 | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-9-no-title.html | Article 9 – No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/snug-harbor-saved-by-court-decision.html | SNUG HARBOR SAVED BY COURT DECISION | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/philip-exhorts-scientists-to-get-into-british-politics.html | Philip Exhorts Scientists To Get Into British Politics | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/negro-business-aide-asks-housing-shift.html | NEGRO .BUSINESS AIDE ASKS HOUSING SHIFT | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/d-l-champion-65-author-i-of-the-phantom-detective.html | D. L. Champion, 65, Author I Of 'The Phantom Detective' | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/get-gettin-wins-dash-at-aqueduct-defeats-chartist-by-length-and-a.html | GET GETTIN WINS DASH AT AQUEDUCT; Defeats Chartist by Length and a Half to Pay $3 | True | By Joe Nichols | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/robert-griffin-50-of-generalfoods.html | ROBERT GRIFFIN, 50, OF GENERALFOODS | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/ford-is-recalling-110000-vehicles-steering-in-trucks-cited-chrysler.html | FORD IS RECALLING 110,000 VEHICLES; Steering in Trucks Cited -- Chrysler Recalls 1,245 | | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/morgan-state-protest.html | Morgan State Protest | | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/the-newark-news-cuts-edition-here-timing-is-called-factor-in.html | THE NEWARK NEWS CUTS EDITION HERE; Timing Is Called Factor in Reduced Press Runs | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/dr-rusk-given-award.html | Dr. Rusk Given Award | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/soviet-scientists-ask-retrial-for-4.html | SOVIET SCIENTISTS ASK RETRIAL FOR 4 | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/city-auditor-seized-in-667369-theft-auditor-is-seized-in-667369.html | City Auditor Seized In $667,369 Theft; AUDITOR IS SEIZED IN $667,369 THEFT | | By Alfred E. Clark | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/shriver-is-named-envoy-to-france-kennedys-brotherinlaw-to-be-bohlen.html | SHRIVER IS NAMED ENVOY TO FRANCE; Kennedy's Brother-in-Law to Be Bohlen Successor | | By Joseph A. Loftus | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-8-no-title.html | Article 8 – No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rollcall-vote-in-senate-on-funds-for-expenses.html | Roll-Call Vote in Senate On Funds for Expenses | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/art-show-planned-in-jersey.html | Art Show Planned in Jersey | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/market-place-chemical-deal-gets-price-tag.html | Market Place: Chemical Deal Gets Price Tag | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/wallpaper-thats-fit-to-place-mats.html | Wallpaper That's Fit to Place Mats | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/pueblo-crewmen-reported-in-plea-north-koreans-say-letters-urge-us.html | PUEBLO CREWMEN REPORTED IN PLEA; North Koreans Say Letters Urge U.S. to Apologize | | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/milton-j-chinich.html | MILTON J, CHINICH | True | pecal to T"ae Z {ew York mes | 1996-02-12 | RE0000720913 | B00000412228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/favorable-turn-is-gulfstream-choice.html | Favorable Turn Is Gullstream Choice | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/humphrey-opens-wisconsin-drive.html | HUMPHREY OPENS WISCONSIN DRIVE | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/world-credit-card-paris-to-propose-monetary-talks.html | World 'Credit Card'; PARIS TO PROPOSE MONETARY TALKS | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/hong-kong-banker-critical-of-british-financial-policy.html | Hong Kong Banker Critical Of British Financial Policy | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/sponsors-and-networks-assailed-for-omitting-negroes-from-tv.html | Sponsors and Networks Assailed For Omitting Negroes From TV | True | By Robert E. Dallos | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/peace-prime-issue.html | Peace Prime Issue | True | MARTIN WENGLINSKY | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/plummer-is-divorced.html | Plummer Is Divorced | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/all-auto-makers-report-big-gains-selling-rate-increases-19-from.html | ALL AUTO MAKERS REPORT BIG GAINS; Selling Rate Increases 19% From Mid-March 1967 | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/de-gaulle-pardons-rightist-plotters.html | DE GAULLE PARDONS RIGHTIST PLOTTERS | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/bonds-prices-of-government-issues-register-mild-advances-no-change.html | Bonds: Prices of Government Issues Register Mild Advances; NO CHANGE SHOWN BY TAX-EXEMPTS | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/projohnson-students-picket-at-white-house.html | Pro-Johnson Students Picket at White House | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/warriors-down-hawks-111-to-106-mullins-paces-late-drive-in-playoff.html | WARRIORS DOWN HAWKS, 111 TO 106; Mullins Paces Late Drive in Playoff Opener | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/swiss-bank-chief-asks-money-curb-stopper-sees-rise-in-supply.html | SWISS BANK CHIEF ASKS MONEY CURB; Stopper Sees Rise in Supply Periling World System | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/cruise-canceled-in-port-walkout-5-freighter-sailings-put-off-as.html | CRUISE CANCELED IN PORT WALKOUT; 5 Freighter Sailings Put Off as Strike Enters 5th Day | True | By Werner Bamberger | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/pennzoil-merger-backed.html | Pennzoil Merger Backed | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/powells-troubles-started-on-a-tv-broadcast-in-1960.html | Powell's Troubles Started on a TV Broadcast in 1960 | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/when-nursery-school-children-teach-college-girls-things-happen.html | When Nursery School Children Teach College Girls, Things Happen | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/theater-a-souloratorio.html | Theater: A Soul-Oratorio | True | DAN SULLIVAN. | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/paris-to-propose-world-parley-to-discuss-monetary-reforms.html | Paris to Propose World Parley To Discuss Monetary Reforms | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rockefeller-group-formed.html | Rockefeller Group Formed | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/guerrillas-back-at-jordan-camp-attack-by-israelis-failed-to-destroy.html | GUERRILLAS BACK AT JORDAN CAMP; Attack by Israelis Failed to Destroy Base at Karameh or Wipe Out Commandos | True | By Thomas F. Brady | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/unwed-mothers-complain-to-city-schoolage-girls-at-harlem-hearing.html | UNWED MOTHERS COMPLAIN TO CITY; School-Age Girls at Harlem Hearing Dispute Officials | True | By Deirdre Carmody | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/boeing-to-build-trijet-airbuses-enters-intense-competition-delays.html | BOEING TO BUILD TRIJET AIRBUSES; Enters Intense Competition -- Delays Taking Orders | True | By Edward Hudson | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/phils-rally-to-top-as.html | Phils Rally to Top A's | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/familiar-faces-of-60-election-join-kennedy-volunteers-here.html | Familiar Faces of '60 Election Join Kennedy Volunteers Here | True | By Murray Schumach | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/port-authority-fills-posts.html | Port Authority Fills Posts | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/regrets-to-leave.html | Regrets to Leave | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/shirley-replaces-corelli.html | Shirley Replaces Corelli | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/political-opportunism.html | Political Opportunism | True | PEYTON HARRISON Jr. | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/tax-rules-listed-on-industry-bonds-proposal-by-irs-allows-exemption.html | TAX RULES LISTED ON INDUSTRY BONDS; Proposal by I.R.S. Allows Exemption for Certain Advanced Issues | True | By Eileen Shanahan | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/nenning-beats-killy-in-downhill-again-leads-french-ace-nancy-greene.html | Nenning Beats Killy in Downhill; Again Leads French Ace -- Nancy Greene of Canada Wins | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/nixon-in-wisconsin-appeals-for-rise-in-level-of-debate.html | Nixon, in Wisconsin, Appeals For Rise in Level of Debate | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/hoeglin-wins-speed-skating.html | Hoeglin Wins Speed Skating | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/fractured-east-europe.html | Fractured East Europe | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/cubs-rout-angels-100.html | Cubs Rout Angels, 10-0 | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/new-gunfire-reported.html | New Gunfire Reported | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/capt-thomas-ball-i-a-harbor-pilot-72.html | CAPT. THOMAS BALL, I A HARBOR PILOT, 72 | True | [ .Special to The New York Times ] | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/ucla-routs-houston-10169-to-gain-ncaa-final-no-carolina-wins.html | U.C.L.A. Routs Houston, 101-69, to Gain N.C.A.A. Final; No. Carolina Wins; COUGARS' STREAK IS SNAPPED AT 32 | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/claudeieawn-to-be-a-bride.html | Claudeïeawn To Be. a Bride | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/sony-executive-asserts-surcharge-effect-would-harm-trade-relations.html | Sony Executive Asserts Surcharge Effect Would Harm Trade Relations; SONY EXECUTIVE HITS IMPORT BAR | True | By Gerd Wilcke | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/strike-is-averted-as-pilots-at-united-agree-on-contract.html | Strike Is Averted As Pilots at United Agree on Contract | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/robert-e-mmath-exsteel-aide-8t-a-retired-vice-president-of.html | ROBERT E. M'MATH, EX-STEEL AIDE, 8t; A Retired Vice President of Bethlehem Concern Dies | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/breakeven-cited-by-the-cobo-devine-head-of-both-tells-stockholders.html | BREAK-EVEN CITED BY THE C.&O.-B.&O.; DeVine, Head of Both, Tells Stockholders of Results | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/topics-the-strategy-of-the-weak-in-vietnam.html | Topics: The Strategy of the Weak in Vietnam | True | By William Pfaff | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/supersonic-slowdown.html | Supersonic Slowdown | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/anxiety-on-the-adriatic-problems-of-the-pound-and-the-dollar-cause.html | Anxiety on the Adriatic; Problems of the Pound and the Dollar Cause Venetians Concern on Tourism | True | By Robert C. Doty | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/a-major-victory-claimed-by-arabs-crushing-defeat-of-israeli-raiders.html | A MAJOR VICTORY CLAIMED BY ARABS; ' Crushing Defeat' of Israeli Raiders Hailed in Press | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/hue-lives-in-fear-of-a-new-attack-rebuilding-of-city-put-off.html | HUE LIVES IN FEAR OF A NEW ATTACK; Rebuilding of City Put Off - - Defenses Are Bolstered | True | By Gene Roberts | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/grain-preservative-indicated.html | Grain Preservative Indicated | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/inspector-accused-of-accepting-bribes.html | INSPECTOR ACCUSED OF ACCEPTING BRIBES | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/big-transformer-on-way-to-work-largest-unit-ever-built-in-u-s-to.html | BIG TRANSFORMER ON WAY TO WORK; Largest Unit Ever Built in U. S. to Travel a Week | True | By Gene Smith | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/koppers-is-fined-10000.html | Koppers Is Fined $10,000 | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/calhoun-school-dinner.html | Calhoun School Dinner | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/lumber-production-fell-95-in-week.html | LUMBER PRODUCTION FELL 9.5% iN WEEK | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/l-h-bonilla-fiance-of-wilma-schmidt.html | L. H. Bonilla Fiance Of Wilma Schmidt | True | ' pecial to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/robert-l-wilson-jr.html | ROBERT L. WILSON JR. | True | Special to Tile New York Time5 | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/balconies-its-like-sleeping-in-a-tree-house.html | Balconies: 'It's Like Sleeping in a Tree House' | True | By Judy Klemesrud | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/index-of-commodity-prices-remains-unchanged-at-97.html | Index of Commodity Prices Remains Unchanged at 97 | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/hornblower-partner-named-to-amk-board.html | Hornblower Partner Named to AMK Board | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/us-jets-bomb-rail-yards-and-supply-lines-in-north-us-planes-bomb.html | U.S. Jets Bomb Rail Yards And Supply Lines in North; U.S. Planes Bomb Rail Lines And Supply Routes in the North | True | By Joseph B. Treaster | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/johnson-praises-report-on-riots-says-it-was-very-thorough.html | JOHNSON PRAISES REPORT ON RIOTS; Says It Was Very Thorough, Constructive and Helpful | True | By Harold Gal | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/miss-anne-biaini-married-to-david-marshall-krattebol.html | Miss Anne Biaini Married To David Marshall Krattebol | True | 5ecJ&! to The New York Tim | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/blinded-woman-is-given-550000-in-drug-suit.html | Blinded Woman Is Given $550,000 in Drug Suit | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/dayton-bowler-rolls-692-for-7th-place-in-singles.html | Dayton Bowler Rolls 692 For 7th Place in Singles | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/603million-suit-is-filed-against-signal-oil-and-gas.html | $603-Million Suit Is Filed Against Signal Oil and Gas | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/buccaneers-win-take-west-title-new-orleans-five-routs-houston-11488.html | BUCCANEERS WIN; TAKE WEST TITLE; New Orleans Five Routs Houston, 114-88, in A.B.A. | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/miss-virginia-g-martin-teacher-betrothed-to-william-m-roberts.html | Miss Virginia G. Martin, Teacher, Betrothed to William M. Roberts | True | ,peel to The ew Yok tmes | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/betty-field-wed-to-artist.html | Betty Field Wed to Artist | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/union-county-relief-up.html | Union County Relief Up | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/army-is-blamed-in-sheep-deaths-utah-governor-suggests-use-of-a.html | ARMY IS BLAMED IN SHEEP DEATHS; Utah Governor Suggests Use of a 'Toxic Substance' | True | By Wallace Turner | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rehabilitation-plan-backed.html | Rehabilitation Plan Backed | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/johnson-backs-air-merger.html | Johnson Backs Air Merger | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/aborigines-are-mister-now.html | Aborigines Are 'Mister' Now | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/japanese-in-peking-talks.html | Japanese in Peking Talks | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/senate-approves-ethics-code-671-sets-standards-of-financial-conduct.html | SENATE APPROVES ETHICS CODE, 67-1; Sets Standards of Financial Conduct -- Aiken Dissents on 'Slush Fund' Reversal | True | By John W. Finney | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/negro-educator-assumes-post-as-acting-principal-of-is-201-calls.html | Negro Educator Assumes Post As Acting Principal of I.S. 201; Calls Authority 'Nebulous,' but Says He'll Press for Many Improvements | True | By Leonard Buder | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/david-j-oulver-print-oolleotor-_77-i-0-hnseo-r-cfa-i-ct-uah-e-s-f-i.html | DAVID J. OULVER, PRINT OOLLEOTOR; _-7--7-. I 0 Hrnsco r cfa i ct uA;h; ;e s f i | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/pope-in-a-fervent-appeal-urges-a-mideast-solution.html | Pope, in a 'Fervent' Appeal, Urges a Mideast Solution | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/jack-tucker-74-a-survivor-of-lost-battalion-is-dead.html | Jack Tucker, 74, a Survivor Of 'Lost Battalion,' Is Dead | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/yorty-declines-bid-to-enter-the-race-for-kuchels-seat.html | Yorty Declines Bid To Enter the Race For Kuchel's Seat | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/pope-writes-freed-prelate.html | Pope Writes Freed Prelate | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/astronautics-award-given-to-grissom-posthumously.html | Astronautics Award Given To Grissom Posthumously | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/brown-advances-obrien.html | Brown Advances O'Brien | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/dayton-counting-on-a-cornerman-may-is-expected-to-offset-white-of.html | DAYTON COUNTING ON A CORNERMAN; May Is Expected to Offset White of Kansas in N.I.T. | True | By Dave Anderson | 1996-02-12 | RE0000720913 | B00000412228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rose-gumming-81-decorator-oi-ancestral-interiors-dead-famous-in-the.html | Rose Gumming, 81, Decorator Oi 'Ancestral' Interiors, Dead; Famous in the 20's for Vivid Rooms -- She Deplexed Bargain Hunters | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/200000-sandbags-in-east.html | 200,000 Sandbags in East | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/raids-questioned-by-many-israelis-value-and-cost-debated-end-to.html | RAIDS QUESTIONED BY MANY ISRAELIS; Value and Cost Debated -- End to Terrorism Doubted | True | By James Feron | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/president-of-south-yemen-denies-he-was-plot-target.html | President of South Yemen Denies He Was Plot Target | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/sterling-resection-urged-by-jacobsen.html | STERLING RESECTION URGED BY JACOBSEN | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/hegans-yankee-future-in-doubt-weak-hitting-makes-reserve-infielder.html | Hegan's Yankee Future in Doubt; Weak Hitting Makes Reserve Infielder Trading Material | True | By Neil Amdur | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/calumet-and-hecla-rolls-back-producer-price-for-its-copper-calumet.html | Calumet and Hecla Rolls Back Producer Price for Its Copper; CALUMET TRIMS ITS COPPER PRICE | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/3000-hippies-sing-and-hurl-objects-in-grand-central.html | 3,000 Hippies Sing And Hurl Objects In Grand Central | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/jennifer-a-gerli-will-be-married.html | Jennifer A. Gerli Will Be Married | True | '.'. f-' i-, Ja7 Te ,vlbum Jr. ' Mis'k Jemii/ Ann Gerli | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rain-halts-pensacola-golf.html | Rain Halts Pensacola Golf | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/court-bars-clevite-delay-sought-by-us-smelting.html | Court Bars Clevite Delay Sought by U.S. Smelting | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/public-tv-leadership.html | Public TV Leadership | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/newhome-mortgage-rates-rose-to-661-last-month.html | New-Home Mortgage Rates Rose to 6.61% Last Month | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/miss-smith-leads-on-links-with-a-68.html | MISS SMITH LEADS ON LINKS WITH A 68 | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/cheyney-state-closed.html | Cheyney State Closed | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/vineyard-gazette-is-sold-to-reston.html | VINEYARD GAZETTE IS SOLD TO RESTON | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/negro-loses-post-in-south.html | Negro Loses Post in South | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/gypsy-cab-driver-cleared-in-deaths.html | GYPSY CAB DRIVER CLEARED IN DEATHS | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/manila-broadens-mutiny-inquiries-marcos-asks-army-report-on-missing.html | MANILA BROADENS MUTINY INQUIRIES; Marcos Asks Army Report on Missing Trainees | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/kennedys-experience.html | Kennedy's Experience | True | SYLVIA BALDINGER | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/hospitality.html | Hospitality | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rfk-ground-swell.html | R.F.K. Ground Swell | True | ROBERT A. HARMS | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/montoya-performs-for-throng-of-3000.html | MONTOYA PERFORMS FOR THRONG OF 3,000 | True | ROBERT SHELTON | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/raided-bookstores-had-warning-device.html | RAIDED BOOKSTORES HAD WARNING DEVICE | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/newsprint-output-dipped-in-february.html | NEWSPRINT OUTPUT DIPPED IN FEBRUARY | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/litton-says-stock-drop-will-not-slow-down-acquisition-plans.html | Litton Says Stock Drop Will Not Slow Down Acquisition Plans | True | By Alexander R. Hammer | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/no-welcome-gain.html | No 'Welcome Gain' | True | SAMUEL E. STOKES Jr. | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/novotny-resigns-czech-presidency-on-party-demand-old-guard-red.html | NOVOTNY RESIGNS CZECH PRESIDENCY ON PARTY DEMAND; Old Guard Red Yields Last Post -- Victors Urge the Press to Aid on Reforms | True | By Richard Eder | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/finland-gets-new-5party-regime.html | Finland Gets New 5-Party Regime | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/five-are-arrested-in-marijuana-raid.html | FIVE ARE ARRESTED IN MARIJUANA RAID | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/kennedy-presses-his-case-upstate-sees-rockefeller-pullout-as.html | KENNEDY PRESSES HIS CASE UPSTATE; Sees Rockefeller Pullout as Clarifying Party Lines | True | By Richard Witkin | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/geoffrion-is-sidelined-with-stomach-disorder.html | Geoffrion Is Sidelined With Stomach Disorder | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/polish-students-end-their-sitin-4000-disperse-after-police-ring.html | POLISH STUDENTS END THEIR SIT-IN; 4,000 Disperse After Police Ring Polytechnic Campus to Enforce Ultimatum | True | By Jonathan Randal | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/nickerson-backs-sutton.html | Nickerson Backs Sutton | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/state-finds-bingo-approaches-a-saturation-point-on-profits.html | State Finds Bingo Approaches A Saturation Point on Profits | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/tuskegee-classes-halted.html | Tuskegee Classes Halted | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/bridal-planned-by-miss-kates.html | Bridal Planned By Miss Kates | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/pound-drops-to-24021-here-canadian-spot-rate-unchanged.html | Pound Drops to $2.4021 Here; Canadian Spot Rate Unchanged | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/twins-crush-reds-111.html | Twins Crush Reds, 11-1 | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/howard-students-given-ultimatum-must-vacate-main-building-by-monday.html | HOWARD STUDENTS GIVEN ULTIMATUM; Must Vacate Main Building by Monday or Face Arrest | True | By Ben A. Franklin | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/loomis-sayles-picks-new-chief-executive.html | Loomis, Sayles Picks New Chief Executive | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/record-garden-crowd-of-19848-sees-pal-boxers-take-title.html | Record Garden Crowd of 19,848 Sees P.A.L. Boxers Take Title | True | By Thomas Rogers | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/mccarthys-integrity.html | McCarthy's Integrity | True | ALLEN BENTLEY | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/bing-takes-crown-in-scoring-in-nba.html | BING TAKES CROWN IN SCORING IN N.B.A. | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/westmoreland-to-leave-vietnam-head-the-army-shift-due-by-july.html | WESTMORELAND TO LEAVE VIETNAM, HEAD THE ARMY;; SHIFT DUE BY JULY | True | By Max Frankel | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/transplant-expert-backs-federal-unit-on-health-studies.html | Transplant Expert Backs Federal Unit On Health Studies | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/dr-isaac-cannaday.html | DR. ISAAC CANNADAY | True | Special tO The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/amex-prices-slip-as-volume-gains-data-processing-inches-up-and.html | AMEX PRICES SLIP AS VOLUME GAINS; Data Processing Inches Up and Heads Active List | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/oklahoma-iowa-state-wrestlers-set-pace-in-national-title-meet.html | Oklahoma, Iowa State Wrestlers Set Pace in National Title Meet | True | By Deane McGowen | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/colonels-win-and-will-meet-americans-in-playoff-here.html | Colonels Win and Will Meet. Americans in Playoff Here | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/court-curb-on-press-scored-by-lawyers.html | COURT CURB ON PRESS SCORED BY LAWYERS | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/a-buttondown-band-commutes-to-the-riverboat-everyones-on-attache.html | A Button-Down Band Commutes to the Riverboat; Everyone's on Attache Case in Jazz Orchestra Led by Eddy McGinnis | True | By John S. Wilson | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/art-from-betty-parsons-dealers-collection-at-the-finch-museum.html | Art: From Betty Parsons; Dealer's Collection, at the Finch Museum, Conveys a Genuine Sense of History | True | By Hilton Kramer | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/mccarthy-assails-johnson-on-cities.html | M'CARTHY ASSAILS JOHNSON ON CITIES | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/kings-sextet-sets-back-blues-61-as-joyal-excels.html | Kings' Sextet Sets Back Blues, 6-1, as Joyal Excels | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/progress-is-made-at-un-trade-talks-un-trade-talks-make-progress.html | Progress Is Made At U.N. Trade Talks; U.N. TRADE TALKS MAKE PROGRESS | True | By Terence Smith | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/but-what-length-should-they-cut-fall-skirts.html | But What Length Should They Cut Fall Skirts? | True | By Angela Taylor | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/man-is-killed-in-the-bronx-as-he-returns-from-club.html | Man Is Killed in the Bronx As He Returns From Club | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/presiding-judge-relieved-on-li-leading-figure-in-sarisohn-case-is.html | PRESIDING JUDGE RELIEVED ON L.I.; Leading Figure in Sarisohn Case Is Suspended | True | By Edith Evans Asbury | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/16inch-snowfall-cripples-the-midsouth-region.html | 16-Inch Snowfall Cripples the Mid-South Region | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/mrs-dallal-has-child.html | Mrs. Dallal Has Child | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/some-postmarked-paris.html | Some Postmarked Paris | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/steel-group-is-adopting-export-quota-plan-on-selling-to-the-us.html | Steel Group Is Adopting Export Quota Plan on Selling to the U.S.; JAPANESE PUSH QUOTA ON STEEL | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/ford-asks-jobs-for-poor.html | Ford Asks Jobs for Poor | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/three-but-not-of-a-kind.html | Three But Not of a Kind | True | By Thomas Lask | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/study-finds-tests-can-detect-high-risks-in-cancer-of-uterus.html | Study Finds Tests Can Detect High Risks in Cancer of Uterus | True | By Robert Reinhold | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/poles-find-earthslide-victims.html | Poles Find Earthslide Victims | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/industry-woos-new-engineers-annual-meeting-of-electrical-unit-is.html | INDUSTRY WOOS NEW ENGINEERS; Annual Meeting of Electrical Unit Is Job-Hunting Time | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/brazilian-named-to-direct-international-coffee-group.html | Brazilian Named to Direct International Coffee Group | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/wilbur-cohen-picked-for-gardners-cabinet-post-will-be-secretary-of.html | Wilbur Cohen Picked for Gardner's Cabinet Post; Will Be Secretary of Health, Education and Welfare | True | By Marjorie Hunter | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/swiss-reject-move-for-ties-from-hanoi.html | SWISS REJECT MOVE FOR TIES FROM HANOI | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/grossman-conducts-town-hall-concert.html | GROSSMAN CONDUCTS TOWN HALL CONCERT | True | ALLEN HUGHES. | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/crash-kills-generals-son.html | Crash Kills General's Son | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/bar-group-given-197000-for-study-of-court-facilities.html | Bar Group Given $197,000 For Study of Court Facilities | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/town-publicizes-liabilities.html | Town Publicizes Liabilities | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/man-24-held-here-in-fatal-shootings.html | MAN, 24, HELD HERE IN FATAL SHOOTINGS | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/wise-decision.html | Wise Decision | True | HUGH CARVILLE | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/youth-is-sentenced-to-jail-or-hawaii-trip.html | Youth Is Sentenced To Jail or Hawaii Trip | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/capital-cherry-trees-on-time-for-festival.html | Capital Cherry Trees On Time for Festival | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/kennedys-son-improving.html | Kennedy's Son Improving | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/antiques-spiritual-nude-in-the-parlor-victorian-statuary-was-copied.html | Antiques: Spiritual Nude in the Parlor; Victorian Statuary Was Copied for the Home | True | By Marvin D. Schwartz | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/moseley-back-in-custody-wants-new-try-at-freedom.html | Moseley, Back in Custody, Wants New Try at Freedom | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/drowned-marine-is-found.html | Drowned Marine Is Found | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/tigers-trip-red-sox-86.html | Tigers Trip Red Sox, 8-6 | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/national-video-registers-a-loss-9months-total-shows-a-3525692.html | NATIONAL VIDEO REGISTERS A LOSS; 9-Months Total Shows a $3,525,692 Deficit | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/fashion-show-will-be-a-benefit-for-interior-design-scholarships.html | Fashion Show Will Be a Benefit For Interior Design Scholarships | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/footandmouth-disease-reappears-in-england.html | Foot-and-Mouth Disease Reappears in England | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/israels-voice-in-un.html | Israel's Voice in U.N. | True | Yosef Tekoah | 1996-02-12 | RE0000720913 | B00000412228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/everett-wins-prelude-to-todays-12hour-sebring-race-victors-porsche.html | Everett Wins Prelude to Today's 12-Hour Sebring Race; VICTOR'S PORSCHE IS UNCHALLENGED | True | By John S. Radosta | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/radcliffe-cheston-a-zoo-president-79.html | RADCLIFFE CHESTON, A ZOO PRESIDENT, 79 | True | Special to New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/end-papers.html | End Papers | True | ROBERT H. PHELPS. | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/hospital-denies-transfer-charge-st-vincents-says-critical-cases-are.html | HOSPITAL DENIES TRANSFER CHARGE; St. Vincent's Says Critical Cases Are Not Moved | True | By Martin Tolchin | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/springs-fashion-message-is-chic-but-not-astonishing.html | Spring's Fashion Message Is Chic, but Not Astonishing | True | By Bernadine Morris | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/2-transit-rulings-voided-by-court-bans-on-leaflets-and-photos.html | 2 TRANSIT RULINGS VOIDED BY COURT; Bans on Leaflets and Photos Called Unconstitutional | True | By Sidney E. Zion | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/riots-in-cities-laid-to-court-softness.html | RIOTS IN CITIES LAID TO COURT 'SOFTNESS' | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/dartmouth-and-mccoy-of-denver-capture-ncaa-slalom-championships.html | Dartmouth and McCoy of Denver Capture N.C.A.A. Slalom Championships; FORT LEWIS TEAM OVER-ALL LEADER | True | By Michael Strauss | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/giacomo-manzu-power-and-elegance-his-bronzes-on-view-at-rosenberg.html | Giacomo Manzu: Power and Elegance; His Bronzes on View at Rosenberg & Co. | True | By John Canaday | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/dodgers-defeat-cardinals-3-to-2-los-angeles-scores-twice-in-ninth.html | DODGERS DEFEAT CARDINALS, 3 TO 2; Los Angeles Scores Twice in Ninth to Triumph | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/thai-aide-deplores-war-debate-in-us.html | THAI AIDE DEPLORES WAR DEBATE IN U.S. | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/vietcong-defections-down.html | Vietcong Defections Down | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/urban-coalition-names-wcbs-radio-executive.html | Urban Coalition Names WCBS Radio Executive | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/boleslaw-drobiveri-a-polish-leader.html | BOLESLAW DROBIVER,J A POLISH LEADER, | True | 84I Special to The New York Times [ | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/canadians-scots-in-curling-final-calgary-rink-defeats-us-to-get.html | CANADIANS, SCOTS IN CURLING FINAL; Calgary Rink Defeats U.S. to Get Challenge's Role | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/don-shirley-offers-americana-medley-at-a-concert-here.html | Don Shirley Offers Americana Medley At a Concert Here | True | JOHN S. WILSON. | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/financier-called-mortgage-cheat-lefkowitz-accuses-him-of-1million.html | FINANCIER CALLED MORTGAGE CHEAT; Lefkowitz Accuses Him of $1-Million Swindle | True | By Lawrence Van Gelder | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/miss-nierenberg-engaged-to-wed-kenneth-blane.html | Miss Nierenberg Engaged to Wed Kenneth Blane | True | Stro!Ial to Thr Now York TItzlcJ | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/copper-concerns-continue-negotiations-with-26-unions.html | Copper Concerns Continue Negotiations With 26 Unions | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/lunch-to-aid-jewish-guild-for-blind.html | Lunch to Aid Jewish Guild for Blind | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/democratic-senate-tussle.html | Democratic Senate Tussle | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/us-may-add-30000-troops-565000-total-is-in-view-strategy-change.html | U.S. MAY ADD 30,000 TROOPS; 565,000 Total Is in View; Strategy Change Weighed | True | By William Beecher | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rockefeller-signs-a-broader-gun-bill.html | ROCKEFELLER SIGNS A BROADER GUN BILL | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rail-passes-in-jersey.html | Rail Passes in Jersey | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/venezuelan-plane-released-by-cubans.html | VENEZUELAN PLANE RELEASED BY CUBANS | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/israeli-tells-un-raiders-uncovered-big-terrorist-base-israeli-tells.html | Israeli Tells U.N. Raiders Uncovered Big Terrorist Base; ISRAELI TELLS U.N. OF TERRORIST BASE | True | By Drew Middleton | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/electrode-paste-inks-circuits-of-computer-wide-variety-of-ideas.html | Electrode Paste 'Inks' Circuits of Computer; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/lonely-decision.html | Lonely Decision | True | Lois R. CHEVALIER | 1996-02-12 | RE0000720913 | B00000412228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/stocks-rebound-but-close-mixed-rumors-of-vietnam-peace-negotiations.html | STOCKS REBOUND BUT CLOSE MIXED; Rumors of Vietnam Peace Negotiations Spark Brief Rally at Mid Session | True | By John J. Abele | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/powell-back-granted-parole-pending-appeal-in-contempt-powell.html | Powell Back, Granted Parole Pending Appeal in Contempt; POWELL RETURNS AND GETS PAROLE | True | By Clayton Knowles | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/l-harry-brague-jr-is-dead-editor-at-scribners-was-55.html | L. Harry Brague Jr. Is Dead; Editor at Scribner's Was 55 | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/hysteria-is-blamed-by-medical-sleuths-for-sleeping-pupils.html | Hysteria Is Blamed By Medical Sleuths For Sleeping Pupils | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/religious-groups-score-wnbc-radio-rescheduling-of-programs-on.html | RELIGIOUS GROUPS SCORE WNBC RADIO; Rescheduling of Programs on Sunday Is Deplored | True | By George Gent | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/mrs-green-of-oregon-to-aid-kennedys-drive-will-take-the-role-she.html | Mrs. Green of Oregon to Aid Kennedy's Drive; Will Take the Role She Held for His Brother in 1960 | True | By Lawrence E. Davies | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rockefeller-joins-wife-at-puerto-rico-resort.html | Rockefeller Joins Wife At Puerto Rico Resort | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/maryland-votes-games-curb.html | Maryland Votes Games Curb | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/5-teenagers-held-in-30s-bank-caper.html | 5 TEEN-AGERS HELD IN '30'S BANK CAPER | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/carberry-installation-set.html | Carberry Installation Set | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/westmorelands-transfer.html | Westmoreland's Transfer | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/man-dies-in-path-plunge.html | Man Dies in PATH Plunge | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/only-winner.html | Only Winner | True | JERRY GOLDFEDER | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/gov-hoff-shifts-to-back-kennedy.html | GOV. HOFF SHIFTS TO BACK KENNEDY | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/bribe-defendant-sentenced.html | Bribe Defendant Sentenced | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/czech-general-in-pledge.html | Czech General in Pledge | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/investing-concern-adds-bache-officer-to-board.html | Investing Concern Adds Bache Officer to Board | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/dance-timeless-giselle-in-boston-miss-verdy-and-villella-in.html | Dance: Timeless 'Giselle' in Boston; Miss Verdy and Villella in Romanoff Version | True | By Clive Barnes | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/gi-who-fled-to-sweden-returns-to-west-germany.html | G.I. Who Fled to Sweden Returns to West Germany | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/oconnor-to-lead-statewide-group-backing-johnson-council-president.html | O'CONNOR TO LEAD STATEWIDE GROUP BACKING JOHNSON; Council President Concedes Electing Delegates Will Be a Difficult Task | True | By Thomas P. Ronan | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/bottle-strike-ends-with-new-contract.html | BOTTLE STRIKE ENDS WITH NEW CONTRACT | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/greek-orthodox-to-open-college-churchs-first-us-school-will-be-in.html | GREEK ORTHODOX TO OPEN COLLEGE; Church's First U.S. School Will Be in Massachusetts | True | By George Dugan | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/3-concerns-suspended-by-a-chicago-exchange.html | 3 Concerns Suspended By a Chicago Exchange | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/war-and-prejudice-a-negro-family-embittered.html | War and Prejudice: A Negro Family Embittered | True | By Sylvan Fox | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/rep-zion-to-run-again.html | Rep. Zion to Run Again | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/stalking-horse.html | Stalking Horse? | True | MARK B. COHEN | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/marchinto-north-is-favored-by-ky-but-saigon-opposes-attack-he-says.html | MARCHINTO NORTH Is FAVORED BY KY; But Saigon Opposes Attack, He Says in Visit to Carrier | True | By Bernard Weinraub | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/lindsay-in-colorado.html | Lindsay in Colorado | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/pipaluk-is-welcomed-to-his-london-home-but-his-father-is-bear-non.html | Pipaluk Is Welcomed to His London Home, but His Father Is Bear Non Grata | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/singapore-planning-to-bolster-defense.html | SINGAPORE PLANNING TO BOLSTER DEFENSE | True | Special to The New York Times | 1996-02-12 | RE0000720913 | B00000412228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/union-dime-names-loud.html | Union Dime Names Loud | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/bantam-rushes-kennedy-edition-a-paperback-of-essays-by-senator-is.html | BANTAM RUSHES KENNEDY EDITION; A Paperback of Essays by Senator Is Due Monday | True | By Harry Gilroy | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/2-bank-suspects-indicted.html | 2 Bank Suspects Indicted | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/police-checking-hitandrun.html | Police Checking Hit-and-Run | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/mrs-frank-jewkes-jr.html | MRS. FRANK JEWKES JR. | True | Sr, ced to The ew Yor TImel | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/executives-of-new-posts-named-by-port-authority.html | Executives of New Posts Named by Port Authority | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/hogs-killed-in-protest.html | Hogs Killed in Protest | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/romney-rules-out-a-return-to-race.html | ROMNEY RULES OUT A RETURN TO RACE | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-23 | 1968-03-23 | https://www.nytimes.com/1968/03/23/archives/dictaphone-in-swiss-accord.html | Dictaphone in Swiss Accord | True | | 1996-02-12 | RE0000720913 | B00000412228 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/99-bus-tickets.html | $99 BUS TICKETS | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/gentleman-james-triumphs-gentleman-james-pays-52-to-win.html | GENTLEMAN JAMES TRIUMPHS; GENTLEMAN JAMES PAYS $52 TO WIN | True | By Joseph Durso | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/legal-aid-called-best-for-the-poor-state-system-opposed-by-societys.html | LEGAL AID CALLED BEST FOR THE POOR; State System Opposed by Society's Chief Attorney | True | By Paul Hofmann | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/tunnel-projects-set-for-ontario-highway-railway-tubes-are-part-of.html | TUNNEL PROJECTS SET FOR ONTARIO; Highway-Railway Tubes Are Part of Canal Relocation | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mrs-kotzen-has-child.html | Mrs. Kotzen Has Child | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mary-towne-debutante-of-61-betrothed-to-ralph-h-edson-jr.html | Mary Towne, Debutante of '61, Betrothed to Ralph H. Edson Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/i-miss-lynda-lynch-4111-to-be-wed-june-.html | I Miss Lynda Lynch 4111 To Be Wed June , | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bitterness-in-florida.html | Bitterness in Florida | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/african-sees-gain-for-mentally-ill-normal-social-setting-used.html | AFRICAN SEES GAIN FOR MENTALLY ILL; Normal Social Setting Used Instead of a Hospital | True | By Lloyd Garrisonspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/gail-d-romei-engaged-to-stephen-eric-peck.html | Gail D. Romei Engaged To Stephen Eric Peck | True | Special to Till New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/sensory-difficulties-are-linked-to-childrens-inability-to-learn.html | Sensory Difficulties Are Linked To Children's Inability to Learn | True | By Jane E. Brody | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/snails-place.html | Snail's place | True | By Craig Claiborne | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/semiz-wins-final-8000-in-jersey-bowling-tourney.html | Semiz Wins Final, $8,000 In Jersey Bowling Tourney | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/marguerite-hoyt-william-gatchell-marry-in-florida.html | Marguerite Hoyt, William Gatchell Marry in Florida | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mary-juliet-odonovan-married.html | Mary Juliet O'Donovan Married | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PAUL LAUTER | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/algeria-all-this-and-the-sahara-too.html | Algeria: All This and the Sahara, Too | True | By Antoine Yared | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/patience-with-youth-is-urged-by-warren.html | PATIENCE WITH YOUTH IS URGED BY WARREN | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/outboard-motors-how-they-started-new-volume-traces-early-growth-of.html | Outboard Motors: How They Started; New Volume Traces Early Growth of Boat Engines | True | By Steve Cady | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/wyoming-is-victor-in-college-skiing-wyoming-victor-in-college.html | Wyoming Is Victor In College Skiing; WYOMING VICTOR IN COLLEGE SKIING | True | By Michael Strauss | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/carol-carpenter-is-wed.html | Carol Carpenter Is Wed | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/auto-show-opens-here-saturday-550-cars-to-be-displayed-in-9day.html | AUTO SHOW OPENS HERE SATURDAY; 550 Cars to Be Displayed in 9-Day Coliseum Run | True | By Joseph C. Ingraham | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/france-seeks-new-monetary-summit-french-are-pressing-for-monetary.html | France Seeks New Monetary Summit; French Are Pressing for Monetary Summit | True | By Henry Tannerspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/us-plane-down-china-says.html | U.S. Plane Down, China Says | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/debate-on-policies-invited-in-rumania.html | DEBATE ON POLICIES INVITED IN RUMANIA | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/new-and-improved-mowers.html | New and Improved Mowers | True | B. G. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-man-the-office-the-age-the-man.html | The Man, the Office, the Age; The Man | True | By Stanley Loomis | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/tankers-use-of-crude-oil-cargo-or-slop-oil-as-fuel-is-weighed.html | Tankers' Use of Crude Oil Cargo Or Slop Oil as Fuel Is Weighed | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/abortions-proposals-for-a-more-liberal-law.html | Abortions; Proposals for a More Liberal Law | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/thunderbird-starts-aug-30.html | Thunderbird Starts Aug. 30 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/thieu-expected-to-dismiss-at-least-6-more-provincial-chiefs.html | Thieu Expected to Dismiss at Least 6 More Provincial Chiefs | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/baseball-merger-voted.html | Baseball Merger Voted | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/sports-of-the-times-the-big-switch.html | Sports of The Times; The Big Switch | True | By Arthur Daley | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/lowenstein-for-mccarthy.html | Lowenstein for McCarthy | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/havana-radio-is-a-major-relay-for-propaganda-of-asian-reds.html | Havana Radio Is a Major Relay For Propaganda of Asian Reds | True | By Jack Gould | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/no-tom-jones.html | NO "TOM JONES" | True | MURIEL MARKS | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/understudy-rallies-from-last-place-and-captures-handicap-at-bowie.html | Understudy Rallies From Last Place and Captures Handicap at Bowie Track; DECAEJAN SECOND, LOSING BY A NOSE Favored Sub Call Is Third - Lovato Rides Understudy to First Stakes Victory | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/humphrey-stirs-vietnam-debate-wisconsin-students-heated-but-most.html | HUMPHREY STIRS VIETNAM DEBATE; Wisconsin Students, Heated, but Most Support Him | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/group-established-to-raise-hampshire-college-funds.html | Group Established to Raise Hampshire College Funds | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mrschamlin-has-a-son.html | Mrs.Chamlin Has a Son | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-evolution-of-human-sexual-behavior-human-sexual-behavior-cont.html | The Evolution Of Human Sexual Behavior; Human Sexual Behavior (Cont.) | True | By Robin Fox | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hong-kong-experts-estimate-that-red-chinas-grain-crop-in-1967-was.html | Hong Kong Experts Estimate That Red China's Grain Crop in 1967 Was Nearly at a Record | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/lord-caradon-will-speak-at-boatrace-dinner-here.html | Lord Caradon Will Speak At Boat-Race Dinner Here | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/author-gets-post-in-saigon.html | Author Gets Post in Saigon | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/for-young-readers.html | For Young Readers | True | GEORGE A. WOODS. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/susan-pearson-rowley-betrothed.html | Susan Pearson Rowley Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/kennedy-mobbed-by-fans-on-coast-on-flight-out-he-says-hes-in.html | KENNEDY MOBBED BY FANS ON COAST; On Flight Out, He Says He's In Election Race to Stay | True | By John Herbers | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-scrutable-east-the-east-the-scrutable-fast.html | The Scrutable East; The East The Scrutable Fast | True | By Thomas Balogh | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/to-restore-confidence-in-dollar.html | To Restore Confidence in Dollar | True | JULIUS HALLHEIMER | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/americans-joining-a-rush-for-silver.html | Americans Joining A Rush for Silver | True | By H. J. Maidenberg | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/there-is-something-called-quaker-power-quaker-power-cont-quakers.html | There Is Something Called Quaker Power; Quaker Power (Cont.) Quakers have had their critics -- from Lincoln to Niebuhr | True | By John Keats | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/systems-analysts-are-baffled-by-problems-of-social-change.html | Systems Analysts Are Baffled By Problems of Social Change | True | By Evert Clark | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/percy-george-dann.html | PERCY GEORGE DANN | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/2-colgate-track-captains.html | 2 Colgate Track Captains | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/chicagos-new-film-code-will-go-into-april-6.html | Chicago's New Film Code Will Go Into April 6 | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/state-job-survey-studies-negroes-most-employed-by-albany-used-in.html | STATE JOB SURVEY STUDIES NEGROES; Most Employed by Albany Used in Menial Tasks | True | By John Sibley | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/us-presses-drive-on-frauds-here-morgenthau-forms-unit-on-consumer.html | U.S. PRESSES DRIVE ON FRAUDS HERE; Morgenthau Forms Unit on Consumer Swindles | True | By Edward Ranzal | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/airman-scores-us-in-soviet-telecast.html | AIRMAN SCORES U.S. IN SOVIET TELECAST | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/darien-1vuptials-for-jane-heath-1-and-joseph-francis-donohuel.html | Darien 1Vuptials for Jane Heath 1 And Joseph Francis Donohuel | True | l/Clt tO The e',N York '],'tntell | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/amsted-to-expand.html | AMSTED to Expand | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/flying-high-over-the-andes.html | Flying High Over the Andes | True | By Leonard Broom | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dayton-beats-kansas-6148-may-paces-flyers-tourneys-top-player.html | DAYTON BEATS KANSAS, 61-48;; MAY PACES FLYERS Tourney's Top Player Scores 22 Points -19,008 at Gardin Kansas and Dayton Scramble on the Floor and in Air DAYTON CAPTURES N.I.T FINAL, 61-48 | True | By Dave Anderson | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | RICHARD R. LINOEMAN | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/wheelchair-fives-to-start-tourney.html | WHEELCHAIR FIVES TO START TOURNEY | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/busing-plan-finds-mt-vernon-foes-scarsdale-school-integration-is.html | BUSING PLAN FINDS MT. VERNON FOES; Scarsdale School Integration Is Called Too Limited | True | By Ralph Blumenthal | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dr-king-promises-housing-for-march-of-poor-people.html | Dr. King Promises Housing For March of Poor People | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/tear-gas-forces-3000-to-flee-concert-in-miami.html | Tear Gas Forces 3,000 To Flee Concert in Miami | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/washington-vietnam-reappraisal-a-to-z-or-a-to-b-.html | Washington: Vietnam Reappraisal -- A to Z or A to B ? | True | By James Reston | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/thum-schneider.html | Thum -- Schneider | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/public-administration-unit-sets-conference-in-boston.html | Public Administration Unit Sets Conference in Boston | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/insurance-man-slays-wife-her-sister-then-himself.html | Insurance Man Slays Wife, Her Sister, Then Himself | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/trade-unit-formed.html | Trade Unit Formed | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/fugitive-in-slaying-seized-in-brooklyn.html | FUGITIVE IN SLAYING SEIZED IN BROOKLYN | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-johnson-wed-to-richard-marcus.html | Miss Johnson Wed To Richard Marcus | True | .e. peolal to Thi New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/west-germany-another-taboo-is-broken.html | West Germany; Another Taboo Is Broken | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/museum-exchange-planned.html | Museum Exchange Planned | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dubois-clubs-seek-writ-in-us-drive.html | DUBOIS CLUBS SEEK WRIT IN U.S. DRIVE | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/karen-cleo-anderson-of-penn-is-betrothed-to-amex-holden.html | Karen Cleo Anderson of Penn Is Betrothed to James Holden | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/now-guidelines-for-the-north.html | Now Guidelines for the North | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/marilyn-craven-to-marry.html | Marilyn Craven to Marry | True | Special to The New York Times - | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/rape-was-inevitable.html | Rape Was Inevitable | True | By Mary Carter | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/spring-events-planned.html | Spring Events Planned | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/student-pilot-killed-in-gulf.html | Student Pilot Killed in Gulf | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hanoi-says-rifle-got-jet.html | Hanoi Sisy.s Rifle Got Jet | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/luule-1vaehans-bride.html | Luule I Vaehans Bride | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/reshevsky-gunning-for-the-title.html | Reshevsky Gunning for the Title | True | By Al Horowitz | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/student-protest-bringing-results-south-carolina-to-ask-bond-issue.html | STUDENT PROTEST BRINGING RESULTS; South Carolina to Ask Bond Issue for Negro College | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/howard-students-end-campus-sitin-after-4-days-they-report-they-won.html | HOWARD STUDENTS END CAMPUS SIT-IN; After 4 Days They Report They Won Concessions | True | By Ben A. Franklin | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/india-planners-aim-to-shun-foreign-aid.html | INDIA PLANNERS AIM TO SHUN FOREIGN AID | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/harriet-yonks-engaged.html | Harriet Yonks Engaged | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/for-czechoslovakia-a-loud-silence-from-moscow.html | For Czechoslovakia, a Loud Silence From Moscow | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/happiness-is-relevant-to-mr-williams-tennessee-williams.html | Happiness Is Relevant' to Mr. Williams; Tennessee Williams | True | By Tennessee Williams | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/foreign-service-seeking-negroes-state-department-relaxing-rule-on.html | FOREIGN SERVICE SEEKING NEGROES; State Department Relaxing Rule on New Applicants | True | By Benjamin Wellesspecial to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/harold-prince-to-head-unit-for-arts-at-pennsylvania-u.html | Harold Prince to Head Unit For Arts at Pennsylvania U. | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/soviet-union-the-admin-cometh.html | Soviet Union; The Admin Cometh | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/westchester-show-to-be-held-at-croton-point-park-sept-8.html | Westchester Show to Be Held At Croton Point Park Sept. 8 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/education-commissioner-urged-to-replace-board.html | Education Commissioner Urged to Replace Board | True | By Fred M. Hechinger | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/sunday-racing-bill-signed-in-vermont-first-for-the-east-racing-on.html | Sunday Racing Bill Signed in Vermont; First for the East; RACING ON SUNDAY SET IN VERMONT | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/from-a-very-long-sausage.html | From a Very Long Sausage | True | By John Bowen | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ann-scott-franklin-plans-nuptials.html | Ann Scott Franklin Plans Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/thai-troop-rise-affirmed.html | Thai Troop Rise Affirmed | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mrs-john-e-gingrich.html | MRS. JOHN E. GINGRICH | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/nairobi-remains-much-the-same-despite-asian-exodus-to-britain.html | Nairobi Remains Much the Same Despite Asian Exodus to Britain | True | By Lawrence Fellows | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/carol-vanderbilt-bride-of-alfred-p-brown-2d.html | Carol Vanderbilt Bride Of Alfred P. Brown 2d | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/270-reported-slain-by-nigerian-forces.html | 270 REPORTED SLAIN BY NIGERIAN FORCES | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/twins-trip-senators-21.html | Twins Trip Senators, 2-1 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/now-about-newark.html | NOW, ABOUT NEWARK | True | WALTER S. ROTHSCHILD. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-celina-kellogg-is-bride-of-dr-thomas-jenner-moore.html | Miss Celina Kellogg Is Bride of dr. Thomas Jenner Moore | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/how-to-paint-a-pool.html | How to Paint a Pool | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/six-favorites-for-summer-flowers.html | Six Favorites for Summer Flowers | True | By Marjorie J. Dietz | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | SUSAN DEEKS | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/rockefeller-waits.html | Rockefeller Waits | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/presidents-war-heritage.html | President's War Heritage | True | CHARLES J. FOLEY, S.J. | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/heated-indoor-ring-is-planned-for-new-meadowbrook-stables.html | Heated Indoor Ring Is Planned For New Meadowbrook Stables | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/isydney-tucker-taylor-weds-thorne-burbank-yale-alumnus-and-state.html | ISydney Tucker Taylor Weds Thorne Burbank; Yale Alumnus and State University A isle IFlarried | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/pittsburgh-diocese-pledges-slum-help.html | PITTSBURGH DIOCESE PLEDGES SLUM HELP | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/autocar-buying-cut.html | Auto-Car Buying Cut | | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/a-scenic-bypass-on-the-way-west.html | A Scenic Bypass On the Way West | True | By John V. Young | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/blackmail-charged-to-egyptian-exaid.html | BLACKMAIL CHARGED TO EGYPTIAN EX-AID | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/return-to-the-scenes-of-childhood-to-the-scenes-of-childhood.html | Return to the Scenes of Childhood; To the Scenes of Childhood | True | By John Simon | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/coast-sect-tied-to-draft-evaders-board-begins-an-inquiry-on.html | COAST SECT TIED TO DRAFT EVADERS; Board Begins an Inquiry on Ministers' Reclassification | True | By Wallace E. Turnerspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/other-views.html | OTHER VIEWS | True | D. L. FRIEDMAN | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/a-famous-paris-landmark-gains-an-added-tourist-attraction.html | A Famous Paris Landmark Gains an Added Tourist Attraction | True | By Daniel M. Madden | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/small-workhorse-put-in-service.html | Small 'Workhorse' Put in Service | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/oil-plant-is-planned.html | Oil Plant Is Planned | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/labor-and-rights-race-enters-a-garbage-dispute.html | Labor and Rights Race Enters a Garbage Dispute | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/twoway-relationship.html | Two-Way Relationship | True | By Robert Doty | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/antiwar-protests-staged-in-rome-naples-and-turin.html | Antiwar Protests Staged in Rome, Naples and Turin | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/in-cold-blood.html | IN COLD BLOOD" | True | GENE D. PHILLIPS | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/california-wins-gymnastics-in-pacific-eight-competition.html | California Wins Gymnastics In Pacific Eight Competition | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/its-so-healthy-in-the-country-its-so-healthy-in-the-country.html | It's So Healthy in the Country; It's So Healthy in the Country | True | By Robert Shelton | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-roberta-friend-engaged-to-lens-james-stephen-naughan.html | Miss Roberta Friend Engaged To lens. James Stephen Naughan | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/in-britain-cheers-for-some-grim-news.html | In Britain, Cheers for Some Grim News | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/cells-of-the-inner-self.html | Cells of the Inner Self | True | By James R. Frakes | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mobile-city-halls-planned-in-boston.html | MOBILE 'CITY HALLS' PLANNED IN BOSTON | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/child-to-mrs-schneider.html | Child to Mrs. Schneider | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/this-is-the-winter-of-moscows-dissent-the-winter-of-moscows-dissent.html | This Is the Winter Of Moscow's Dissent; The Winter of Moscow's Dissent (Cont.) | True | By Patricia Blake | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/icarole-e-mayer-to-marry-july-71.html | ICarole E. Mayer to Marry July 71 | True | .p1cdal to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/no-room-for-monotony.html | NO room for monotony | True | By Barbara Plumb | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-1-no-title.html | Article 1 -- No Title | | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/teaneck-boat-show-opens-wednesday-night-armory-exhibit-to-run-five.html | Teaneck Boat Show Opens Wednesday Night; ARMORY EXHIBIT TO RUN FIVE DAYS | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/israel-and-arabs-time-is-on-the-side-of-whom.html | Israel and Arabs; Time Is on the Side of -- Whom? | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/wayout-weapons.html | Way-Out Weapons | True | By William Beecher | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/eastern-life-gains.html | Eastern Life Gains | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/when-the-black-gi-comes-back-from-vietnam-when-the-black-gi-comes.html | When the Black G.I. Comes Back From Vietnam; When the Black G.I. Comes Home (Cont.) | True | By Sol Stern | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/trailblazer-in-welfare.html | Trailblazer in Welfare | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/printing-as-art-in-show.html | Printing As Art In Show | True | By Jacob Deschin | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-big-melt.html | The Big Melt | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/a-timely-bomarzo.html | A Timely 'Bomarzo' | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ogilvy-and-weir-advance-in-state-senior-tennis.html | Ogilvy and Weir Advance In State Senior Tennis | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/book-sale-listed-at-parkebernet-finely-bound-collection-to-be.html | BOOK SALE LISTED AT PARKE-BERNET; Finely Bound Collection to be Auctioned This Week | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/cards-vikings-in-benefit.html | Cards, Vikings in Benefit | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/thy-are-not-so-much-antinegro-as-promiddle-class-not-so-much.html | Thy Are Not So Much Anti-Negro As Pro-Middle Class; Not So Much Anti-Negro as Pro-middle Class (Cont.) " Families can move across school district. boundaries faster than integration plans can" | True | By John Finley Scott and Lois Heyman Scott | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/u-of-c-gets-16million.html | U. of C. Gets $1.6-Million | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/chandris-lines-appoints.html | Chandris Lines Appoints | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-dean-rusk-show-the-dean-rusk-showcont.html | The Dean Rusk Show; The Dean Rusk Show(Cont.) | True | By Joseph Kraft | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/vaubans-fortifications.html | Vauban's Fortifications | True | DAVID A. WARD | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/merchants-view-no-rush-showing-for-easter-finery.html | Merchant's View: No Rush Showing for Easter Finery | True | By Herbert Koshetz | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ucla-wins-by-7855-n-carolina-bows-in-ncaa-final-bruins-win-2d-title.html | U.C.L.A. WINS BY 78-55;; N. CAROLINA BOWS IN N.C.A.A. FINAL Bruins Win 2d Title in Row -- Alcindor Gets 34 Points -- Houston Upset, 89-85 U.C.L.A. SETS BACK N. CAROLINA, 78-55 | True | By Gordon S. White Jr.special To The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/another-opinion-philby-i-stayed-the-course.html | Another Opinion Philby: 'I Stayed the Course' | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dr-turner-e-bynam-to-marry-miss-pauline-ho-phd-student.html | Dr. Turner E. Bynam to Marry Miss Pauline Ho, Ph.D. Student | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/two-rescued-in-oyster-bay-after-sailboat-capsizes.html | Two Rescued in Oyster Bay After Sailboat Capsizes | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/kellers-upset-victory-gives-oklahoma-state-title-in-collegiate.html | Keller's Upset Victory Gives Oklahoma State Title in Collegiate Wrestling; COWBOY IS VICTOR OVER SANDERS, 4-2 Melchior and Gable Gain Titles -- Anderson Turns Back Yatabe, 9-5 | True | By Deane McGowenspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/from-pawn-to-power.html | From Pawn to Power | True | By Alden Vaughan | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/lsu-net-team-triumphs.html | L.S.U. Net Team Triumphs | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/powells-sudden-decision-to-return-here-arranged-by-lawyer.html | Powell's Sudden Decision to Return Here Arranged by Lawyer | True | By Sylvan Fox | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/memphis-protest-avoids-violence-regional-council-finds-new-spirit.html | MEMPHIS PROTEST AVOIDS VIOLENCE; Regional Council Finds New Spirit in Rights Campaign | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/louis-levy-fiance-of-judith-weill.html | Louis Levy Fiance of Judith Weill | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/wood-field-and-stream-trout-season-around-corner-for-those-who-can.html | Wood, Field and Stream; Trout Season Around Corner for Those Who Can Bear Cold and High Water | True | By Nelson Bryant | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/czech-party-plans-given.html | Czech Party Plans Given | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/foreign-affairs-two-eyes-for-one-eye.html | Foreign Affairs: Two Eyes for One Eye | True | By C.I. Sulzberger | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/declining-birth-rate-worries-soviet-officials.html | Declining Birth Rate Worries Soviet Officials | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/2-die-in-copter-crash.html | 2 Die in Copter Crash | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/music-chamber-players-chicago-group-takes-over-hunter-stage.html | Music: Chamber Players; Chicago Group Takes Over Hunter Stage | True | By Harold C. Schonberg | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/speaking-of-books-a-writers-diary-a-writers-diary.html | SPEAKING OF BOOKS: A Writer's Diary; A Writer's Diary | True | By Benjamin de Mott | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/clifford-orders-inquiry-on-leaks-he-acts-after-publication-of.html | CLIFFORD ORDERS INQUIRY ON LEAKS; He Acts After Publication of Secret Military Data | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/boating-groups-close-ranks-consumers-expected-to-benefit.html | Boating Groups Close Ranks; Consumers Expected to Benefit | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mamaroneck-frostbite-skippers-beat-riverside-races-conducted-in.html | Mamaroneck Frostbite Skippers Beat Riverside; RACES CONDUCTED IN DYER DINGHIES Riverside Fleet Suffers First Team Setback of Season in 7-3 Loss | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/happy-and-honored.html | Happy and Honored? | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/two-markets-two-prices.html | Two Markets, Two Prices | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/two-gold-prices-meet-the-purpose-twoprice-gold-system-is-fulfilling.html | Two Gold Prices Meet the Purpose; Two-Price Gold System Is Fulfilling Its Purpose | | By H. Erich Heinemann | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/spring-brings-an-extra-season-to-sarasota.html | Spring Brings an 'Extra' Season to Sarasota | | By John Durant | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/needed-a-vietnam-strategy.html | Needed: A Vietnam Strategy | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/youth-serves.html | Youth Serves | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/edwin-oconnor-dies-of-stroke-author-of-the-last-hurrah-49.html | Edwin O'Connor Dies of Stroke; Author of 'The Last Hurrah,' 49; Delineator of Irish-Americans Won '62 Pulitzer Prize for 'Edge of Sadness' | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/isusan-singleton-rees-lee-jones-are-wed-here.html | iSusan Singleton, Rees Lee Jones Are Wed Here | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/wallace-invites-others-into-race-asserts-he-welcomes-more-critics.html | WALLACE INVITES OTHERS INTO RACE; Asserts He Welcomes More Critics of President | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hussein-disavows-any-duty-to-halt-guerrilla-action-insists-he-will.html | HUSSEIN DISAVOWS ANY DUTY TO HALT GUERRILLA ACTION; Insists He Will Not Accept Responsibility for Safety of His Enemy's Forces | | By Thomas F. Brady | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/frostbite-racing-canceled.html | Frostbite Racing Canceled | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/demonstration-halts-classes.html | Demonstration Halts Classes | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | | JUDY BING, FRANCES ENNIS, JULIE GRODIN, NIKI SAUVAGE, NANCY SCHNIEDEWIND, JULIE STEVENS. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-hudson-runs-strong-these-days-at-geneseo.html | The Hudson Runs Strong These Days at Geneseo | True | By John Canaday | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/full-disclosure-for-packaged-meats-is-eagerly-awaited-by-plastics.html | Full Disclosure for Packaged Meats Is Eagerly Awaited by Plastics Men | | By Gerd Wilcke | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/capitals-social-set-wonders-about-a-split-in-the-party.ing.html | Capital's Social Set Wonders About a Split in the Partying | | By Myra MacPhersonspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/johnson-drive-in-wisconsin-getting-outside-help.html | Johnson Drive in Wisconsin Getting Outside Help | True | By Douglas E. Kneelandspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/khesanh-shelled-heavily-by-enemy-us-describes-casualties-as-light.html | KHESANH SHELLED HEAVILY BY ENEMY; U.S. Describes Casualties as Light -- Planes Pound a Chemical Plant in North | True | By Joseph B. Treaster | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/119-indian-children-adopted.html | 119 Indian Children Adopted | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/a-dream-world.html | A DREAM WORLD? | | B. GLASS. | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/some-labor-men-bolting-johnson-third-leader-in-california-announces.html | SOME LABOR MEN BOLTING JOHNSON; Third Leader in California Announces for a Rival | True | By Joseph A. Loftusspecial to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/scorpion-and-tarantula-together-in-a-bottle.html | Scorpion and Tarantula Together in a Bottle | True | By Gaddis Smith | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-polar-passion-letters.html | The Polar Passion'; Letters | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/williams-assails-a-platinum-plan-scores-price-proposed-for-sale-to.html | WILLIAMS ASSAILS A PLATINUM PLAN; Scores Price Proposed for Sale to Johnson Friend | True | By Robert A. Wright | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/god-is-dead-doctrine-losing-ground-to-theology-of-hope-god-is-dead.html | ' God Is Dead' Doctrine Losing Ground to 'Theology of Hope'; ' God Is Dead' Doctrine Losing Ground to 'Theology of Hope' | True | By Edward B. Fiske | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/new-talks-scheduled-by-twa-and-union.html | New Talks Scheduled By T.W.A. and Union | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/european-notebook-european.html | European Notebook; European | True | By Marc Slonim | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/private-flying-novices-wanted-industry-aiming-to-lure-at-least.html | PRIVATE FLYING; NOVICES WANTED; Industry Aiming to Lure at Least 185,000 Learners to the Sky This Year | True | By Richard Haitch | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/thugs-with-romance.html | THUGS WITH ROMANCE | True | EUGENE MURPHY | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/greekamericans-play-here-today-to-face-ukrainians-in-state-soccer.html | GREEK-AMERICANS PLAY HERE TODAY; To Face Ukrainians in State Soccer Final at Maspeth | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/nuptials-held-for-miss-godfrey.html | Nuptials Held for Miss Godfrey | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bunkers-deputy-arrives.html | Bunker's Deputy Arrives | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bomarzo-once-the-shock-value-such-as-it-is-has-worn-off.html | ' Bomarzo' -- Once the Shock Value, Such as It Is, Has Worn Off . . . | True | By Harold C. Schonberg | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/diane-c-turecamo-therapist-affianced.html | Diane C. Turecamo, Therapist, Affianced | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/players-add-color-to-the-tournament.html | Players Add Color to the Tournament | True | By Alan Truscott | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/new-work-to-begin-at-newark-airport.html | NEW WORK TO BEGIN AT NEWARK AIRPORT | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/floods-isolate-english-town.html | Floods Isolate English Town | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/canadiens-crush-red-wings-74-to-clinch-nhls-east-division-title.html | Canadiens Crush Red Wings, 7-4, to Clinch N.H.L's East Division Title; VICTORS OVERCOME 3-1 DETROIT LEAD Rousseau Scores 3 Times for Canadiens -- Howe Gets 37th, 38th Goals | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/vines-leads-by-4-strokes.html | Vines Leads by 4 Strokes | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ira-woodruff-black-76-a-retired-army-colonel.html | Ira Woodruff Black, 76, A Retired Army Colonel | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/weather-balloon-sets-flight-record.html | WEATHER BALLOON SETS FLIGHT RECORD | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | GODFREY NURSE, M.D. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/new-soviet-offer-reported.html | New Soviet Offer Reported | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/judith-cawthorn-anderson-married-to-david-c-vetter.html | Judith Cawthorn Anderson Married to David C. Vetter | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-ribot-captures-race-on-coast-by-6-lengths.html | Miss Ribot Captures Race On Coast by 6 Lengths | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/rescue-committee-to-gain-at-party.html | Rescue Committee to Gain at Party | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/oil-use-in-britain-set-high-in-1967.html | Oil Use in Britain Set High in 1967 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/new-soundings-on-a-merger-for-teachers.html | New Soundings on a Merger for Teachers | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/leeds-beats-manchester-city-20-to-keep-soccer-lead-unbeaten-string.html | Leeds Beats Manchester City, 2-0, to Keep Soccer Lead; UNBEATEN STRING EXTENDED TO 22 Losers Drop to Third-Place Tie With Liverpool - Brennan, Burns Score | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/smart-money-75-wins-at-yonkers-scores-by-a-head-in-pace-under.html | SMART MONEY, 7-5, WINS AT YONKERS; Scores by a Head in Pace Under Myers's Handling | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/after-decade-of-study-ottawa-is-asking-canadas-indians-what-they.html | After Decade of Study, Ottawa Is Asking Canada's Indians What They Want | | By Jay Walz | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/team-effort-chiefly-responsible-for-uclas-rout-of-houston.html | Team Effort Chiefly Responsible For U.C.L.A.'s Rout of Houston | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/indonesian-takes-final-in-badminton.html | INDONESIAN TAKES FINAL IN BADMINTON | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/coffin-pro-and-con.html | COFFIN: PRO AND CON | True | JAMES D. BARBER, | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/research-begins-at-si-center.html | Research Begins at S.I. Center | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/no-gain-for-ethics.html | No Gain for Ethics | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/digging-up-the-facts.html | Digging Up The Facts | True | By Edward B. Garside | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/chiang-pullback-on-isles-doubted-general-is-held-unlikely-to-act-on.html | CHIANG PULLBACK ON ISLES DOUBTED; General Is Held Unlikely to Act on Any U.S. Request | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/erwin-panofsky.html | Erwin Panofsky | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/student-sitins-collapse-at-3-warsaw-schools-gomulka-is-confronted.html | Student Sit-Ins Collapse at 3 Warsaw Schools; Gomulka Is Confronted With Defiance Within Party on 'Zionist' Issue | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/18-naia-players-named-to-tryout-for-olympic-five.html | 18 N.A.I.A. Players Named To Tryout for Olympic Five | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/godard-anarchy-or-order.html | Godard: Anarchy or Order? | True | JONATHAN ROSENBAUM | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/packers-get-farm-affiliate.html | Packers Get Farm Affiliate | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/transatlantic-ship-lines-study-lower-westbound-fares-to-us.html | Trans—Atlantic Ship Lines Study Lower Westbound Fares to U.S. | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/former-hockey-ace-is-pro-golfer-erznicki-rough-man-on-ice-is-quiet.html | Former Hockey Ace Is Pro Golfer; Erznicki, Rough Man on Ice, Is Quiet on Fairways | True | By Lincoln A. Werden | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/verbatim-560-aqueduct-victor-scores-by-eight-lengths-favored-clever.html | VERBATIM, $5.60, AQUEDUCT VICTOR; Scores by Eight Lengths - Favored Clever Foot Wins Buy Shore's 2d Division. VERBATIM, $5.60, AQUEDUCT VICTOR | | By Joe Nichols | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/tennis-at-garden-opens-tomorrow-48-stars-poised-for-first-challenge.html | TENNIS AT GARDEN OPENS TOMORROW; 48 Stars Poised for First Challenge Trophy Event | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hippies-like-it-thats-all.html | Hippies Like It, That's All | True | By Allen Hughes | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/business-index-declined-in-week.html | Business Index Declined in Week | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/martha-b-bitner-robert-strain-jr-wed-in-suburbs.html | Martha B. Bitner, Robert Strain Jr. Wed in Suburbs | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mother-kills-the-parents-of-sons-fiancee-in-ohio.html | Mother Kills the Parents Of Son's Fiancee in Ohio | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-men-of-st-swithins.html | The Men of St. Swithin's | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/pender-kemp-score-in-australian-meet.html | PENDER, KEMP SCORE IN AUSTRALIAN MEET | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/research-is-urged-to-get-information-on-driver-actions.html | Research Is Urged To Get Information On Driver Actions | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/rhodesia-open-oppression.html | Rhodesia 'Open Oppression' | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/baseball-expansion-mania-hits-desert.html | Baseball Expansion Mania Hits Desert | True | By Bill Becker | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mrs-parker-bride-of-dr-leo-halleran.html | Mrs. Parker Bride Of Dr. Leo Halleran | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/long-says-johnson-can-win-nomination-on-first-ballot.html | Long Says Johnson Can Win Nomination on First Ballot | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/fashion-show-for-hospital-thrift-shop-is-april-4.html | Fashion Show for Hospital Thrift Shop Is April 4 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/westmoreland-departure-could-spur-war-changes-strategy-change-may.html | Westmoreland Departure Could Spur War Changes; STRATEGIC CHANGE MAY BE SPURRED | True | By Charles Mohrspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/david-p-handlin-becomes-fiance-of-mary-carey.html | David P.Handlin Becomes Fiance Of Mary Carey | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/raiders-name-grosscup-director-of-publicity.html | Raiders Name Grosscup Director of Publicity | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ulbricht-speech-recalled.html | Ulbricht Speech Recalled | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/jay-alan-schlott-and-ann-kaplan-to-marry-in-june.html | Jay Alan Schlott And Ann Kaplan To Marry in June | True | .pfI! [o The Nev York 'tittles | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/in-the-beginning-was-oklahoma-walter-kerr.html | In the Beginning Was 'Oklahoma!'; Walter Kerr | True | By Walter Kerr | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/teachers-threaten-strike-if-elizabeth-trims-budget.html | Teachers Threaten Strike If Elizabeth Trims Budget | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/religion-rising-voices-of-women.html | Religion Rising Voices of Women | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/advice-by-warren-understand-youth.html | ADVICE BY WARREN: UNDERSTAND YOUTH | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/scott-ties-governors-to-rockefeller-stand.html | Scott Ties Governors To Rockefeller Stand | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/little-to-add.html | LITTLE TO ADD | True | MARY A. ALVAREZ. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/theater-of-genoa-to-make-its-debut-here-on-may-16.html | Theater of Genoa to Make Its Debut Here on May 16 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dr-yale-fisher-to-wed-miss-susan-grossman.html | Dr. Yale Fisher to Wed Miss Susan Grossman | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/tool-maker-aide.html | Tool Maker Aide | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/barnard-club-schedules-art-tour.html | Barnard Club Schedules Art Tour | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/how-not-to-build-a-symbol.html | How Not to Build A Symbol | True | By Ada Louise Huxtable | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/johnson-record-issue-in-florida-it-may-dominate-races-for-senate.html | JOHNSON RECORD ISSUE IN FLORIDA; It May Dominate Races for Senate Nominations | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/son-to-the-j-w-zeiglers.html | Son to the J. W. Zeiglers | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/death-of-a-waitress.html | Death of a Waitress | True | By Julius Novick | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/lviiss-beatrice-nyburg-bride-of-c-w-andrews.html | lViss Beatrice Nyburg Bride of C. W. Andrews | True | Special to the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/highway-behemoths.html | HIGHWAY BEHEMOTHS | True | ROBERT E. MELLING. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/plastic-arch-devised-for-wide-spans.html | Plastic Arch Devised for Wide Spans | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/scott-evans.html | SCOTT EVANS | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/prisoner-of-israelis-tells-of-his-life-as-a-terrorist.html | Prisoner of Israelis Tells of His Life as a Terrorist | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/paperbacks.html | Paperbacks | True | WALLm E. HOWE Jr. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/potlatch-signs-a-timber-pact.html | Potlatch Signs A Timber Pact | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/new-air-routes-in-europe.html | New Air Routes in Europe | True | By David Gollan | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/diana-dodge-osborn-is-married-in-france.html | Diana Dodge Osborn Is Married in France | True | .pectal tJ The Nw Y rk 'J'mel | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/aquaman-vs-the-alphabet.html | Aquaman vs. The Alphabet | True | By Jack Gould | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/johnson-reassesses.html | Johnson Reassesses | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mcarthy-appeal-wide-in-wisconsin-political-experts-give-him-a-good.html | M'CARTHY APPEAL WIDE IN WISCONSIN; Political Experts Give Him a Good Chance in Primary | True | By Steven V. Robertsspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/nixon-to-start-quiet-courtship-of-moderate-wing-of-gop.html | Nixon to Start Quiet Courtship Of Moderate Wing of G.O.P. | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/alice-deemer-betrothed.html | Alice Deemer Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/leftists-plan-democratic-convention-disruption-convene-with-black.html | Leftists Plan Democratic Convention Disruption; Convene With Black Power Leaders on Coordination of Antiwar Campaign | True | By Donald Janson | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/passover-food-is-shipped-abroad-by-us-committee.html | Passover Food Is Shipped Abroad by U.S. Committee | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/airconditioned-monorail-car-to-carry-braniff-passengers-in-dallas.html | Air-Conditioned Monorail Car to Carry Braniff Passengers in Dallas | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/holdemess-gets-hockey-rink-at-a-bargainbasement-price.html | Holderness Gets Hockey Rink At a Bargain-Basement Price | True | By Sam Goldaper | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/in-race-to-stay.html | In Race to Stay | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ashe-upset-by-loyo-mayo-in-mexican-tennis-75-64.html | Ashe Upset by Loyo Mayo In Mexican Tennis, 7-5, 6-4 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/negro-sheriff-in-alabama-takes-political-role.html | Negro Sheriff In Alabama Takes Political Role | True | By Walter Rugaberspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/texas-history.html | Texas History | True | RALPH J. WATKINS | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/canada-wins-curling-title.html | Canada Wins Curling Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/canadians-strike-over-rest-period-gm-workers-seek-to-keep.html | CANADIANS STRIKE OVER REST PERIOD; G.M. Workers Seek to Keep Company-Wide Pauses | True | By Edward Cowan | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/65-at-convention-to-back-johnson-survey-indicates-kennedy-and.html | 65% AT CONVENTION TO BACK JOHNSON, SURVEY INDICATES; Kennedy and McCarthy Are Given 790 Votes, Against 1,725 for the President | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/motiveless-cuts.html | MOTIVELESS CUTS | True | JOAN GABRIEL DOROTHEA NYBERG | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bacallao-gains-in-squash-tennis-squires-stafford-la-roche-also.html | BACALLAO GAINS IN SQUASH TENNIS; Squires, Stafford, La Roche Also Advance at Rye | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/queens-leaders-support-johnson-district-democrats-pick-him-over.html | QUEENS LEADERS SUPPORT JOHNSON; District Democrats Pick Him Over Kennedy, 49 to 11 | True | By Thomas P. Ronan | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/pianist-for-edison-is-103.html | Pianist For Edison Is 103 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/missouri-governor-to-seek-new-term.html | MISSOURI GOVERNOR TO SEEK NEW TERM | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/max-f-roden.html | MAX F. RODEN | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/carolyn-lutz-is-bride.html | Carolyn Lutz Is Bride | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/loidl-giant-slalom-victor-miss-jacot-scores-double.html | Loidl Giant Slalom Victor; Miss Jacot Scores Double | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/an-anglers-education-education.html | An Angler's Education; Education | True | By Roderick Haig-Brown | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/20-new-minipools-planned-in-slums-heckscher-terms-needs-of-ghetto.html | 20 NEW MINIPOOLS PLANNED IN SLUMS; Heckscher Terms Needs of Ghetto 'Top Priority Items' | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/shaw-cards-67-for-130-and-takes-fourstroke-lead-in-pensacola-golf.html | Shaw Cards 67 for 130 and Takes Four-Stroke Lead in Pensacola Golf; ARCHER IS SECOND AFTER 36 HOLES Shaw Battles Cold Winds to Tie Course Mark - Jacklin, Stockton Share Third | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/cohen-suggests-new-welfare-tax-cabinet-nominee-says-levy-on.html | COHEN SUGGESTS NEW WELFARE TAX; Cabinet Nominee Says Levy on Payrolls Might Resolve Objections to 'Handouts' COHEN SUGGESTS NEW WELFARE TAX | True | By United Press International | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dance-giselle-in-boston-miss-verdy-and-villella-in-romanoff-version.html | Dance; 'Giselle' in Boston; Miss Verdy and Villella in Romanoff Version | True | By Clive Barnes | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/chilling-enough.html | CHILLING ENOUGH | True | NICHOLAS MACDONALD | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/us-military-weaknesses-are-underlined-by-pueblo-incident.html | U.S. Military Weaknesses Are Underlined by Pueblo Incident | True | By Hanson W. Baldwin | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/cheering-harlem-throngs-walk-with-powell-in-rain-more-than-1000.html | Cheering Harlem Throngs Walk With Powell in Rain; More Than 1,000 Cheering Harlem Residents March With Powell While Chanting 'We Kept the Faith' | True | By Thomas A. Johnson | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/waterfront-strike.html | Waterfront Strike | True | P. ISERLOTH | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/anne-updike-married-to-sgt-stephen-e-burt.html | Anne Updike Married To Sgt. Stephen E. Burt | True | !Special to The New York Tlmeq | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/kennedy-starts-off-fast-and-hard.html | Kennedy Starts Off Fast and Hard | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/harvard-crew-not-resting-on-its-oars-daily-conditioning-program.html | Harvard Crew Not Resting on Its Oars; Daily Conditioning Program Keeps Squad Fit | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/two-billiards-shows-today.html | Two Billiards Shows Today | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-diane-d-russell-engaged-to-gary-heck.html | Miss Diane D. Russell Engaged to Gary Heck | True | Special to The New York Times | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dairy-farmers-given-help-by-pennsylvania.html | Dairy Farmers Given Help by Pennsylvania | True | Special to The New York Times | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/black-disputes-right-of-pickets-finds-no-bar-to-laws-that-curb.html | BLACK DISPUTES RIGHT OF PICKETS; Finds No Bar to Laws That Curb Demonstrators | True | By Sidney Zion | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/java-bus-plunge-kills-10.html | Java Bus Plunge Kills 10 | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mail-a-moral-problem-for-tourists.html | Mail: A Moral Problem for Tourists | True | SAMUEL DALSIMER. | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/orioles-assign-6-rookies-to-farm-clubs-in-minors.html | Orioles Assign 6 Rookies To Farm Clubs in Minors | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/pfc-g-h-hartman-3d-fiance-o-edith-miller.html | Pfc. G. H. Hartman 3d Fiance of Edith Miller | True | pertl to The New York TImel | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hanoi-says-resolve-of-people-is-firm.html | HANOI SAYS RESOLVE OF PEOPLE IS FIRM | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/child-to-mrs-kauman.html | Child to Mrs. Kauzman | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/10year-goal-to-end-slums-set-by-johnson.html | 10-Year Goal to End Slums Set by Johnson | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/shipping-bureau-elects.html | Shipping Bureau Elects | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/blackmail-charged-to-egyptian-exaide.html | BLACKMAIL CHARGED TO EGYPTIAN EX-AIDE | True | Special to The New York Times | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ad-against-war-refused-by-foreign-service-journal.html | Ad Against War Refused By Foreign Service Journal | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/review-1-no-title.html | Review 1 — No Title | True | JEAN FRITZ. | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/pinter-untrue.html | Pinter: Untrue? | True | NEIL DI LORENZO. | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/trying-to-stay-itself.html | Trying to Stay Itself | True | By Hal Borland | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/111-entries-taken-for-newportbermuda-race-offshore-event-to-start.html | 111 Entries Taken for Newport-Bermuda Race; OFFSHORE EVENT TO START JUNE 22 Thunderbird, 1966 Winner, to Compete -- Entry List Will Close April 1 | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/notre-dame-honors-shriver.html | Notre Dame Honors Shriver | True | Special to The New York Times | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/seattle-college-appoints.html | Seattle College Appoints | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/panama-not-a-country-but-a-tribal-affair.html | Panama; Not a Country, but a Tribal Affair | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/utah-investigator-positive-gas-test-killed-6400-sheep.html | Utah Investigator 'Positive' Gas Test Killed 6,400 Sheep | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/fraiman-studies-case-of-auditor-will-ask-procaccino-about-stolen.html | FRAIMAN STUDIES CASE OF AUDITOR; Will Ask Procaccino About Stolen City Checks | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/katzmoscrip.html | KatzMoscrip | True | Special to The New York Times | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/porsches-capture-first-2-positions-in-sebring-12hour-endurance-race.html | Porsches Capture First 2 Positions in Sebring 12-Hour Endurance Race; PORSCHES RUN 1, 2 IN SEBRING TEST | True | Special to The New York Times | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/inquirer-lifts-sunday-price.html | Inquirer Lifts Sunday Price | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/white-sox-down-phils.html | White Sox Down Phils | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-dragon-has-gout-the-dragon-has-gout.html | The Dragon Has Gout; The Dragon Has Gout | True | By Benedict Kiely | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/within-the-administration-a-kind-of-malaise-over-vietnam.html | Within the Administration, a 'Kind of Malaise' Over Vietnam | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-gignilliat-is-bride-of-surgeon.html | Miss Gignilliat Is Bride of Surgeon | True | Special to The New York Times | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ferraris-new-car-creates-enigma-manufacturer-shows-auto-but-says.html | Ferrari's New Car Creates Enigma; Manufacturer Shows Auto but Says It's Not for Racing | True | By John S. Radosta | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/medicine-taking-the-fingerprints-of-a-virus.html | Medicine; Taking the 'Fingerprints' of a Virus | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hawks-set-back-warriors-111103-even-west-playoff-series-at-11-as.html | HAWKS SET BACK WARRIORS, 111-103; Even West Playoff Series at 1-1 as Beaty Stars | True | | 1996-02-12 | RE0000729919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | ROBERT S. HAZLETT. | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/japan-leads-south-korea-in-zone-cup-semifinals.html | Japan Leads South Korea In Zone Cup Semi-Finals | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/science-there-is-peril-too-in-growing-technology.html | Science; There Is Peril, Too, In Growing Technology | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/new-life-for-an-old-terrace.html | New Life for An Old Terrace | By Bernard Gladstone | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/astros-led-by-bateman-score-seven-runs-in-5th-and-crush-cardinals.html | Astros, Led by Bateman, Score Seven Runs in 5th and Crush Cardinals, 15-10; JAVIER WALLOPS TWO HOME RUNS | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/israeli-village-shelled.html | Israeli Village Shelled | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/polands-troubles.html | Poland's Troubles | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/jackson-cautions-europe-on-troops.html | JACKSON CAUTIONS EUROPE ON TROOPS | Special to The New York Times | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/after-the-gold-crisis-perils-linger-week-in-finance-after-the.html | After the Gold Crisis, Perils Linger; Week in Finance: After the Gold Crisis, Perils Linger | By Thomas E. Mullaney | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/amherst-picks-cocaptains.html | Amherst Picks Co-Captains | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/robbs-on-coast-vacation.html | Robbs on Coast Vacation | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/survey-of-relief-shows-tie-to-past-15-of-mothers-on-welfare-had.html | SURVEY OF RELIEF SHOWS TIE TO PAST; 15% of Mothers on Welfare Had Parents on the Rolls | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hockey-writers-to-hail-5-rangers-and-a-flyer.html | Hockey Writers to Hail 5 Rangers and a Flyer | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/goodfland-2140-scores.html | Goodfland, $21.40, Scores | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/spring-shrub-care.html | Spring Shrub Care | By J. W. Oliver | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/newcombe-beats-barthes.html | Newcombe Beats Barthes | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/democratic-race-mccarthy-says-hes-the-somebody.html | Democratic Race; McCarthy Says He's the 'Somebody' | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bandera-road-triumphs.html | Bandera Road Triumphs | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ox-ridge-horsemen-stirring-interest-in-polo-fervor-over-sport-is.html | Ox Ridge Horsemen Stirring Interest in Polo; Fervor Over Sport Is Created Anew at the Club | Special to The New York Times | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/interfaith-parley-is-planned-tonight.html | INTERFAITH PARLEY IS PLANNED TONIGHT | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/orioles-blank-tigers-40.html | Orioles Blank Tigers, 4-0 | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/spring-items-show-a-gain-for-orders.html | Spring Items Show a Gain For Orders | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/joel-kellmans-have-child.html | Joel Kellmans Have Child | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/advertising-royalties-on-losing-a-client.html | Advertising Royalties on Losing a Client? | By Philip H. Dougherty | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/lower-insurance-costs-sought-for-virginians.html | Lower Insurance Costs Sought for Virginians | Special to The New York Times | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/heavens-their-destination.html | Heaven's Their Destination | By A. H. Weiler | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/salazar-is-believed-tightening-his-rule.html | SALAZAR IS BELIEVED TIGHTENING HIS RULE | Special to The New York Times | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/brooklyn-will-get-new-health-center.html | BROOKLYN WILL GET NEW HEALTH CENTER | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/law-student-fiance-oi-kathleen-kimmel.html | Law Student Fiance Oi. Kathleen Kimmel | Special to The New York Times | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/loijis-jaffe-dies-ousted-tekcher-if-refused-in-1950-to-tell-he-was.html | LOIJIS JAFFE DIES; OUSTED TEKCHER; ..... if Refused in 1950 to Tell He Was a Communist | | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/freeman-incident-noted-by-mcarthy.html | FREEMAN INCIDENT NOTED BY M'CARTHY | Special to The New York Times | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/senate-prodding-house-to-break-tax-rise-impasse-mills-talks-at.html | SENATE PRODDING HOUSE TO BREAK TAX RISE IMPASSE; Mills Talks at White House Intensified on Package of Levy and Spending Cuts Senate Prodding House Aides To Break Impasse on Tax Rise | By Marjorie Hunterspecial to the New York Times | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hitler-scowled.html | Hitler Scowled | By George Gent | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/circus-party-to-aid-jersey-centeri.html | Circus Party to Aid Jersey Centerl | | True | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/johnson-trails-kennedy-in-gallup-poll.html | Johnson Trails Kennedy in Gallup Poll | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/antiquing-in-maryland.html | Antiquing in Maryland | True | By Landt Dennis | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/weinbergshapiro.html | | True | Special to The New York TImeJ | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/100-wrestlers-will-compete-in-aau-eastern-finals.html | 100 Wrestlers Will Compete In A.A.U. Eastern Finals | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/by-port-washington-golfer-pinehurst-tourney-taken.html | By Port Washington Golfer Pinehurst Tourney Taken | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/primitive-and-the-spectacular-mix-in-landlocked-mali.html | Primitive and the Spectacular Mix in Landlocked Mali | True | By Alfred Friendly Jr. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/to-mr-and-mrs-yesterday.html | To Mr. and Mrs. Yesterday | True | By Charlayne Hunter | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/sorensen-denies-kennedy-overture-on-war-to-johnson.html | Sorensen Denies Kennedy Overture On War to Johnson | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-susan-ballantyne-nurse-married-to-richard-worland.html | Miss Susan Ballantyne, Nurse, Married to Richard Worland | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/angels-down-giants-54.html | Angels Down Giants, 5-4 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/right-and-wrong-without-ethics-letters.html | RIGHT AND WRONG WITHOUT ETHICS; Letters | True | Mrs. MADN M. NANDA | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/insurance-loans-in-slums-mount-325million-for-housing-jobs-provided.html | INSURANCE LOANS IN SLUMS MOUNT; $325-Million for Housing, Jobs Provided in 6 Months | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/us-aids-water-systems.html | U.S. Aids Water Systems | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/wisconsin-bowlers-get-4th-in-doubles.html | WISCONSIN BOWLERS GET 4TH IN DOUBLES | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/master-of-the-unusual.html | Master Of the Unusual | True | By Allen Hughes | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hong-kong-plugs-its-biggest-bargain.html | Hong Kong Plugs Its Biggest Bargain | True | By Norma Mohr | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/expansion-set-by-banking-units.html | Expansion Set By Banking Units | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/trading-lacks-luster-on-amex-and-counter.html | Trading Lacks Luster On Amex and Counter | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/what-is-the-joffrey-ballet.html | What Is the Joffrey Ballet? | True | By Clive Barnes | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bridal-held-for-katharine-lockhart.html | Bridal Held for Katharine Lockhart | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/south-brunswick-five-gains-jersey-school-final-4038.html | South Brunswick Five Gains Jersey School Final, 40-38 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/tuskegee-classes-resume.html | Tuskegee Classes Resume | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/czech-students-and-trade-unions-take-major-steps-toward.html | Czech Students and Trade Unions Take Major Steps Toward Independence | True | By Richard Ederspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/col-randall-dies-army-veterinarian.html | COL. RANDALL DIES; ARMY VETERINARIAN | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/vietnamese-students-appeal.html | Vietnamese Students' Appeal | True | LE THI MAI-VAN NGO VINH LONG NGUYEN QUANG HOC | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/wherever-we-go-whatever-we-do.html | Wherever We Go, Whatever We Do | True | By Judy Klemesrud | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/when-johnny-asks-where-did-i-come-from.html | When Johnny Asks, 'Where Did I Come From?' | True | By Judy Klemesrud | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-21-no-title.html | Article 21 -- No Title | True | Neo-McCardellism | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/carolina-race-switches-from-timber-to-hurdle.html | Carolina Race Switches From Timber to Hurdle | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/yanks-top-mets-62-bouton-standout.html | YANKS TOP METS, 6-2;; BOUTON STANDOUT | True | By Neil Amdur | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/political-activism-new-hippie-thing-demonstration-of-political.html | Political Activism New Hippie 'Thing'; Demonstration of Political Activism Is Regarded as the Latest 'Thing' in the Hippie Movement | True | By Michael Stern | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/rice-signs-bengals-pact.html | Rice Signs Bengals Pact | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | | MARY WHITNEYJAN LEWIS | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mandel-offers-ives-premieres-pianist-plays-5-takeoffs-and-8-studies.html | MANDEL OFFERS IVES PREMIERES; Pianist Plays '5 Takeoffs' and 8 Studies at Town Hall | True | By Peter G. Davis | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/sweden-confirms-contact-with-hanoi.html | SWEDEN CONFIRMS CONTACT WITH HANOI | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dealers-sales-on-the-increase.html | Dealers' Sales On the Increase | True | By Thomas V. Haney | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/profrench-bias-denied-by-reporter-by-john-l-hess.html | Pro-French Bias Denied By Reporter By JOHN L. HESS | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/blaiberg-and-widow-of-heart-donor-meet.html | Blaiberg and Widow Of Heart Donor Meet | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/rangers-oppose-leaf-six-tonight-teams-to-conclude-seasons-series-in.html | RANGERS OPPOSE LEAF SIX TONIGHT; Teams to Conclude Season's Series in Garden Game | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-real-travelers.html | THE REAL TRAVELERS | True | SOFIA MESSINGER. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/edmond-van-der-leur-marries-mrs-marshall.html | Edmond Van der Leur Marries Mrs. Marshall | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/barbara-angell-to-be-the-bride-of-david-hildt.html | Barbara Angell To Be the Bride Of David Hildt | True | Speek! to The New York Tlmes | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/burfords-collie-wins-at-specialty.html | BURFORD'S COLLIE WINS AT SPECIALTY | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/dubcek-has-talks-with-bloc-chiefs-they-confer-in-dresden-on.html | DUBCEK HAS TALKS WITH BLOC CHIEFS; They Confer in Dresden on Czechoslovak Economic and Political Policies Dubcek Confers With Bloc Leaders | True | By Henry Kammspecial to the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/german-cars-in-dip.html | German Cars in Dip | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/indians-top-cubs-43.html | Indians Top Cubs, 4-3 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/victoria-lyn-baker-is-married-to-john-cooley-medical-student.html | Victoria Lyn Baker Is Married To John Cooley, Medical Student | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/chicago-tops-most-areas-in-progress-bank-reports.html | Chicago Tops Most Areas In Progress, Bank Reports | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/daniel-n-baird-weds-miss-keber.html | Daniel N. Baird Weds Miss Keber | True | [ i .Spee!ff to The Nev York Tm*o | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/decaying-city-hospitals-despite-reforms-physical-plants-and-quality.html | Decaying City Hospitals; Despite Reforms, Physical Plants and Quality of Care Are Called Inadequate | True | By Howard A. Rusk, M.d. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/panama-is-tense-on-eve-of-trial-opposition-seeks-to-remove-robles.html | PANAMA IS TENSE ON EVE OF TRIAL; Opposition Seeks to Remove Robles From Presidency | True | By Henry Giniger | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/allen-browne-to-wed-miss-madonna-a-ellis.html | Allen Browne to Wed Miss Madonna A. Ellis | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/killy-triumphs-in-idaho-slalom-miss-greene-also-wins-austria-is.html | KILLY TRIUMPHS IN IDAHO SLALOM; Miss Greene Also Wins -Austria Is Team Leader | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/manhattan-defeats-ccny-sextet-41.html | MANHATTAN DEFEATS C.C.N.Y. SEXTET, 4-1 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-jane-phelan-becomes-affianced.html | Miss Jane Phelan Becomes Affianced | True | Special to The New York Tim | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/un-association-will-raise-funds-from-art-tours.html | U.N. Association Will Raise Funds From Art Tours | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/south-is-plagued-by-foot-of-snow-cold-grips-central-areas-of-us-rain.html | SOUTH IS PLAGUED BY FOOT OF SNOW; Cold Grips Central Area of U.S. - Rain and Fog Here | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/olympics-ban-on-us.html | Olympics' Ban on U.S. | True | BENJAMIN BRAUDE | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/2-flights-disrupted-by-landing-gears.html | 2 FLIGHTS DISRUPTED BY LANDING GEARS | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/review-2-no-title.html | Review 2 -- No Title | True | DAVID CORT. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/novotnys-fall-elates-kin-of-slansky.html | Novotny's Fall Elates Kin of Slansky | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bruno-a-singerman.html | BRUNO A. SINGERMAN | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/what-its-about.html | WHAT IT'S ABOUT | True | TOM ANDREWS | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hamlet-is-dead-and-opera-too.html | Hamlet Is Dead -- and Opera, Too? | True | By Peter Heyworthhamburg | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mays-sets-canada-record.html | Mays Sets Canada Record | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/to-our-readers.html | To Our Readers | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/brazil-twenty-years-of-shame.html | Brazil; Twenty Years of Shame' | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/johnson-set-back-in-drive-on-coast-kennedy-mounts-campaign-and.html | JOHNSON SET BACK IN DRIVE ON COAST; Kennedy Mounts Campaign and Promotes Defections | | By Gladwin Hill | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/personality-calm-spot-in-the-jewelry-storm.html | Personality: Calm Spot In the Jewelry Storm | True | By Isadore Barmash | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/packers-land-a-farm-club.html | Packers Land a Farm Club | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/sst-delay-called-not-surprising-projects-head-sees-range-and.html | SST DELAY CALLED 'NOT SURPRISING'; Project's Head Sees Range and Payload Solutions | | By Edward Hudson | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/marilyn-leviss-fiancee.html | Marilyn Leviss Fiancee | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/6-newsmen-picked-for-annual-awards.html | 6 NEWSMEN PICKED FOR ANNUAL AWARDS | | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/seven-join-colonial-field.html | Seven Join Colonial Field | | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/donovan-marco.html | Donovan -- Marco | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/see-the-father-see-the-baby-see-the-father-playing-with-the-baby.html | See the father. See the baby. See the father playing with the baby. Doesn't the father look happy? Yes, he does. | | PATRICIA LOUIS | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-20-no-title-and-its-offspring-a-romantic-expression.html | Article 20 -- No Title; and Its Offspring" a romantic expression peculiar to our time" | | By John Canadayart Critic of the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/a-sound-of-now-news-of-the-rialto.html | A Sound of Now; News of the Rialto | True | By Lewis Funke | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/new-soccer-loop-set-to-begin-play-detroit-at-atlanta-houston-at.html | NEW SOCCER LOOP SET TO BEGIN PLAY; Detroit at Atlanta, Houston at Dallas Saturday Night | | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/pow.html | POW! | True | Mrs. J. P. HAGERSTROM | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/boston-industry-in-plan-to-aid-ghetto-dwellers.html | Boston Industry in Plan To Aid Ghetto Dwellers | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/review-3-no-title.html | Review 3 -- No Title | True | POLLY LONGSWORTH. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/haleashworth.html | HaleAshworth | True | Special to The Ntw York nl | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | | By Russell Baker | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/tigers-hopeful-of-renewing-ivy-league-lacrosse-streak.html | Tigers Hopeful of Renewing Ivy League Lacrosse Streak | | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-14-no-title.html | Article 14 -- No Title | | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/agnello-will-command-a-us-power-squadron.html | Agnello Will Command A U.S. Power Squadron | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hurd-clips-300yard-mark.html | Hurd Clips 300-Yard Mark | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/september-nuptials-for-maxine-cooper.html | September Nuptials For Maxine Cooper | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/joan-honigs-nuptials.html | Joan Honigs Nuptials | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/american-notebook-american.html | American Notebook; American | True | By Lewis Nichols | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/start-tomatoes-indoors.html | Start Tomatoes Indoors | True | By Arnold Price | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/change-proposed-for-us-chaplains-rabbi-wants-clerics-taken-out-of.html | CHANGE PROPOSED FOR U.S. CHAPLAINS; Rabbi Wants Clerics Taken Out of Military Control | | By Irving Spiegelspecial to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/rusk-to-head-us-teams-at-defense-parleys-in-april.html | Rusk to Head U.S. Teams At Defense Parleys in April | | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/gun-duel-kills-2-at-jamaica-store-exporter-shoots-security-officer.html | GUN DUEL KILLS 2 AT JAMAICA STORE; Ex-Porter Shoots Security Officer and Is Then Slain | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/a-columbia-policy-on-draft-foes-due-consistent-stand-is-sought-on.html | A COLUMBIA POLICY ON DRAFT FOES DUE; Consistent Stand Is Sought on Readmitting Students | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/spotlight-complex-world-of-glen-alden.html | Spotlight Complex World of Glen Alden | True | By John J. Abele | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/marion-blackwell-wed-to-ensign.html | Marion Blackwell Wed to Ensign | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/robber-shoots-bartender.html | Robber Shoots Bartender | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hatfield-is-gop-choice-of-notre-dame-students.html | Hatfield Is G.O.P. Choice Of Notre Dame Students | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/125million-viewers-here-see-ucla-win.html | 1.25-Million Viewers Here See U.C.L.A. Win | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/w-virginia-does-more-to-aid-land.html | W. Virginia Does More To Aid Land | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bravo-blake.html | BRAVO, BLAKE! | True | PAUL BERNARD ELLIOTT | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/freight-cost-in-the-west-is-key-topic.html | Freight Cost In the West Is Key Topic | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/maddox-ends-coast-tour.html | Maddox Ends Coast Tour | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/chaos-is-charged-in-mental-health-expert-says-us-is-fearful-of.html | CHAOS IS CHARGED IN MENTAL HEALTH; Expert Says U.S. Is Fearful of Centralized Planning | True | By John Leo | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/on-the-salmon.html | ON THE SALMON | True | HARRY W. HEERMANS JR. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/95000-americans-expected-to-visit-europe-this-month.html | 95,000 Americans Expected To Visit Europe This Month | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/kirpkruczek.html | KirpKruczek | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-smith-leads-golf-by-a-stroke-cards-76-for-144-total-mickey.html | MISS SMITH LEADS GOLF BY A STROKE; Cards 76 for 144 Total - Mickey Wright is 2d | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/port-still-tied-up-as-ila-walkout-goes-into-6th-day.html | Port Still Tied Up As I.L.A. Walkout Goes Into 6th Day | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/killer-sentenced-to-chair.html | Killer Sentenced to Chair | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/sole-purpose-movie-mailbag-in-cold-blood.html | SOLE PURPOSE?; Movie Mailbag 'In Cold Blood' | True | GARY B. CLAPS | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/lindsay-names-committee-to-assure-proper-arrest-procedures-in-the.html | Lindsay Names Committee to Assure Proper Arrest Procedures in the Event of Disturbances Here | True | By Seth S. King | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/brundage-stands-firm-on-so-africa-admission-to-olympic-valid-only.html | BRUNDAGE STANDS FIRM ON SO. AFRICA; Admission to Olympic Valid Only for 1968, He Says | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/recordings-burnbry-is-orfeo-and-so-is-fischerdieskau.html | Recordings: Burnbry Is Orfeo and So is Fischer-Dieskau | True | By Theodore Strongin | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/manila-said-to-find-62-trainees-alive.html | MANILA SAID TO FIND 62 TRAINEES ALIVE | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/companies-schools-join-for-kansas-city-effort.html | Companies, Schools Join For Kansas City Effort | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/london-container-facilities.html | London Container Facilities | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-7--no-title.html | Letter to the Editor 7 -- No Title | True | JUDITH ARIAN | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/acts-by-east-germany.html | Acts by East Germany | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/nancy-pendergrass-is-wed-in-princeton.html | Nancy Pendergrass Is Wed in Princeton | True | Zepeda to The lew York Ttmem | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/3-in-the-un-draft-censure-of-israel-but-west-says-council-must.html | 3 IN THE U.N. DRAFT CENSURE OF ISRAEL; But West Says Council Must Save All Mideast Violence | True | By Drew Middletonspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-zeidman-engaged.html | Miss Zeidman Engaged | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/missouri-gent-at-4380-takes-oaklawn-park-purse.html | Missouri Gent, at $43,80. Takes Oaklawn Park Purse | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mkinney-named-as-envoy-to-spain-indiana-banker-is-former-democratic.html | M'KINNEY NAMED AS ENVOY TO SPAIN; Indiana Banker Is Former Democratic Chairman | True | By Harold Galspecial To the New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/california-state-sets-swim-pace-long-beach-squad-widens-lead-for.html | CALIFORNIA STATE SETS SWIM PACE; Long Beach Squad Widens Lead for N.C.A.A. Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/labor-and-docks-another-round-in-the-fight-against-the-waterfront.html | Labor and Docks Another Round in the Fight Against the Waterfront Commission | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/reds-trounce-as-73.html | Reds Trounce A's, 7-3 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/seagren-triumphs-with-vault-of-166.html | SEAGREN TRIUMPHS WITH VAULT OF 16-6 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | HELEN R. CHAPMAN | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/city-plans-panel-for-publications-board-formed-to-help-cut-the-cost.html | CITY PLANS PANEL FOR PUBLICATIONS; Board Formed to Help Cut the Cost of Printing | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/fashion-show-april-30-to-benefit-brunswick-school.html | Fashion Show April 30 to Benefit Brunswick School | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/incredible-credences-credences.html | Incredible Credences; Credences | True | By Robert F. Capon | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/kennedy-candidacy-is-posing-problem-for-ada.html | Kennedy Candidacy Is Posing Problem For A.D.A. | True | By Roy Reed | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/first-vegetables-to-sow.html | First Vegetables to Sow | True | By Mary S. Green | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/baking-industry-profit-makes-strong-recovery.html | Baking Industry Profit Makes Strong Recovery | True | By James J. Nagle | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/money-in-health-is-attracting-many-nonmedical-companies-health.html | Money in Health Is Attracting Many Nonmedical Companies; Health Money Is Luring Nonmedical Companies | True | By Richard D. Lyon | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/beth-lafiae-engaged-to-a_boswto_n-z-ytenei.html | Beth Jafiae Engaged To a_Boswto _n_Z ytenel | True | Spela.l to The New York Tltnam [ | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/reprieve-for-niagara-falls-tourists.html | Reprieve for Niagara Falls Tourists | True | By Cliff Spieler | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/player-enters-houston-event.html | Player Enters Houston Event | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/in-the-nation-year-of-surprises.html | In The Nation Year of Surprises | True | By Tom Wicker | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/up-from-the-ranks.html | Up From the Ranks | True | By Denis Brogan | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/214-law-teachers-seeking-expiration-of-antired-board.html | 214 Law Teachers Seeking Expiration Of Anti-Red Board | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/doing-your-own-thing.html | Doing 'Your Own Thing' | True | By John S. Wilson | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/oreilly-foster.html | O'Reilly -- Foster | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bonnie-c-boas-becomes-bride-of-bg-balmer.html | Bonnie C. Boas Becomes Bride Of B.G. Balmer | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/iquptials-jet-uy-iichaid-flank-and-miss-allen-dickey-wilsonl.html | Iquptials 'Jet uy iichai-d Flank And Miss Allen Dickey Wilsonl | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/white-sox-reduce-roster-by-sending-three-to-minors.html | White Sox Reduce Roster By Sending Three to Minors | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/u-of-florida-team-takes-cape-coral-golf-by-2-shots.html | U. of Florida Team Takes Cape Coral Golf by 2 Shots | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/us-gives-chiang-assurance.html | U.S. Gives Chiang Assurance | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/kidney-recipient-dies.html | Kidney Recipient Dies | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/nixon-has-the-field-to-himself-almost.html | Nixon Has the Field to Himself -- Almost | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/bottle-picketing-continues.html | Bottle Picketing Continues | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/on-the-town-urban-life-produces-a-diversity-of-views.html | On the Town Urban life produces a diversity of views | True | Compiled by Ruth Block | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/some-support-for-ban.html | Some Support For Ban | True | By David Lidman | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/a-rainy-taxi-a-tea-cup-of-fur.html | A Rainy Taxi, a Tea Cup Of Fur | True | By Grace Glueck | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/lieut-cp-tallman-jr-marries-miss-mcginty.html | Lieut. C.P. Tallman Jr. Marries Miss McGinty | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/skidding-car-kills-priest-on-west-st.html | SKIDDING CAR KILLS PRIEST ON WEST ST. | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/brennan-mcauliffe.html | Brennan -- McAuliffe | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/arnold-w-berglund.html | ARNOLD W. BERGLU*ND | True | Special o The New ,Yprk Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/industry-drive-in-detroit-shows-small-gains-in-creation-of-jobs.html | Industry Drive in Detroit Shows Small Gains in Creation of Jobs; Industry Drive in Detroit Shows Small Gains in Creating Jobs | True | By Anthony Ripley | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/more-letters-reported.html | More Letters Reported | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/ken-stilley.html | KEN STILLEY | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/not-all-jello.html | Not All Jello | True | By Rex Lardner | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/miss-crawford-wed-in-capital-to-a-lieutenant.html | Miss Crawford Wed in Capital To a Lieutenant | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/hoving-dance-work-opens-in-the-bronx.html | HOVING DANCE WORK OPENS IN THE BRONX | True | JACQUELINE MASKEY. | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/stock-gains-get-tougher-to-achieve-analysts-believe-stock-profits.html | Stock Gains Get Tougher To Achieve; Analysts Believe Stock Profits Will Be Harder to Find | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/huge-growth-foreseen-in-demand-for-funds.html | Huge Growth Foreseen In Demand for Funds | True | By John H. Allan | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/mrs-brown-and-us-win-in-crosscountry.html | Mrs. Brown and U.S. Win in Cross-Country | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/sports-on-camera.html | Sports on Camera | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/concern-enters-education-field.html | Concern Enters Education Field | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/coast-guard-hit-on-loyalty-oath-court-rulings-against-curb-spurs.html | COAST GUARD HIT ON LOYALTY OATH; Court Rulings Against Curb Spurs Liberties Union | True | By Werner Bamberger | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/slogan-of-department-stores-cherchez-la-femme.html | Slogan of Department Stores: Cherchez la Femme | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/a-wine-tasting-on-april-8-to-assist-big-brothers.html | A Wine Tasting on April 8 to Assist Big Brothers | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/grace-greenberg-wed-to-j-david-freund.html | Grace Greenberg Wed To J. David Freund | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/just-whistle-just-whistle-.html | Just Whistle...; Just Whistle . . . | True | By Renata Adler | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/on-the-mayan-trail-deep-in-mexico.html | On the Mayan Trail Deep in Mexico | True | By Henry Giniger | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/knicks-even-series-11-beating-76ers-128117-harddriving-knicks.html | Knicks Even Series, 1-1, Beating 76ers, 128-117; Hard-Driving Knicks Hustle to Defeat Philadelphia KNICKS SET BACK 76ERS BY 128-117 | True | By Leonard Koppett | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/burmas-chief-ends-8day-visit-to-india.html | BURMA'S CHIEF ENDS 8-DAY VISIT TO INDIA | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/in-cambodia-shanouk-sees-ominous-signs.html | In Cambodia, Shanouk Sees Ominous Signs | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/americans-playoff-game-in-commack-is-called-off.html | Americans' Playoff Game In Commack Is Called Off | True | Special to The New York Times | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/the-dominance-of-cubism.html | The Dominance of Cubism | True | By Hilton Kramer | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/campaign-ready-to-open-in-lacrosse.html | Campaign Ready to Open in Lacrosse | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/youth-16-faces-charge-of-murder-in-the-death-of-brooklyn-physician.html | Youth, 16, Faces Charge of Murder in the Death of Brooklyn Physician, 71 | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/trade-terms-for-developing-nations.html | Trade Terms for Developing Nations | True | N. G. RXNA | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/land-of-lost-content.html | Land of Lost Content | True | By J. D Scott | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/now-its-operation-slog.html | Now It's 'Operation Slog' | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/braves-top-red-sox-52.html | Braves Top Red Sox, 5-2 | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/added-guests-are-listed-for-todays-tv-shows.html | Added Guests Are Listed For Today's TV Shows | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/billboard-ban-is-signed.html | Billboard Ban Is Signed | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/rights-lobbyist-asks-nixon-for-aid-on-open-housing-bill.html | Rights Lobbyist Asks Nixon For Aid on Open Housing Bill | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/modern-museum-appoints-head-for-international-study-center-prof.html | Modern Museum Appoints Head For International Study Center; Prof. Anne Hanson of Bryn Mawr to Direct Unit to Expand Scholarly Services | True | By Milton Esterow | 1996-02-12 | RE0000720919 | B00000414296 | | | |
| 1968-03-24 | 1968-03-24 | https://www.nytimes.com/1968/03/24/archives/thai-official-reported-slain.html | Thai Official Reported Slain | True | | 1996-02-12 | RE0000720919 | B00000414296 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/stars-penguins-play-to-44-tie-mcmahon-scores-key-goal-in-game-at.html | STARS, PENGUINS PLAY TO 4-4 TIE; McMahon Scores Key Goal in Game at Pittsburgh | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/medley-g-b-whelpley-75-dies-officer-in-guggenheims-mines.html | Medley G. B. Whelpley, 75, Dies; Officer in Guggenheims' Mines | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/fort-worth-wins-in-golden-gloves-takes-team-title-in-utah-large.html | FORT WORTH WINS IN GOLDEN GLOVES; Takes Team Title in Utah -Large Retains Crown | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/five-quintets-post-victories-in-national-aau-tourney.html | Five Quintets Post Victories In National A.A.U. Tourney | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/miss-hoffman-is-wed-to-anson-f-smolowe.html | Miss Hoffman Is Wed To Anson F. Smolowe | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/virginia-l-hanson-writer-for-army-signal-corps-62.html | Virginia L. Hanson, Writer For Army Signal Corps, 62 | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/they-go-into-the-schools-to-deal-with-the-narcotics-problem.html | They Go Into the Schools to Deal With the Narcotics Problem | True | By Joan Cook | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/emergency-liaison.html | Emergency Liaison | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/25000-march-in-newark-in-honor-of-crispus-attucks.html | 25,000 March in Newark In Honor of Crispus Attucks | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/clergymen-invite-soviet-church-leaders-to-us.html | Clergymen Invite Soviet Church Leaders to U.S. | True | By George Dugan | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/output-of-steel-meeting-demand-current-tonnage-production-put-at.html | OUTPUT OF STEEL MEETING DEMAND; Current Tonnage Production Put at 100% of Capacity | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/the-theater-schlagobers-vienna-troupe-offers-oldstyle-comedy.html | The Theater: Schlagobers; Vienna Troupe Offers Old-Style Comedy | True | RICHARD F. SHEPARD. | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/floyd-posts-64-for-202-to-lead-by-shot-at-pensacola-archer-jacklin.html | Floyd Posts 64 for 202 to Lead by Shot at Pensacola; ARCHER, JACKLIN TIED FOR SECOND Shaw, Loader After Two Rounds, Gets 74 for 204 -- Brewer Is at 209 | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/home-improvement-body-names-president-for-68.html | Home Improvement Body Names President for '68 | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/economists-urge-dollar-discipline-views-are-traded-at-liu-in.html | ECONOMISTS URGE DOLLAR DISCIPLINE; Views Are Traded at L.I.U. in Forecast Conference | True | By Gerd Wilckespecial to the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/astros-crush-athletics-114.html | Astros Crush Athletics, 11-4 | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/irish-plane-crashes-in-sea-off-wales-61-are-feared-lost-irish-plane.html | Irish Plane Crashes In Sea Off Wales; 61 Are Feared Lost; IRISH PLANE DOWN WITH 61 OFF WALES | True | By United Press International | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/powell-returns.html | Powell Returns | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/worries-abound-in-bond-market-new-issues-to-be-plentiful-amid.html | WORRIES ABOUND IN BOND MARKET; New Issues to Be Plentiful Amid Monetary Problems -- Fiscal Scene Brighter TIGHTER CREDIT LOOMS $1-Billion Fanny May Sale Paces Heavy Calendar of Offerings This Week WORRIES ABOUND IN BOND MARKET | True | By John H. Allan | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/new-music-heard-as-series-starts-composers-group-sponsors.html | NEW MUSIC HEARD AS SERIES STARTS; Composers' Group Sponsors Avant-Garde Concerts | True | T. M. S. | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/nothing-day-mets-lose-30-and-yankees-bow-20-oriole-pitchers-allow.html | Nothing Day: Mets Lose, 3-0, and Yankees Bow, 2-0; ORIOLE PITCHERS ALLOW TWO HITS Mets Fail to Get Safety After First Inning -- Swoboda In Tiff With Hodges | True | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/why-did-rockefeller-pull-back-lack-of-appetite-for-battle-is-found.html | Why Did Rockefeller Pull Back? Lack of Appetite for Battle Is Found a Key Factor; MANY MISJUDGED DOUBT AS COYNESS Considerations That Figured in Decision, Personal and Political, Are Recounted | True | By R. W. Apple Jr. | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/lakers-vanquish-bulls-by-109101-west-baylor-combine-for-65-points.html | LAKERS VANQUISH BULLS BY 109-101; West, Baylor Combine for 65 Points in Playoff Opener | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/social-welfare-expert-wilbur-joseph-cohen.html | Social Welfare Expert; Wilbur Joseph Cohen | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/tax-receipts-in-us-to-show-rise-in-68.html | TAX RECEIPTS IN U.S. TO SHOW RISE IN '68 | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/new-allan-nevins-chair-is-filled-by-columbia.html | New Allan Nevins Chair Is Filled by Columbia | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/quakers-name-editor.html | Quakers Name Editor | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/rail-mergers-effects-analyzed-railroad-mergers-effects-analyzed.html | Rail Merger's Effects Analyzed; Railroad Merger's Effects Analyzed | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/marines-to-start-new-village-plan-pacification-teams-to-move-from.html | MARINES TO START NEW VILLAGE PLAN; Pacification Teams to Move From Hamlet to Hamlet | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/50-injured-as-train-derails-in-alabama.html | 50 INJURED AS TRAIN DERAILS IN ALABAMA | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/will-slab-city-take-over-times-square.html | Will Slab City Take Over Times Square? | True | By Ada Louise Huxtable | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/two-on-fishing-trip-dead.html | Two on Fishing Trip Dead | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/budget-impasse-goes-on-in-albany-republicans-seek-votes-deadline-is.html | BUDGET IMPASSE GOES ON IN ALBANY; Republicans Seek Votes - Deadline Is April 1 | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/award-promised-to-apaphoenix-but-hambleton-is-angered-by-new-rules.html | AWARD PROMISED TO A.P.A.-PHOENIX; But Hambleton Is Angered by New Rules on Tonys | True | By Sam Zolotow | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/bookmaker-is-found-slain-in-apartment-living-room.html | Bookmaker Is Found Slain In Apartment Living Room | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/bankers-trust-appoints-2.html | Bankers Trust Appoints 2 | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/shoving-admiring-crowds-greet-kennedy-on-the-coast.html | Shoving, Admiring Crowds Greet Kennedy on the Coast | True | By John Herbersspecial to the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/eddy-arnold-sings-and-accepts-award.html | EDDY ARNOLD SINGS AND ACCEPTS AWARD | True | ROBERT SHELTON. | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/j-l-latimer-president-of-mobils-texas-companies.html | J. L. Latimer, President Of Mobil's Texas Companies | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/top-marine-opposes-war-policy-change.html | TOP MARINE OPPOSES WAR POLICY CHANGE | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/ranchers-shoot-600-more.html | Ranchers Shoot 600 More | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/fern-plotkin-bride-of-matthew-polesie.html | Fern Plotkin Bride Of Matthew Polesie | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/polands-bishops-criticize-regime-letter-scores-use-of-force-during.html | POLAND'S BISHOPS CRITICIZE REGIME; Letter Scores Use of Force During Student Unrest | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/3000-london-marchers-denounce-vietnam-war.html | 3,000 London Marchers Denounce Vietnam War | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/booth-not-a-candidate.html | Booth Not a Candidate | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/students-become-a-worldwide-force-for-change-students-in-surge-of.html | Students Become a Worldwide Force for Change; Students, in Surge of Unrest, Have Become Worldwide Force for Change | True | By Fred M. Hechinger | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/teachers-college-aide.html | Teachers College Aide | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/hunger-and-sickness-afflict-mississippi-negro-children-tufts.html | Hunger and Sickness Afflict Mississippi Negro Children; Tufts Project Gives Medical Services to County's Poor | True | By Richard D. Lyonsspecial to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dayan-declares-israelis-had-to-attack-jordan.html | Dayan Declares Israelis Had to Attack Jordan | True | Speaking From Hospital, He Defends Raid on Karemeh as an Unavoidable StepBy James Feronspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/50000-pledged-for-gis.html | $50,000 Pledged For G.I.'s | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/queens-beats-manhattan-gains-hockey-final-here.html | Queens Beats Manhattan, Gains Hockey Final Here | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/seena-schwimmer-wed.html | Seena Schwimmer Wed | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/shriver-not-campaigning-for-kennedy-he-says.html | Shriver Not Campaigning For Kennedy, He Says | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/coaches-select-wrestling-teams-pick-east-and-west-stars-for-meet-on.html | COACHES SELECT WRESTLING TEAMS; Pick East and West Stars for Meet on April 6 | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/man-flying-kite-is-killed.html | Man Flying Kite Is Killed | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/claims-for-rfk-disputed.html | Claims for R.F.K. Disputed | True | LEE BENSON | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/greek-junt-a-seeks-views-on-charter.html | GREEK JUNT A SEEKS VIEWS ON CHARTER | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/new-left-upheld.html | New Left Upheld | True | HARRY HAYMAN | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/a-singer-with-no-wardrobe-blues.html | A Singer With No Wardrobe Blues | True | By Judy Klemesrudspecial To The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/porsche-team-shunned-record-while-finishing-1-2-at-sebring.html | Porsche Team Shunned Record While Finishing 1, 2 at Sebring | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/americans-out-of-aba-playoff-mikan-rules-commack-site-unfit.html | AMERICANS OUT OF A.B.A. PLAYOFF; Mikan Rules Commack Site Unfit, Forfeits Game | True | By Sam Goldaper | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/nonviolence-tactic-defended-by-king-in-reply-to-powell.html | Nonviolence Tactic Defended by King In Reply to Powell | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/theater-the-line-of-least-existence-dreder-play-offered-by-judson.html | Theater: 'The Line of Least Existence'; Dreder Play Offered by Judson Troupe | True | By Clive Barnes | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/vote-of-the-week-in-the-senate.html | Vote of the Week in the Senate | True | Compiled by Congressional Quarterly | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/halifax-rugby-victor.html | Halifax Rugby Victor | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/san-jacinto-five-wins.html | San Jacinto Five Wins | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/anouk-aimee-in-justine-film.html | Anouk Aimee in 'Justine' Film | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/usc-again-victor-in-tv-college-bowl.html | U.S.C. AGAIN VICTOR IN TV 'COLLEGE BOWL' | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/full-dress-best-at-collie-show-4yearold-tricolor-gains-20th-breed.html | FULL DRESS BEST AT COLLIE SHOW; 4-Year-Old Tricolor Gains 20th Breed Victory | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dockers-ordered-to-upgrade-negro-state-rights-group-tells.html | DOCKERS ORDERED TO UPGRADE NEGRO; State Rights Group Tells Longshoremen to End Bias | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/work-on-mcnamara-line-in-vietnam-near-standstill-work-on-barrier.html | Work on 'McNamara Line' In Vietnam Near Standstill; WORK ON BARRIER NEAR STANDSTILL | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/gold-price-faces-unknown-course-huge-market-supply-seems-likely-to.html | GOLD PRICE FACES UNKNOWN COURSE; Huge Market Supply Seems Likely to Discourage Rise Above $40 Right Away BUT EXPERTS DISAGREE Meanwhile, Speculators Are Continuing to Count on a Big Increase Eventually GOLD PRICE FACES UNKNOWN COURSE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/3-policemen-are-injured-at-bridgeport-school-dance.html | 3 Policemen Are Injured At Bridgeport School Dance | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/matthew-berman.html | MATTHEW BERMAN | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/gang-with-radio-robs-queens-bank-burglars-hear-police-alarm-and.html | GANG WITH RADIO ROBS QUEENS BANK; Burglars Hear Police Alarm and Flee With Thousands | True | By Robert D. McFadden | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/pearson-triumphs-in-stock-car-race.html | PEARSON TRIUMPHS IN STOCK CAR RACE | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/kansas-delegates-named.html | Kansas Delegates Named | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/kennedy-son-goes-home.html | Kennedy Son Goes Home | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/soviet-envoy-in-malaysia.html | Soviet Envoy in Malaysia | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/martin-tiernan-chemicals-maker-jersey-manufacturer-and-leader-in.html | MARTIN TIERNAN, CHEMICALS MAKER; Jersey Manufacturer and Leader in Charities Dies | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/miss-faerbinger-augert-triumph-in-slalom-events.html | Miss Faerbinger, Augert Triumph in Slalom Events | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/bacallao-captures-ryes-squash-final.html | BACALLAO CAPTURES RYES SQUASH FINAL | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/romanski-first-in-walk.html | Romanski First in Walk | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/determined-jane-white-gets-off-a-racial-treadmill.html | Determined Jane White Gets Off a Racial Treadmill | True | By Dan Sullivan | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/mrs-c-j-rosebault.html | MRS. C. J. ROSEBAULT | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/advertising-looking-ahead-on-campuses.html | Advertising: Looking Ahead on Campuses | True | By Philip H. Dougherty | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/killy-takes-giant-slalom-as-france-wins-at-sun-valley-chaffee-of-us.html | Killy Takes Giant Slalom as France Wins at Sun Valley; CHAFFEE OF U.S. IS CLOSE SECOND Nancy Greene Scores Sixth Victory in Row -- Austria Team Is Runner-Up | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/nasser-to-outline-policy.html | Nasser to Outline Policy | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/knicks-finally-achieve-status-of-a-respected-title-contender.html | Knicks Finally Achieve Status Of a Respected Title Contender | True | By Leonard Koppett | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dr-louis-lowenstein.html | DR. LOUIS LOWENSTEIN | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/neil-m-gerber-marries-miss-ellen-brookner.html | Neil M. Gerber Marries Miss Ellen Brookner | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/car-kills-nassau-girl-18-as-she-crosses-roadway.html | Car Kills Nassau Girl, 18, As She Crosses Roadway | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/powells-ouster-as-pastor-sought-by-his-church-foes-powell-ouster-as.html | Powell's Ouster as Pastor Sought by His Church Foes; Powell Ouster as Pastor Urged By His Foes in Harlem Church | True | By Thomas A. Johnson | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/pilot-rescued-at-sea.html | Pilot Rescued at Sea | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/yurikos-company-revives-the-ghost.html | YURIKO'S COMPANY REVIVES 'THE GHOST' | True | ANNA KISSELGOFF. | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/criticism-of-nuns-innovations-is-widened-by-mcintyre-paper.html | Criticism of Nuns' Innovations Is Widened by McIntyre Paper | True | By Gladwin Hillspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/shave-haircut-and-200-square-things-with-hippie.html | Shave, Haircut and $200 Square Things With Hippie | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/examiner-scored-on-freight-rates-tried-to-set-them-illegally.html | EXAMINER SCORED ON FREIGHT RATES; Tried to Set Them Illegally, Conference Charges | True | By Edward A. Morrow | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/camp-sussex-to-benefit.html | Camp Sussex to Benefit | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/libraries-going-underground-as-colleges-seek-book-space.html | Libraries Going Underground As Colleges Seek Book Space | True | By Joseph G. Herzberg | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/communique-excerpts.html | Communiqué Excerpts | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/four-die-in-air-collision.html | Four Die in Air Collision | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/thrift-bank-role-in-slums-pressed-wille-says-new-regulations-widen.html | THRIFT BANK ROLE IN SLUMS PRESSED; Wille Says New Regulations Widen Investing Chances | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/osuna-julie-heldman-win-mexico-net-titles.html | Osuna, Julie Heldman Win Mexico Net Titles | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/guest-from-paraguay.html | Guest From Paraguay | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dubceks-challenge-reforms-by-czech-chief-could-shake-the-bastions.html | Dubcek's Challenge; Reforms by Czech Chief Could Shake The Bastions of Communist Orthodoxy | True | By David Binderspecial to the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/celtics-beat-pistons-123116-in-opener-of-their-playoffs-havlicek.html | Celtics Beat Pistons, 123-116, in Opener of Their Playoffs; HAVLICEK SINKS KEY LATE BASKETS Russell Gets 34 Rebounds and Helps on Attack to Stop Surge by Pistons | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/philippine-minister-denies-aggressive-aim-in-sabah.html | Philippine Minister Denies Aggressive Aim in Sabah | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dodgers-blank-pirates.html | Dodgers Blank Pirates | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/yipin-organizers-score-police-action.html | YIP-IN' ORGANIZERS SCORE POLICE ACTION | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/emerson-santana-at-garden-today-mrs-king-favored-in-womens-field.html | Emerson, Santana at Garden Today; Mrs. King Favored In Women's Field -Richey Sidelined | True | By Thomas Rogers | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/two-children-die-in-fire.html | Two Children Die in Fire | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/daughter-to-mrs-laitin.html | Daughter to Mrs. Laitin | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/carl-de-ganahl-67-built-planes-in-30s.html | CARL DE GANAHL, 67, BUILT PLANES IN 30'S | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/sports-of-the-times-out-of-left-field.html | Sports of The Times; Out of Left Field | True | By Robert Lipsyte | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/war-foes-favor-black-power-link-plan-coalition-to-protest-at.html | WAR FOES FAVOR BLACK POWER LINK; Plan Coalition to Protest at Democratic Convention | True | By Donald Jansonspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/woman-dies-in-crash.html | Woman Dies in Crash | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/house-panel-divided-on-aid-bill-secrecy-house-panel-divided-by.html | House Panel Divided On Aid Bill Secrecy; House Panel Divided by Controversy Over Secret Hearings on Aid Request | True | By Felix Belair Jr.special To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/george-wright.html | GEORGE WRIGHT | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/pietrangeli-tennis-victor.html | Pietrangeli Tennis Victor | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/minister-in-capital-resigns-urging-post-go-to-a-negro.html | Minister in Capital Resigns, Urging Post Go to a Negro | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/big-kennedy-gains-seen-by-newsweek.html | BIG KENNEDY GAINS SEEN BY NEWSWEEK | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/cambridge-group-of-academicians-to-help-kennedy.html | Cambridge Group Of Academicians To Help Kennedy | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/social-security-inequities.html | Social Security Inequities | True | ALICE HALLEY | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/factors-in-dollar-drain.html | Factors in Dollar Drain | True | NORMAN L. BARNETT | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/humphrey-says-riot-panel-errs-denies-that-white-society-condones.html | HUMPHREY SAYS RIOT PANEL ERRS; Denies That White Society Condones Negro Slums | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/the-unpredictable-race.html | The Unpredictable Race | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/private-school-enrollment-here-jumps-50-per-cent-in-15-years.html | Private School Enrollment Here Jumps 50 Per Cent in 15 Years | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/davis-is-800meter-victor-at-aussie-championships.html | Davis Is 800-Meter Victor At Aussie Championships | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dissidents-at-rally-in-madrid-arrested.html | DISSIDENTS AT RALLY IN MADRID ARRESTED | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/photos-hint-clue-to-space-signals-british-suggest-the-source-is-100.html | PHOTOS HINT CLUE TO SPACE SIGNALS; British Suggest the Source Is 100 Light Years Away | True | By Walter Sullivan | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/two-passengers-identified.html | Two Passengers Identified | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/text-of-security-councils-resolution.html | Text of Security Council's Resolution | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/a-touch-of-winter-felt-in-northeast.html | A TOUCH OF WINTER FELT IN NORTHEAST | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/us-to-review-new-rates-for-cargo.html | U.S. to Review New Rates for Cargo | True | By Werner Bamberger | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/arthur-kopit-weds-leslie-a-garis.html | Arthur Kopit Weds Leslie A. Garis | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/museum-prepares-to-disown-a-few-of-its-rembrandts.html | Museum Prepares To Disown a Few of Its Rembrandts | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/pacers-reinstate-harding.html | Pacers Reinstate Harding | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/supervisors-wife-found-dead-on-l-i.html | SUPERVISOR'S WIFE FOUND DEAD ON L. I. | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/javits-will-suggest-rockefeller-as-favorite-son-morton-urges.html | Javits Will Suggest Rockefeller as Favorite Son; Morton Urges Republicans to Debate Issues -- Hatfield Wants a Peace Candidate | True | By Martin Gansberg | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/new-priority-urged-for-conservation.html | NEW PRIORITY URGED FOR CONSERVATION | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/news-of-realty-fifth-ave-lease-american-enka-takes-space-in.html | NEWS OF REALTY: FIFTH AVE. LEASE; American Enka Takes Space in $1-Million Deal | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/giants-defeat-angels-40.html | Giants Defeat Angels, 4-0 | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/gop-enrollment-rises.html | G.O.P. Enrollment Rises | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/johnson-slate-named.html | Johnson Slate Named | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/st-louis-school-unit-scored.html | St. Louis School Unit Scored | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/loyola-school-to-gain.html | Loyola School to Gain | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/ncaa-swim-taken-by-california-state.html | N.C.A.A. SWIM TAKEN BY CALIFORNIA STATE | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/rabbis-delineate-liturgy-revisions-events-of-last-2000-years-to-be.html | RABBIS DELINEATE LITURGY REVISIONS; Events of Last 2,000 Years to Be Reflected in Prayer | True | By Irving Spiegelspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dropouts-school-facing-shutdown-program-for-slum-youths-cant-get-us.html | DROPOUTS SCHOOL FACING SHUTDOWN; Program for Slum Youths Can't Get U.S. Funds | True | By Peter Kihss | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/harriman-to-aid-johnson-backers-named-honorary-leader-of-group-for.html | HARRIMAN TO AID JOHNSON BACKERS; Named Honorary Leader of Group for Renomination | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/security-council-condemns-israel-for-jordan-raid-resolution-says.html | SECURITY COUNCIL CONDEMNS ISRAEL FOR JORDAN RAID; Resolution Says Attack on Karameh Was 'Flagrant Violation' of U.N. Charter CENSURE IS UNANIMOUS Draft Is Changed to Include Criticism of All Violent Incidents in the Area SECURITY COUNCIL CONDEMNS ISRAEL | | By Drew Middletonspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/us-copter-assault-company-has-a-tragic-day.html | U.S. Copter Assault Company Has a Tragic Day | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/city-pares-budget-as-it-fails-to-get-needed-state-aid-albanys.html | CITY PARES BUDGET AS IT FAILS TO GET NEEDED STATE AID; Albany's Reluctance to Grant Requests Acknowledged by Lindsay Administration GAP PUT AT $440-MILLION Package of Tax Increases to Yield $75-Million Prepared -- Funds to Be Shifted City Paring Budget as It Fails to Get Needed Additional State Aid | | By Richard E. Mooney | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/hanoi-area-bombed.html | Hanoi Area Bombed | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/may-hooper-picked-on-allnit-team.html | MAY, HOOPER PICKED ON ALL-N.I.T. TEAM | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/crossmidtown-rapid-transit.html | Cross-Midtown Rapid Transit | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/camille-carlisi-bride.html | Camille Carlisi Bride | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/fcc-proposes-to-exempt-news-analysis-from-rule.html | F.C.C. Proposes to Exempt News Analysis From Rule | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/chicagoans-play-music-by-wolpe-rarely-heard-works-given-in-town.html | CHICAGOANS PLAY MUSIC BY WOLPE; Rarely Heard Works Given in Town Hall Concert | True | PETER G. DAVIS. | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/miss-mary-sethness-engaged-to-capt-joseph-arnold-army.html | Miss Mary Sethness Engaged To Capt. Joseph Arnold, Army | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/no-carolina-coach-convinced-ucla-greatest-of-them-all.html | No. Carolina Coach Convinced U.C.L.A. Greatest of Them All | True | By Gordon S. White Jr.special To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/priest-sings-rock-in-masonic-hall-youth-of-his-jersey-parish-stage.html | PRIEST SINGS ROCK IN MASONIC HALL; Youth of His Jersey Parish Stage a Benefit Concert | | By Theodore Stronginspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/barnes-seeking-1million-setup-ibm-system-would-direct-traffic-on.html | BARNES SEEKING $1-MILLION SETUP; I.B.M. System Would Direct Traffic on Queens Streets | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/ruth-l-osmer-wed-to-lieutenant.html | Ruth L. Osmer Wed to Lieutenant | | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/52d-year-since-bow-as-pianist-marked-by-guiomar-novaes.html | 52d Year Since Bow As Pianist Marked By Guiomar Novaes | | ROBERT SHERMAN. | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/books-of-the-times-the-evidence-in-tarbox.html | Books of The Times; The Evidence in Tarbox | | By Eliot Fremont-Smith | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/greekamericans-beat-ukrainians-in-final-30.html | Greek-Americans Beat Ukrainians in Final, 3-0 | | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/students-solicit-mccarthy-votes-wisconsin-doorbell-ringers-organized.html | STUDENTS SOLICIT M'CARTHY VOTES; Wisconsin Doorbell Ringers Organized for Campaign | | By Steven V. Robertsspecial to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/computer-operations-widen-in-wall-street-wall-st-computer-operations.html | Computer Operations Widen in Wall Street; Wall St. Computer Operations Widen | | By Vartanig G. Vartan | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/nazi-veterans-form-unit-to-fight-for-pension-claim.html | Nazi Veterans Form Unit To Fight for Pension Claim | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/ogilvy-weir-block-gain-senior-tennis-semifinals.html | Ogilvy, Weir, Block Gain Senior Tennis Semi-Finals | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/decision-awaited-on-con-ed-rates-32million-annual-rise-of-1966.html | DECISION AWAITED ON CON ED RATES; $32-Million Annual Rise of 1966 Under Review | | By Peter Millones | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/a-vocal-and-guitar-recital-performed-by-the-gordons.html | A Vocal and Guitar Recital Performed by the Gordons | | ROBERT SHELTON. | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/japan-gains-in-davis-cup.html | Japan Gains in Davis Cup | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/new-method-in-breast-cancer-detection-hailed-detroit-doctor-cites.html | New Method in Breast Cancer Detection Hailed; Detroit Doctor Cites Studies Using Xerographic Method to Diagnose the Disease | True | By Robert Reinholdspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/james-e-frank.html | JAMES E. FRANK | | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/lynn-b-rothenberg-bride-of-richard-kay.html | Lynn B. Rothenberg Bride of Richard Kay | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/miss-wrights-216-wins-florida-golf.html | MISS WRIGHT'S 216 WINS FLORIDA GOLF | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/the-roar-of-bulldozers-marks-rockland-growth.html | The Roar of Bulldozers Marks Rockland Growth | | By Ralph Blumenthalspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/smaller-lottery-prizes.html | Smaller Lottery Prizes | True | DAVID A. LANE. | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/safe-tire-recall-is-urged-by-nelson.html | SAFE TIRE' RECALL IS URGED BY NELSON | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/presto-convalescent-turns-into-contestant.html | Presto! Convalescent Turns Into Contestant | | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/panama-has-2-presidents-as-robles-defies-deputies-they-vote-him-out.html | Panama Has 2 Presidents As Robles Defies Deputies; They Vote Him Out and Then Select Delvalle to Succeed Him Panama Has 2 Presidents as Robles Defies Ouster | | By Henry Ginigerspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/arab-interests.html | Arab Interests | True | OMAR AZOUNI | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/buchholz-takes-final.html | Buchholz Takes Final | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/passover-directory-lists-800-items.html | Passover Directory Lists 800 Items | | By Jean Hewitt | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/teachers-critical-of-modern-schools-are-turning-into-authors.html | Teachers Critical of Modern Schools Are Turning Into Authors | | By M. A. Farber | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/new-york-chamber-ensemble-plays-some-rarities-in-concert.html | New York Chamber Ensemble Plays Some Rarities in Concert | | By Robert Sherman | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/elections-begin-in-lebanon-for-a-99seat-parliament.html | Elections Begin in Lebanon For a 99-Seat Parliament | | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/two-quakes-shake-japan.html | Two Quakes Shake Japan | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/trans-world-airlines-names-sales-executive.html | Trans World Airlines Names Sales Executive | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/fire-damages-florida-paper.html | Fire Damages Florida Paper | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/maritime-panel-appoints.html | Maritime Panel Appoints | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/pittsburgh-man-in-berlin-after-expulsion-by-poland.html | Pittsburgh Man in Berlin After Expulsion by Poland | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/prelates-return-asked-in-prague-church-seeks-restoration-of-beran.html | PRELATE'S RETURN ASKED IN PRAGUE; Church Seeks Restoration of Beran, Exiled in 1965 | True | By Henry Kammspecial to the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/flood-rips-town-as-dam-collapses.html | Flood Rips Town as Dam Collapses | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/eshkol-tells-cabinet-of-strike.html | Eshkol Tells Cabinet of Strike | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/freeman-links-violence-at-school-to-mccarthy.html | Freeman Links Violence At School to McCarthy | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/miami-hurler-gets-nohitter.html | Miami Hurler Gets No-Hitter | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/the-latin-touch-with-a-change-here-and-there.html | The Latin Touch, With a Change Here and There | True | By Nan Ickeringill | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/canadiens-beat-hawks-72.html | Canadiens Beat Hawks, 7-2 | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dresden-parley-disturbs-czechs-communique-interpreted-as-warning.html | DRESDEN PARLEY DISTURBS CZECHS; Communique Interpreted as Warning Against Reform DRESDEN PARLEY DISTURBS CZECHS | True | By Richard Ederspecial to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/army-is-assailed-on-sheep-deaths-veterinarian-says-antidote-could.html | ARMY IS ASSAILED ON SHEEP DEATHS; Veterinarian Says Antidote Could Have Saved Many | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/egypt-says-envoy-has-met-jarring.html | EGYPT SAYS ENVOY HAS MET JARRING | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/college-stays-shut-after-disturbance.html | COLLEGE STAYS SHUT AFTER DISTURBANCE | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/paul-paray-leads-american-symphony.html | PAUL PARAY LEADS AMERICAN SYMPHONY | True | PETER G. DAVIS. | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/warren-sought-kennedy-photos-article-depicts-panels-bid-to-see.html | WARREN SOUGHT KENNEDY PHOTOS; Article Depicts Panel's Bid to See Autopsy Pictures | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/jordanian-residents-fleeing-area-of-israeli-raid-77000-refugees.html | Jordanian Residents Fleeing Area of Israeli Raid; 77,000 Refugees Reported to Have Abandoned Camps -- Farmers Leave Fields | True | By Thomas F. Bradyspecial to the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/north-koreans-say-crew-wrote-again.html | NORTH KOREANS SAY CREW WROTE AGAIN | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/foe-keeps-up-fire-on-khesanh-base-625-shells-hit-outpost-on-2d-day.html | FOE KEEPS UP FIRE ON KHESANH BASE; 625 Shells Hit Outpost on 2d Day of Heavy Attack -- B-52 Jets Retaliate FOE KEEPS UP FIRE ON KHESANH BASE | True | By Joseph B. Treasterspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/personal-finance-thriftminded-try-various-systems-to-be-sure-of.html | Personal Finance; Thrift-Minded Try Various Systems To Be Sure of Saving for a Rainy Day FAMILY FINANCE: SAVINGS SYSTEMS | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/senators-trip-phils-42.html | Senators Trip Phils, 4-2 | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/trade-conference-extended-24-hours.html | TRADE CONFERENCE EXTENDED 24 HOURS | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/willie-bobo-sextet-provides-the-spirit-at-latin-jazz-fete.html | Willie Bobo Sextet Provides the Spirit at Latin Jazz Fete | True | By John S. Wilson | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/human-rights-posts-filled.html | Human Rights Posts Filled | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/king-of-nepal-recovering.html | King of Nepal Recovering | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/sachs-sandrof.html | Sachs -Sandrof | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/italian-catholics-end-use-of-latin-in-mass.html | Italian Catholics End Use of Latin in Mass | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/aclu-stand-on-war-resisters.html | A.C.L.U. Stand on War Resisters | True | ERNEST ANGELL | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/parandoro-wins-paris-race.html | Parandoro Wins Paris Race | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/5-elected-by-city-bank.html | 5 Elected by City Bank | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/liberals-may-nominate-javits-equate-him-with-4-democrats.html | Liberals May Nominate Javits; Equate Him With 4 Democrats | True | By Clayton Knowles | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/bridge-paris-periodical-le-bridgeur-is-converted-to-a-magazine.html | Bridge: Paris Periodical Le Bridgeur Is Converted to a Magazine | True | By Alan Truscott | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/adele-adest-married-to-ira-yellin.html | Adele Adest Married to Ira Yellin | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/alistair-cooke-sends-bbc-1000th-letter-on-us.html | Alistair Cooke Sends B.B.C. 1000th Letter on U.S. | True | By Jack Gould | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/treasury-itemizes-1year-maturities-117022501076.html | Treasury Itemizes 1-Year Maturities: $117,022,501,076 | | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/lindsay-proposes-a-public-authority-to-build-hospitals-lindsay.html | Lindsay Proposes A Public Authority To Build Hospitals; LINDSAY PROPOSES A HOSPITALS FUND | True | By Seth S. King | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/joel-levine-weds-arlene-spielholz.html | Joel Levine Weds Arlene Spielholz | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/2-die-when-train-hits-car.html | 2 Die When Train Hits Car | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/curran-proposes-a-panel-on-strike-asks-forming-of-a-citizens-group.html | CURRAN PROPOSES A PANEL ON STRIKE; Asks Forming of a Citizens' Group in I.L.A. Dispute | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/bowling-division-leaders-stay-on-top-in-abc-event.html | Bowling Division Leaders Stay on Top in A.B.C. Event | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/vines-first-by-shot-in-hong-kong-on-271.html | VINES FIRST BY SHOT IN HONG KONG ON 271 | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/william-chase-55-penn-central-aide.html | WILLIAM CHASE, 55, PENN CENTRAL AIDE | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/nigeria-reports-capture-of-3-more-biafran-towns.html | Nigeria Reports Capture Of 3 More Biafran Towns | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/last-2-of-big4-copper-companies-reach-tentative-settlements-in.html | Last 2 of Big 4 Copper Companies Reach Tentative Settlements in Strike | True | By Joseph A. Loftusspecial to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/mcquade-wins-16mile-run-staged-by-aau-in-bronx.html | McQuade Wins 16-Mile Run Staged by A.A.U. in Bronx | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/92d-st-y-unveils-a-34million-showplace-womens-dormitory-on-8-of-11.html | 92d St. 'Y' Unveils a $3.4-Million Showplace; Women's Dormitory on 8 of 11 Floors -- Javits Speaks | True | BY Donal Henahan | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/keller-helps-oklahoma-state-gain-collegiate-mat-crown.html | Keller Helps Oklahoma State Gain Collegiate Mat Crown | True | By Deane McGowenspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/suit-today-will-seek-to-force-freeman-to-feed-the-starving.html | Suit Today Will Seek to Force Freeman to Feed the Starving | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/tigers-alertness-defeats-bombers-detroit-players-concentrate-on.html | TIGERS' ALERTNESS DEFEATS BOMBERS; Detroit Players Concentrate on 'Intangibles' to Avoid Last Year's Mistakes | True | By Neil Amdurspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/rangers-down-leafs-42-blue-shirts-gain-a-2point-margin-kurtenbach.html | Rangers Down Leafs, 4-2,; BLUE SHIRTS GAIN A 2-POINT MARGIN Kurtenbach Scores Twice After Goyette Tallies in First-Period Attack | True | By Gerald Eskenazi | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/vote-urges-deescalation.html | Vote Urges De-Escalation | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/marie-lhommedieu.html | MARIE L'HOMMEDIEU | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/indians-defeat-cubs-54.html | Indians Defeat Cubs, 5-4 | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/wisconsin-outlook-analyzed-in-survey.html | WISCONSIN OUTLOOK ANALYZED IN SURVEY | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/vatican-plans-english-paper.html | Vatican Plans English Paper | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/carol-a-lincoln-becomes-bride-five-attend-her.html | Carol A. Lincoln Becomes Bride; Five Attend Her | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/indianan-to-run-again.html | Indianan to Run Again | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/bbc-said-to-have-foiled-eden-in-1956-effort-to-impose-control-book.html | B.B.C. Said to Have Foiled Eden In 1956 Effort To Impose Control; Book by Former Assistant to Director Tells of Pressure During the Suez Crisis | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/heart-attack-fells-lindell.html | Heart Attack Fells Lindell | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/clearing-house-asks-reserve-to-scrap-some-margin-rules-reserve-is.html | Clearing House Asks Reserve To Scrap Some Margin Rules; RESERVE IS ASKED TO SCRAP RULINGS | True | By H. Erich Heinemann | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/spock-bid-to-test-war-legality-expected-to-be-opposed-today.html | Spock Bid to Test War Legality Expected to Be Opposed Today; Department of Justice Wants Draft Foes' Trial Focusd on Conspiracy Charge | True | By Fred P. Grahamspecial To the New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/dr-king-reschedules-march-for-strikers-in-memphis.html | Dr. King Reschedules March For Strikers in Memphis | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/keane-captures-open-saber-tourney.html | KEANE CAPTURES OPEN SABER TOURNEY | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/population-control-gaining-as-a-way-of-life-gains-being-made-in.html | Population Control Gaining as a Way of Life; GAINS BEING MADE IN BIRTH CONTROL | True | By Maurice Carroll | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/reds-rally-in-9th-to-defeat-cards-65.html | Reds Rally in 9th to Defeat Cards, 6-5 | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/5-business-leaders-to-aid-greater-new-york-appeal.html | 5 Business Leaders to Aid Greater New York Appeal | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/duties-at-scm-widened.html | Duties at SCM Widened | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/catherine-munnell-affianced-to-lieut-richard-a-smith-jr.html | Catherine Munnell Affianced To Lieut. Richard A. Smith Jr. | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/a-c-l-u-asks-end-to-abortion-bans-asserts-state-laws-infringe.html | A. C. L. U. ASKS END TO ABORTION BANS; Asserts State Laws Infringe Illegally on Women's Right | True | By Will Lissner | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/muskies-conquer-colonels-115102-daniels-tallies-44-points-as-aba.html | MUSKIES CONQUER COLONELS, 115-102; Daniels Tallies 44 Points as A.B.A. Playoffs Begin | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/movers-union-seeks-to-reopen-talks-today-to-settle-strike.html | Movers' Union Seeks to Reopen Talks Today to Settle Strike | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/japanese-decry-us-hospital.html | Japanese Decry U.S. Hospital | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/manhattan-powwow-attracts-hopis-and-hobbyists.html | Manhattan Powwow Attracts Hopis and Hobbyists | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/chess-combination-is-the-heart-of-a-rossolimo-victory.html | Chess: Combination Is the Heart Of a Rossolimo Victory | True | By Al Horowitz | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/rebuff-to-bonn.html | Rebuff to Bonn | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-25 | 1968-03-25 | https://www.nytimes.com/1968/03/25/archives/lenore-brundige.html | LENORE BRUNDIGE | True | Special to The New York Times | 1996-02-12 | RE0000720916 | B00000414293 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/backs-warren-report.html | Backs Warren Report | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/communist-conspiracy-thesis.html | Communist Conspiracy Thesis | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/wide-bias-found-in-church-people-two-sociologists-say-most-have.html | WIDE BIAS FOUND IN CHURCH PEOPLE; Two Sociologists Say Most Have Racial Prejudices | True | By Lawrence E. Davies | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/skiff-found-off-fire-island-4-believed-to-be-missing.html | Skiff Found Off Fire Island; 4 Believed to Be Missing | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/pound-gains-in-active-trading-canadian-dollar-adds-4-points.html | Pound Gains in Active Trading; Canadian Dollar Adds 4 Points | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/yeshiva-students-name-hain.html | Yeshiva Students Name Hain | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/pepsico-aide-on-board-of-central-state-bank.html | Pepsico Aide on Board Of Central State Bank | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/robles-retaining-panama-control-despite-assembly-support-by.html | ROBLES RETAINING PANAMA CONTROL DESPITE ASSEMBLY; Support by National Guard Proves Decisive in Clash Over the Presidency | True | By Henry Giniger | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/travelers-expects-fund-start-in-june-companies-hold-annual-meetings.html | Travelers Expects Fund Start in June; COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/avnet-elects-executive.html | Avnet Elects Executive | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/warnerlambert-picks-senior-vice-president.html | Warner-Lambert Picks Senior Vice President | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/steel-union-backs-a-copper-contract.html | STEEL UNION BACKS A COPPER CONTRACT | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/hippies-protest-at-dada-preview-300-in-gentle-demonstration-at.html | HIPPIES PROTEST AT DADA PREVIEW; 300 in Gentle Demonstration at Museum of Modern Art | True | By Grace Glueck | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/officials-fear-that-provocateurs-turn-on-hippie-violence.html | Officials Fear That Provocateurs 'Turn On' Hippie Violence | True | By Paul Hofmann | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/key-man-in-panama-bolivar-vallarino.html | Key Man in Panama; Bolivar Vallarino | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/generation-gap-narrows-in-childrens-furnishings.html | Generation Gap Narrows in Children's Furnishings | True | By Rita Reif | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/nassaus-democratic-doves.html | Nassau's Democratic Doves | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/assembly-votes-to-raise-mutuel-tax-bill-is-approved-by-minimum-vote.html | Assembly Votes to Raise Mutuel Tax; BILL IS APPROVED BY MINIMUM VOTE | True | By James F. Clarity | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/iceland-joining-gatt.html | Iceland Joining GATT | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/jim-walter-corp-raises-its-profit-sixmonth-earnings-are-more-than.html | JIM WALTER CORP. RAISES ITS PROFIT; Six-month Earnings Are More Than Doubled | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/meany-cites-gains-by-labor-in-retort-to-reuther-charge.html | Meany Cites Gains By Labor in Retort To Reuther Charge | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/security-head-leaving-yale.html | Security Head Leaving Yale | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/a-dewey-ticket-drawn-in-250000-lottery.html | A 'Dewey' Ticket Drawn In $250,000 Lottery | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/argentine-chief-swears-in-defense-and-welfare-aides.html | Argentine Chief Swears In Defense and Welfare Aides | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/spring-stroll.html | Spring Stroll | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/cotton-futures-tumble-in-price-premium-for-one-variety-is-surprise.html | COTTON FUTURES TUMBLE IN PRICE; Premium for One Variety Is Surprise to Traders | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/role-of-unions-in-copper-strike.html | Role of Unions in Copper Strike | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/coaches-support-of-dunk-shot-likely-to-raise-little-mens-ire.html | Coaches' Support of Dunk Shot Likely to Raise Little Men's Ire | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/moodys-broadens-bond-ratings-two-classes-added-free-service-to.html | Moody's Broadens Bond Ratings; Two Classes Added -- Free Service to Continue | True | By John M. Allan | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/cab-to-review-finding.html | C.A.B. to Review Finding | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/mrs-kennedy-in-city.html | Mrs. Kennedy in City | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/auto-makers-seek-to-upgrade-the-69model-buyer-by-inducing-him-to.html | Auto Makers Seek to Upgrade the '69-Model Buyer by Inducing Him to Spend More | True | By Jerry M. Flint | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/mckinley-upsets-bowrey-and-graebner-defeats-ruffels-at-garden.html | McKinley Upsets Bowrey and Graebner Defeats Ruffels at Garden; AUSSIES BOTHERED BY RUBBER COURT | True | By Dave Anderson | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/schenley-holder-suing-to-block-glen-alden-deal.html | Schenley Holder Suing To Block Glen Alden Deal | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/alcoa-plans-lowcost-desalting-alcoa-announces-desalting-plant.html | Alcoa Plans Low-Cost Desalting; ALCOA ANNOUNCES DESALTING PLANT | True | By Robert A. Wright | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/art-a-medieval-treasure-at-cloisters-6foot-bronze-lectern-is.html | Art: A Medieval Treasure at Cloisters; 6-Foot Bronze Lectern Is Opulently Adorned | True | By John Canaday | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/atomic-safety-units-set-up.html | Atomic Safety Units Set Up | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/f111-flies-first-raid-against-north-vietnam.html | F-111 Flies First Raid Against North Vietnam | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/bloc-considering-credit-to-czechs-suggestion-reported-made-at.html | BLOC CONSIDERING CREDIT TO CZECHS; Suggestion Reported Made at Dresden Meeting | True | By David Binder | 1996-02-12 | RE0000720918 | B00000414295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/protect-lin-piao-peking-posters-say.html | PROTECT LIN PIAO,' PEKING POSTERS SAY | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/assembly-passes-bill-blocking-plans-for-sewage-plant-here.html | Assembly Passes Bill Blocking Plans for Sewage Plant Here | | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/dismissals-continue.html | Dismissals Continue | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/browns-conjar-hospitalized.html | Browns' Conjar Hospitalized | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/report-on-vietnam-said-to-be-critical.html | REPORT ON VIETNAM SAID TO BE CRITICAL | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/another-alcindor-69-schoolboy-ace-is-hailed-in-jersey.html | Another Alcindor? 6-9 Schoolboy Ace Is Hailed in Jersey | | By Sam Goldaper | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/us-bill-rates-show-a-decline-at-weeks-auction-by-treasury.html | U.S. Bill Rates Show a Decline at Week's Auction by Treasury | | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/gov-wallace-gains-slightly.html | Gov. Wallace Gains Slightly | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/arab-commandos-issue-in-amman-king-discusses-relations-with.html | ARAB COMMANDOS ISSUE IN AMMAN; King Discusses Relations With Fedayeen at Meeting | | By Thomas F. Brady | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/barnard-club-sets-fete.html | Barnard Club Sets Fete | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/kennedy-cheered-by-watts-negroes-asks-help-in-drive-to-find-jobs.html | KENNEDY CHEERED BY WATTS NEGROES; Asks Help in Drive to Find 'Jobs for All Our People' | | By John Herbers | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/basic-war-support-down-in-six-weeks-to-54-poll-finds.html | 'Basic' War Support Down in Six Weeks To 54%, Poll Finds | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/australians-return-coalition.html | Australians Return Coalition | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/rockets-tap-hayes-as-top-draft-choice.html | ROCKETS TAP HAYES AS TOP DRAFT CHOICE | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/dennis-shea-weds-hannelore-schwarz.html | Dennis Shea Weds Hannelore Schwarz | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/city-athletic-club-agrees-to-open-membership-to-all.html | City Athletic Club Agrees To Open Membership to All | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/six-professors-ousted-in-poland-accused-of-aiding-dissident.html | SIX PROFESSORS OUSTED IN POLAND; Accused of Aiding Dissident Students-- Bloc Weighs Credit for Czechs | | By Jonathan Randal | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/screen-being-an-account-of-the-sly-ways-of-the-wicked-world.html | Screen: Being an Account of the Sly Ways of the Wicked World | True | By Renata Adler, Vincent Canby | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/chairman-of-lytton-sells-about-330000-of-shares.html | Chairman of Lytton Sells About 330,000 of Shares | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/pipers-turn-back-pacers-by-146127-in-playoff-opener.html | Pipers Turn Back Pacers by 146-127 In Playoff Opener | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/starvation-in-mississippi.html | Starvation in Mississippi | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/senator-murphy-says-draft-of-rockefeller-is-not-likely.html | Senator Murphy Says Draft Of Rockefeller Is Not Likely | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/city-starts-investigation-of-slurs-on-fire-commissioner-lowery.html | City Starts Investigation of Slurs On Fire Commissioner Lowery | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/u-s-brief-denies-that-war-is-issue-in-spock-trial.html | U. S. Brief Denies That War Is Issue in Spock Trial | True | By John H. Fenton | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/taxfree-funds-asked-to-aid-war-patman-report-gives-data-on-winthrop.html | TAX-FREE FUNDS ASKED TO AID WAR; Patman Report Gives Data on Winthrop Rockefeller | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/whipsaw-by-unions-charged-in-detroit.html | WHIPSAW BY UNIONS CHARGED IN DETROIT | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/lindsay-renews-criticism-of-war-tells-columbia-group-he-hopes-for.html | LINDSAY RENEWS CRITICISM OF WAR; Tells Columbia Group He Hopes for Rockefeller Race | | By Richard Reeves | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/7-killed-in-artillery-error.html | 7 Killed in Artillery Error | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/smathers-argues-for-new-tax-plan-hints-johnson-would-favor.html | SMATHERS ARGUES FOR NEW TAX PLAN; Hints Johnson Would Favor Combining Surcharge With Reduced Spending Cuts | | By Eileen Shanahan | 1996-02-12 | RE0000720918 | B00000414295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/venezuela-in-policy-shift-seeks-oilservice-deals-not-leases.html | Venezuela, in Policy Shift, Seeks Oil-Service Deals, Not Leases; Venezuela, in Policy Shift, Seeks Oil-Service Deals, Not Leases | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/stocks-on-amex-quiet-and-weak-price-changes-narrow-as-pace-slows.html | STOCKS ON AMEX QUIET AND WEAK; Price Changes Narrow as Pace Slows Markedly | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/amy-williams-to-be-wed-in-may.html | Amy Williams to Be Wed in May | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/pocomoonshine-draws-4th-post-idaho-n-on-rail-for-pace-at-yonkers.html | POCOMOONSHINE DRAWS 4TH POST; Idaho N. on Rail for Pace at Yonkers Thursday | True | By Louis Effrat | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/doubt-at-un-on-gain.html | Doubt at U.N. on Gain | True | By Drew Middleton | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/lakers-win-111106-west-helps-stop-bulls-late-surge.html | Lakers Win, 111-106; WEST HELPS STOP BULLS' LATE SURGE | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/trial-of-muscat-and-cohn-begins-sec-accuses-total-of-4-in-5th.html | TRIAL OF MUSCAT AND COHN BEGINS; S.E.C. Accuses Total of 4 in 5th Avenue Coach Case | True | By Terry Robards | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/wallace-on-ballot-in-south-carolina.html | WALLACE ON BALLOT IN SOUTH CAROLINA | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/chaparrals-top-mavericks.html | Chaparrals Top Mavericks | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/man-owar-nashua-among-12-listed-for-computer-race.html | Man o'War, Nashua Among 12 Listed for Computer Race | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/governor-faces-141million-cut-from-68-budget-legislatures-fiscal.html | GOVERNOR FACES $141-MILLION CUT FROM '68 BUDGET; Legislature's Fiscal Aides Submit Trims That May Halve 20% Surcharge | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/hofstra-nine-74-victor.html | Hofstra Nine 7-4 Victor | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/ball-bids-us-seek-a-new-world-power-balance.html | Ball Bids U.S. Seek a New World Power Balance | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/court-lets-ila-continue-strike-restraining-order-dissolved-as-us.html | COURT LETS I.L.A. CONTINUE STRIKE; Restraining Order Dissolved as U.S. Takes Over Case | True | By Edward A. Morrow | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/yankees-bow-to-dodgers-41-but-end-23inning-scoreless-streak-in.html | Yankees Bow to Dodgers, 4-1, but End 23-Inning Scoreless Streak in Ninth; FOSTER IS VICTOR FOR LOS ANGELES | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/nabisco-and-national-lead-shift-officers-gulf-oil-appoints-a-head.html | Nabisco and National Lead Shift Officers; Gulf Oil Appoints a Head for Its New U.S. Division | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/britain-to-penalize-drivers-of-vehicles-that-are-too-noisy.html | Britain to Penalize Drivers of Vehicles That Are Too Noisy | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/the-mess-in-panama.html | The Mess in Panama | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/conditions-fixed-in-fast-duty-cut-common-market-to-study-aid-to-us.html | CONDITIONS FIXED IN FAST DUTY CUT; Common Market to Study Aid to U.S. by Speeding Reduction of Tariffs | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/manila-revamps-office.html | Manila Revamps Office | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/2-guards-accused-of-looting-flats-said-to-have-copied-keys-to-east.html | 2 GUARDS ACCUSED OF LOOTING FLATS; Said to Have Copied Keys to East Side Luxury Project | True | By Michael T. Kaufman | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/powells-parole-contested-here-mrs-jamess-lawyer-says-puerto-rican.html | POWELL'S PAROLE CONTESTED HERE; Mrs. James's Lawyer Says Puerto Rican Arrest Order Is Still Outstanding | True | By Robert E. Tomasson | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/birth-of-a-museum-nears.html | Birth of a Museum Nears | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/plague-in-tayninh-endangers-saigon.html | PLAGUE IN TAYNINH ENDANGERS SAIGON | True | Dispatch of The Times, London | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/phone-union-authorizes-nationwide-strike-on-bell-system-april-12.html | Phone Union Authorizes Nationwide Strike on Bell System April 12 over Wage Issue | True | By Joseph A. Loftus | 1996-02-12 | RE0000720918 | B00000414295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/pratt-to-exhibit-graphs.html | Pratt to Exhibit Graphs | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/hemispheric-posts-filled.html | Hemispheric Posts Filled | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/versalles-looks-back-in-dismay-remembers-hurt-of-being-traded-from.html | Versalles Looks Back in Dismay; Remembers Hurt of Being Traded From Twins | True | By Neil Amdur | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/met-baseball-loop-to-form-two-divisions-next-year.html | Met Baseball Loop to Form Two Divisions Next Year | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/kentucky-suit-attacks-plan-for-anticommunist-panel.html | Kentucky Suit Attacks Plan For Anti-Communist Panel | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/cohen-disagrees-with-riot-report.html | COHEN DISAGREES WITH RIOT REPORT | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/general-says-us-can-hold-khesanh-marine-chief-is-confident-foe-cant.html | GENERAL SAYS U.S. CAN HOLD KHESANH; Marine Chief Is Confident Foe Can't Halt Supplies | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/mrs-kirkland-wed-to-j-m-sturge-jr.html | Mrs. Kirkland Wed To J. M. Sturge Jr. | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/sculpture-society-exhibits-193-artists-medallic-work.html | Sculpture Society Exhibits 193 Artists' Medallic Work | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/czech-evaluates-student-freedom-education-chief-concedes-tide-will.html | CZECH EVALUATES STUDENT FREEDOM; Education Chief Concedes Tide Will Be Hard to Dam | True | By Henry Kamm | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/sedgman-head-first-pros-to-accept-open-tennis-bids.html | Sedgman, Head First Pros To Accept Open Tennis Bids | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/cash-position-of-funds-sets-a-record-funds-set-record-in-cash.html | Cash Position of Funds Sets a Record; FUNDS SET RECORD IN CASH POSITION | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/sports-of-the-times-notable-conversion.html | Sports of The Times; Notable Conversion | True | By Arthur Daley | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/tv-another-kiss-me-kate-revival-abe-makes-a-special-of-porters.html | TV: Another 'Kiss Me, Kate' Revival; A.B.C. Makes a Special of Porter's Classic | True | JACK GOULD. | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/bonds-lull-in-corporate-offerings-appears-to-be-about-over-sears.html | Bonds: Lull in Corporate Offerings Appears to Be About Over; SEARS SET TO FILE 100-MILLION ISSUE | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/resin-prices-raised.html | Resin Prices Raised | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/police-dog-has-a-nose-for-marijuana.html | Police Dog Has a Nose for Marijuana | True | By Francis X. Clines | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/battleship-on-tests-today.html | Battleship on Tests Today | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/approval-seen-for-open-tennis-kelleher-predicts-favorable-vote-on.html | Approval Seen for Open Tennis; Kelleher Predicts Favorable Vote on Limited Basis | True | By Charles Friedman | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/maritime-agency-splits-on-rate-inquiry-in-port-4to1-vote-remands-a.html | Maritime Agency Splits on Rate Inquiry in Port; 4-to-1 Vote Remands a Case to Examiner for Ruling on Alleged Discrimination | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/head-of-a-bowater-unit-in-the-us-resigns-post.html | Head of a Bowater Unit In the U.S. Resigns Post | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/milton-c-lightner-78-exhead-of-singer-co-and-nam-dies-new-jerseyan.html | Milton C. Lightner , 78 , Ex-Head Of Singer Co. and N.A.M., Dies; New Jerseyan Led Sewing'fachine oncern, 1949-61, I and Guided Diversification | True | Spec&l to The Nev York 7,' nc. | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/alleged-mafia-leader-gets-5year-jail-term-in-boston.html | Alleged Mafia Leader Gets 5-Year Jail Term in Boston | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/allies-kill-243-vietcong-in-a-battle-near-saigon-243-of-foe-killed.html | Allies Kill 243 Vietcong In a Battle Near Saigon; 243 OF FOE KILLED IN FIERCE CLASHES | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/victory-for-vermont.html | Victory for Vermont | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/4-aides-to-clifford-chosen-by-johnson.html | 4 AIDES TO CLIFFORD CHOSEN BY JOHNSON | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/liberal-backing-of-javits-opposed-stulberg-sees-conflict-if-senator.html | LIBERAL BACKING OF JAVITS OPPOSED; Stulberg Sees Conflict if Senator Aids Nixon | True | By Clayton Knowles | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/observer-the-pacific-paradise.html | Observer: The Pacific Paradise | True | By Russell Baker | 1996-02-12 | RE0000720918 | B00000414295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/riessen-miss-richey-take-tennis-finals-at-curacao.html | Riessen, Miss Richey Take Tennis Finals at Curacao | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/mindszenty-reported-seeking-to-quit-embassy.html | Mindszenty Reported Seeking to Quit Embassy | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/truman-gets-21-gun-salute-at-key-west-ceremony.html | Truman Gets 21-Gun Salute At Key West Ceremony | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/assembly-votes-antinciting-bill-measures-constitutionality.html | ASSEMBLY VOTES ANTI-INCITING BILL; Measure's Constitutionality Questioned in Debate | True | By John Kifner | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/theater-tom-paine-nonconformist-drama-about-patriots-life-is-at.html | Theater: Tom Paine, Nonconformist; Drama About Patriot's Life Is at Stage 73 | True | By Clive Barnes | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/brownell-an-amex-governor.html | Brownell an Amex Governor | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/cathy-ann-crowl-prospective-bride.html | Cathy Ann Crowl Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/canadiens-recall-three.html | Canadiens Recall Three | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/the-president-and-his-changing-image.html | The President and His Changing Image | True | By Myra MacPherson | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/nader-scores-us-over-mine-safety-calls-federal-unit-captive-of-the.html | NADER SCORES U.S. OVER MINE SAFETY; Calls Federal Unit 'Captive' of the Coal Industry | True | By Ben A. Franklin | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/books-of-the-times-the-story-of-anthony.html | Books of The Times; The Story of Anthony | True | By Thomas Lask | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/gold-tied-to-reform.html | Gold Tied to Reform | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/advertising-handling-the-political-account.html | Advertising: Handling the Political Account | True | By Philip H. Dougherty | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/humphrey-urges-clubs-to-open-pools-to-youth.html | Humphrey Urges Clubs To Open Pools to Youth | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/mrs-frederic-bowne.html | MRS. FREDERIC BOWNE | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/reagan-dissatisfied-that-nixon-has-no-opposition-in-the-gop.html | Reagan Dissatisfied That Nixon Has No Opposition in the G.O.P. | True | By Gladwin Hill | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/warning-on-dollar-erosion.html | Warning on Dollar Erosion | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/susan-a-cannon-to-be-june-bride.html | Susan A. Cannon To Be June Bride | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/pistons-beat-celtics-126116-to-even-series-detroits-attack-sparked.html | Pistons Beat Celtics, 126-116, to Even Series; DETROIT'S ATTACK SPARKED BY BING | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/rabbi-links-doctors-slaying-in-brooklyn-to-slum-problems.html | Rabbi Links Doctor's Slaying in Brooklyn to Slum Problems | True | By J. Anthony Lukas | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/exchange-protests-to-the-sec-on-proposal-for-commissions-exchange.html | Exchange Protests to the S.E.C. On Proposal for Commissions; EXCHANGE DECRIES COMMISSION PLAN | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/americans-drown-in-munich.html | Americans Drown in Munich | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/market-place-analysts-fear-a-data-barrier.html | Market Place: Analysts Fear A Data Barrier | True | @@@ | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/strike-vote-at-shore-paper.html | Strike Vote at shore Paper | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/greeks-minus-king-mark-independence.html | GREEKS, MINUS KING, MARK INDEPENDENCE | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/harsh-new-british-budget-wins-approval-in-commons.html | Harsh New British Budget Wins Approval in Commons | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/virus-suspected-in-crib-deaths.html | VIRUS SUSPECTED IN 'CRIB DEATHS' | True | Antibody Deficiency Is Also Suggested by Research | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/robert-j-karriker-is-fiance-of-miss-heidi-wojcechowsky.html | Robert J. Karriker Is Fiance Of Miss Heidi Wojcechowsky | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/malaysia-seeks-assurance-that-corregidor-camp-is-not-linked-to.html | Malaysia Seeks Assurance That Corregidor Camp Is Not Linked to Sabah | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/some-israelis-say-un-abets-terror-council-resolution-viewed-as.html | SOME ISRAELIS SAY U.N. ABETS TERROR; Council Resolution Viewed as Encouraging Raiders -- Eshkol 'Disappointed' | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/one-strike-put-off-uaw-sets-another.html | ONE STRIKE PUT OFF, U.A.W. SETS ANOTHER | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/son-to-mrs-gladston.html | Son to Mrs. Gladston | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/circus-folk-at-white-house.html | Circus Folk at White House | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/shopper-frauds-bloom-in-spring.html | Shopper Frauds Bloom in Spring | True | By Kathleen Teltsch | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/jackson-a-pianist-in-robust-recital.html | JACKSON, A PIANIST, IN ROBUST RECITAL | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/rangers-sell-out-garden-tickets-for-playoffs-slate-closed-tv.html | Rangers Sell Out Garden Tickets For Playoffs, Slate Closed TV | True | By Gerald Eskenazi | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/steel-production-declines-slightly-output-in-the-latest-week-down.html | STEEL PRODUCTION DECLINES SLIGHTLY; Output in the Latest Week Down to 2,842,000 Tons | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/fashion-show-and-lunch-set-by-aspca.html | Fashion Show And Lunch Set By A.S.P.C.A. | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/negro-sheriff-dead-in-auto-in-virginia.html | NEGRO SHERIFF DEAD IN AUTO IN VIRGINIA | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/gouverneur-morris-house.html | Gouverneur Morris House | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/swiss-bar-export-of-silver-coins-step-follows-big-shipments-abroad.html | SWISS BAR EXPORT OF SILVER COINS; Step Follows Big Shipments Abroad by Speculators | True | By Thomas J. Hamilton | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/visible-satellites.html | Visible Satellites | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/menotti-gives-up-post-at-spoleto-turns-over-management-to-rome.html | MENOTTI GIVES UP POST AT SPOLETO; Turns Over Management to Rome Opera Ex-Head | True | By Robert C. Doty | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/2-pfizer-board-nominees.html | 2 Pfizer Board Nominees | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/horton-of-tigers-injured-to-miss-weeks-training.html | Horton of Tigers Injured; To Miss Week's Training | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/pact-with-kennedy-ended.html | Pact With Kennedy Ended | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/us-aides-pressed-to-help-democrats-high-federal-officials-are.html | U.S. Aides Pressed To Help Democrats; High Federal Officials Are Pressed to Contribute to a Democratic Dinner | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/vice-presidents-become-directors.html | Vice Presidents Become Directors | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/united-fruit-appoints-marketing-executive.html | United Fruit Appoints Marketing Executive | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/2-state-senators-back-kennedy-and-so-do-chiefs-of-4-counties.html | 2 State Senators Back Kennedy And So Do Chiefs of 4 Counties | True | By Peter Kihss | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/a-choice-in-judaism-sought-for-israel.html | A CHOICE IN JUDAISM SOUGHT FOR ISRAEL | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/teresa-stratas-is-met-butterfly-sings-role-first-time-there-staging.html | TERESA STRATAS IS MET 'BUTTERFLY'; Sings Role First Time There -- Staging Is Japanese | True | By Donal Henahan | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/velasquez-rides-4-winners-in-a-row-panamanian-runs-his-streak-to.html | Velasquez Rides 4 Winners in a Row.; PANAMANIAN RUNS HIS STREAK TO SIX | True | By Joe Nichols | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/bodies-of-12-found-in-irish-plane-crash.html | BODIES OF 12 FOUND IN IRISH PLANE CRASH | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/johnson-pledges-drive-to-extend-social-progress-tells-labor-he-wont.html | JOHNSON PLEDGES DRIVE TO EXTEND SOCIAL PROGRESS; Tells Labor He Won't 'Sit By' and Let Program Be 'Torn Down' by Politics | True | By Max Frankel | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/thomas-expresses-hope-for-dump-johnson-drive.html | Thomas Expresses Hope For 'Dump Johnson' Drive | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/youth-board-chief.html | YOUTH BOARD CHIEF | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/europe-bankers-see-2-new-crises-run-on-dollar-more-gold-woes-cited.html | EUROPE BANKERS SEE 2 NEW CRISES; Run on Dollar, More Gold Woes Cited by Rinfret | True | By Herbert Koshetz | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/i-mrs-james-a-miller.html | I MRS. JAMES A. MILLER | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/toledo-bans-burlesque-too-close-to-downtown.html | Toledo Bans Burlesque; Too Close to Downtown | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/oswald-case-figure-called.html | Oswald Case Figure Called | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/new-citizens-group-is-formed-to-press-school-decentralization-here.html | New Citizens' Group Is Formed to Press School Decentralization Here | True | By Leonard Buder | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/the-u-s-supreme-court.html | The U. S. Supreme Court | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/army-sees-chance-gas-killed-sheep.html | ARMY SEES CHANCE GAS KILLED SHEEP | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/greenleafs-tie-playoff-series.html | Greenleafs Tie Playoff Series | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/mccarthy-pushes-wisconsin-drive-contrasting-campaigning-marks.html | M'CARTHY PUSHES WISCONSIN DRIVE; Contrasting Campaigning Marks Speeches in State | True | By E. W. Kenworthy | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/proamateur-fight-card-is-scheduled-in-newark.html | Pro-Amateur Fight Card Is Scheduled in Newark | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/archer-wins-golf-with-65-for-268-marr-and-jacklin-trail-by-stroke.html | ARCHER WINS GOLF WITH 65 FOR 268; Marr and Jacklin Trail by Stroke in Pensacola Open | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/high-court-rejects-alitalia-plea-to-limit-liability-in-1960-crash.html | High Court Rejects Alitalia Plea To Limit Liability in 1960 Crash | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/us-smelting-is-seeking-to-bar-clevites-meeting.html | U.S. Smelting Is Seeking To Bar Clevite's Meeting | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/lunch-on-l-i-to-benefit-north-shore-hospital.html | Lunch on L.I. to Benefit North Shore Hospital | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/lukas-of-the-times-wins-berger-award.html | LUKAS OF THE TIMES WINS BERGER AWARD | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/charles-f-kieser-bred-race-horses.html | CHARLES F. KIESER, BRED RACE HORSES | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/italian-hospital-to-gain.html | Italian Hospital to Gain | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/bridge-team-comes-close-for-fourth-year-in-westchester-tourney.html | BRIDGE: Team Comes Close For Fourth Year in Westchester Tourney | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/us-jet-crashes-in-iceland.html | U.S. Jet Crashes in Iceland | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/court-deadlocks-in-2-cases-as-marshall-abstains.html | Court Deadlocks in 2 Cases as Marshall Abstains | True | By Fred P. Graham | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/gorton-is-sought-by-general-mills.html | GORTON IS SOUGHT BY GENERAL MILLS | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/us-aide-in-saigon-quits-in-protest-he-charges-us-programs-in.html | U.S. AIDE IN SAIGON QUITS IN PROTEST; He Charges U.S. Programs in Vietnam Are Failing | True | By Bernard Weinraub | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/graham-greene-drama-to-open-at-gramercy-arts-next-month.html | Graham Greene Drama to Open at Gramercy Arts Next Month | True | By Sam Zolotow | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/leon-c-greenebaum-is-dead-was-board-chairman-of-hertz.html | Leon C. Greenebaum Is Dead; Was Board Chairman of Hertz | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/police-fear-rise-in-listening-in-use-of-radio-to-burglarize-bank.html | POLICE FEAR RISE IN 'LISTENING IN'; Use of Radio to Burglarize Bank Points Up Problem | True | By Jack Gould | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/stock-prices-in-london-continue-to-advance-in-to-the.html | Stock Prices in London Continue to Advance in Response to the Budget Message; INDUSTRIAL GROUP SHOWS BROAD GAIN | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/market-declines-in-a-dull-session-volume-falls-to-67-million-shares.html | MARKET DECLINES IN A DULL SESSION; Volume Falls to 6.7 Million Shares as Traders Await News on Tax Increase | True | By John J. Abele | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/home-care.html | Home Care | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/alabama-negroes-lose-food-pleas-us-judge-denies-suit-for-free.html | ALABAMA NEGROES LOSE FOOD PLEAS; U.S. Judge Denies Suit for Free Stamps to Poor | True | By Nan Robertson | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/sears-earnings-rise-to-a-record-sales-also-climb-to-a-peak-for-the.html | SEARS EARNINGS RISE TO A RECORD; Sales Also Climb to a Peak for the Fiscal Year | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/coalition-vows-peaceful-protest-at-chicago-national-convention.html | Coalition Vows Peaceful Protest At Chicago National Convention | True | By Donald Janson | 1996-02-12 | RE0000720918 | B00000414295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/david-b-greenberg-dead-at-75-wildlife-writer-aided-israel.html | David B. Greenberg Dead at 75; Wildlife Writer Aided Israel | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/joan-baez-gets-license-here.html | Joan Baez Gets License Here | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/2-catholic-groups-to-produce-a-movie-on-pope-johns-life.html | 2 Catholic Groups To Produce a Movie On Pope John's Life | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/urban-league-aide-will-retire-sunday.html | URBAN LEAGUE AIDE WILL RETIRE SUNDAY | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/us-milk-ruling-protested.html | U.S. Milk Ruling Protested | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/ashe-assails-s-africa-may-boycott-cup-play.html | Ashe Assails S. Africa; May Boycott Cup Play | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/benington-12th-in-line.html | Benington 12th in Line | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/house-passes-farm-bill.html | House Passes Farm Bill | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/joseph-c-smidl-special-to-the-new-york-tlmem.html | JOSEPH C. SMIDL Special To The New York Tlmem | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/two-are-sentenced-for-stock-frauds.html | TWO ARE SENTENCED FOR STOCK FRAUDS | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/railroads-press-new-rise-in-rates-warn-they-cant-cope-with-severity.html | RAILROADS PRESS NEW RISE IN RATES; Warn They Can't Cope With Severity of Inflationary Pressures on Costs | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/building-engineers-go-on-strike-here.html | BUILDING ENGINEERS GO ON STRIKE HERE | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/cleveland-duo-rolls-1292-for-2d-place-in-bowling.html | Cleveland Duo Rolls 1,292 For 2d Place in Bowling | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/racial-disorders-erupt-at-school-students-in-hartsdale-clash-over.html | RACIAL DISORDERS ERUPT AT SCHOOL; Students in Hartsdale Clash Over Anti-Negro Epithets | True | By Ralph Blumenthal | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/convicts-killing-pigs-for-poor.html | Convicts Killing Pigs for Poor | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/parley-of-farmers-praises-policies-of-administration.html | Parley of Farmers Praises Policies Of Administration | True | By William M. Blair | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/working-paper-rules-change.html | Working Paper Rules Change | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/czechoslovakia-after-novotny.html | Czechoslovakia After Novotny | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/sec-liberalizes-financing-overseas-seg-liberalizes-financiĝ6.html | S.E.C. Liberalizes Financing Overseas; S.E.G. LIBERALIZES FINANCIĝ6 ABROAD | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/wood-field-and-stream-hatchery-uses-lights-to-lure-trout-into.html | Wood, Field and Stream; Hatchery Uses Lights to Lure Trout Into Spawning 6 Weeks Early | True | By Nelson Bryant | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/berkeley-mayor-will-enter-indiana-republican-primary.html | Berkeley Mayor Will Enter Indiana Republican Primary | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/javits-backs-french-but-.html | Javits Backs French, but . . . | True | By Judy Klemesrud | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/sweden-may-help-world-bank-unit-bill-proposes-21million-for.html | SWEDEN MAY HELP WORLD BANK UNIT; Bill Proposes $21-Million for Development Loans | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/american-board-begins-a-europe-stock-ticker.html | American Board Begins A Europe Stock Ticker | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/un-praises-moves.html | U.N. Praises Moves | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/manhattan-community-college-will-admit-more-residents-of-borough-in.html | Manhattan Community College Will Admit More Residents of Borough in Fall | True | By M. A. Farber | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/dr-philip-white-physiologist-66-medical-scientist-dies-of-stroke-on.html | DR. PHILIP WHITE, PHYSIOLOGIST, 66; Medical Scientist Dies of Stroke on Indian Tour | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/dr-argioth-tahrudic-scholar-authori-at-theological-seminary-.html | DR. aRGaJOTH.; Tahrudic Scholar, Author,I at Theological Seminary [ | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/hungarian-premier-in-paris.html | Hungarian Premier in Paris | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/taysachs-association-plans-benefit-at-the-waldorf.html | Tay-Sachs Association Plans Benefit at the Waldorf | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/youth-study-finds-drop-in-smoking-youths-smoking-found-declining.html | Youth Study Finds Drop In Smoking; YOUTHS' SMOKING FOUND DECLINING | True | By Robert Reinhold | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/bluerullah-71-favorite-to-win-the-lincolnshire.html | Bluerullah 7-1 Favorite To Win the Lincolnshire | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/war-opposed-at-williams.html | War Opposed at Williams | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/tuskegee-students-boycott-classes-over-grievances.html | Tuskegee Students Boycott Classes Over Grievances | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/taipei-is-trying-2-us-pilots-over-jetliner-crash-fatal-to-22.html | Taipei Is Trying 2 U.S. Pilots Over Jetliner Crash Fatal to 22 | True | Special to The New York Times | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/ral-ph-tfarrington.html | RAL. PH - TFARRINGTON | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/metcalf-would-enter-race.html | Metcalf Would Enter Race | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/clotting-concentrate-is-approved-for-sale-to-the-hemophiliac.html | Clotting Concentrate Is Approved for Sale to The Hemophiliac | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/westchester-gets-5-districting-plans.html | WESTCHESTER GETS 5 DISTRICTING PLANS | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/lord-russells-secretary-gets-us-passport-back.html | Lord Russell's Secretary Gets U.S. Passport Back | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/in-the-nation-meet-benjamin-banneker.html | In The Nation: Meet Benjamin Banneker | True | By Tom Wicker | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/governor-to-take-favoriteson-role.html | GOVERNOR TO TAKE FAVORITE-SON ROLE | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-26 | 1968-03-26 | https://www.nytimes.com/1968/03/26/archives/howardperie-61-aradioannouncer-andactor-isdead.html | HowardPerie, 61, ARadioAnnouncer AndActor, IsDead | True | | 1996-02-12 | RE0000720918 | B00000414295 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/surplus-in-trade-fails-to-improve-exports-and-imports-are-off.html | SURPLUS IN TRADE FAILS TO IMPROVE; Exports and Imports Are Off -- Fowler Turns Level 'Disturbingly Low' | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/tigers-down-senators-80.html | Tigers Down Senators, 8-0 | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/labor-law-writers-criticize-the-nlrb.html | LABOR LAW WRITERS CRITICIZE THE N.L.R.B. | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/criticized-by-hungarian.html | Criticized by Hungarian | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/victory-at-pensacola-moves-archer-to-no-3-in-earnings.html | Victory at Pensacola Moves Archer to No. 3 in Earnings | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/transplant-ban-stirring-mexico-heart-operation-prevented-2-weeks.html | TRANSPLANT BAN STIRRING MEXICO; Heart Operation Prevented 2 Weeks Ago by Ruling | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/5-die-in-texas-auto-crash.html | 5 Die in Texas Auto Crash | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/robb-at-camp-pendleton.html | Robb at Camp Pendleton | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/holland-society-will-give-medal-to-henry-fonda.html | Holland Society Will Give Medal To Henry Fonda | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/one-dead-in-madras-clash.html | One Dead in Madras Clash | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/proxy-bid-lost-in-court.html | Proxy Bid Lost in Court | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/the-proceedings-in-theun.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/lenore-culin-engagd-to-norbert-j-sclippa.html | Lenore Culin Engaged To Norbert J. Sclippa | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/girl-2-found-locked-in-dryer.html | Girl, 2, Found Locked in Dryer | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/louis-faces-operation.html | Louis Faces Operation | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/wide-school-reform-for-slums-urged.html | Wide School Reform for Slums Urged | True | By M. A. Farber | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/l-r-green-to-wed-louise-sommers.html | L. R. Green to Wed Louise Sommers | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/jordanians-reject-warning-by-eshkol.html | JORDANIANS REJECT WARNING BY ESHKOL | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/utah-democrats-sharply-divided-governor-backs-president-some-aides.html | UTAH DEMOCRATS SHARPLY DIVIDED; Governor Backs President -- Some Aides Shifting | True | By Wallace Turner | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/leagues-players-pick-chamberlain-76er-center-is-named-most-valuable.html | LEAGUE'S PLAYERS PICK CHAMBERLAIN; 76er Center Is Named Most Valuable 3d Season in Row | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/50-students-got-credit-for-helping-strikers.html | 50 Students Got Credit For Helping Strikers | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/oleary-4run-homer-helps-vermont-defeat-fairleigh.html | O'Leary 4-Run Homer Helps Vermont Defeat Fairleigh | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/ada-leader-bids-mccarthy-and-kennedy-curtail-rivalry.html | A.D.A. Leader Bids McCarthy and Kennedy Curtail Rivalry | True | By Nan Robertson | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/rally-continues-on-london-board-early-losses-overcome-goldmining.html | RALLY CONTINUES ON LONDON BOARD; Early Losses Overcome -Gold- Mining Group Gains | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/merle-miller-disowns-his-new-novel.html | Merle Miller Disowns His New Novel | True | By Harry Gilroy | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/japanese-appeal-on-war.html | Japanese Appeal on War | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/docks-strike-brings-embargo-on-freight-freight-embargo-is-ordered.html | Docks Strike Brings Embargo on Freight; Freight Embargo Is Ordered Because of Dock Strike Here | True | By Edward A. Morrow | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/negroes-boycott-suburban-school.html | NEGROES BOYCOTT SUBURBAN SCHOOL | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/how-life-begins.html | ' How Life Begins' | True | JANE E. BRODY. | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/j-blyth-taylor.html | J. BLYTH TAYLOR | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/new-pueblo-letters-issued.html | New Pueblo 'Letters' Issued | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/attacks-on-aides-widen-in-poland-katzsuchy-former-envoy-among-those.html | ATTACKS ON AIDES WIDEN IN POLAND; Katz-Suchy, Former Envoy, Among Those Criticized | True | By Jonathan Randal | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/filipino-testifies-base-trained-men-for-infiltration-into-sabah.html | Filipino Testifies Base Trained Men for Infiltration Into Sabah | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/cross-brown-elevates-3-officers.html | Cross & Brown Elevates 3 Officers | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/tuskegee-students-return-to-classes.html | TUSKEGEE STUDENTS RETURN TO CLASSES | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/east-german-assails-czechoslovak-reform-ideas.html | East German Assails Czechoslovak Reform Ideas | True | By David Binder | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/gen-abrams-in-capital-sees-president-and-aides-abrams-returns-from.html | Gen. Abrams in Capital, Sees President and Aides; Abrams Returns From Saigon; Sees Johnson and Top Aides | True | By Neil Sheehan | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/another-bank-will-join-new-york-holding-company.html | Another Bank Will Join New York Holding Company | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/belle-de-jour-a-benefit.html | ' Belle de Jour' a Benefit | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/us-sues-tanker-owners.html | U.S. Sues Tanker Owners | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/twins-detecting-faults-on-tv-tape.html | Twins Detecting Faults on TV Tape | True | By Neil Amdur | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/overseas-tax-dropped.html | Overseas Tax Dropped | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/reds-rout-dodgers-72.html | Reds Rout Dodgers, 7-2 | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/rciday-night-fights.html | rC,IDAY NIGHT FIGHTS | True | t;,'" ['i1' .%,,,exf'ld Plc,. | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/trust-company-elects.html | Trust Company Elects | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/deal-is-for-20million-two-blocks-sold-by-eatons-group.html | Deal Is for $20-Million; TWO BLOCKS SOLD BY EATON'S GROUP | True | By Robert A. Wright | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/art-dada-comes-of-age-modern-museum-presents-yesterdays-scamps-as.html | Art: Dada Comes of Age; Modern Museum Presents Yesterday's Scamps as Today's Patriarchs | True | By John Canaday | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/sinclair-post-slated.html | Sinclair Post Slated | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/allen-marple-dies-author-and-editor.html | ALLEN MARPLE DIES; AUTHOR AND EDITOR | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/reagan-drive-begins-in-oregan-with-a-movie.html | Reagan Drive Begins In Oregan With a Movie | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/report-of-mindszenty-plan-is-speculative-us-says.html | Report of Mindszenty Plan Is Speculative, U.S. Says | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/sales-and-prices-move-up-on-amex-gains-confined-to-a-narrow-range.html | SALES AND PRICES MOVE UP ON AMEX; Gains Confined to a Narrow Range in Quiet Session | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/new-pact-for-temple-coach.html | New Pact for Temple Coach | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/musicals-sponsor-gets-stay-on-tonys.html | MUSICAL'S SPONSOR GETS STAY ON TONYS | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/eleonora-sears-pioneer-in-womens-sports-dies-leader-in-society.html | Eleonora Sears, Pioneer in Women's Sports, Dies; Leader in Society Capitals Excelled in Athletics -Won Tennis Titles | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/yanks-bow-42-hits-by-roseboro-decide-for-twins.html | Yanks Bow, 4-2; HITS BY ROSEBORO DECIDE FOR TWINS | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/rubin-rebuffed-in-powell-case-justice-bars-an-oral-plea-to-revoke.html | RUBIN REBUFFED IN POWELL CASE; Justice Bars an Oral Plea to Revoke Parole | True | By Robert E. Tomasson | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/robbinss-theater-group-suspends-its-operations.html | Robbins's Theater Group Suspends Its Operations | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/hawkins-of-pipers-wins-scoring-title.html | HAWKINS OF PIPERS WINS SCORING TITLE | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/merrick-record-8-plays-at-once-myrtle-opening-tonight-to-eclipse.html | MERRICK RECORD: 8 PLAYS AT ONCE;' Myrtle,' Opening Tonight, to Eclipse His Old Mark | True | By Sam Zolotow | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/dow-plans-an-increase-in-polyethylene-prices.html | Dow Plans an Increase In Polyethylene Prices | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/crack-in-bonns-coalition.html | Crack in Bonn's Coalition | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/republicans-set-up-mcarthy-coalition.html | REPUBLICANS SET UP M'CARTHY COALITION | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/ryun-pulls-leg-muscle.html | Ryun Pulls Leg Muscle | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/false-lower-lashes-come-to-bat.html | False Lower Lashes Come to Bat | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/peace-march-film-wins-italian-prize.html | PEACE MARCH FILM WINS ITALIAN PRIZE | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/union-pacific-puts-stock-in-vote-trust.html | UNION PACIFIC PUTS STOCK IN VOTE TRUST | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/dynamation-unit-formed.html | Dynamation Unit Formed | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/advertising-veto-upset-by-council-bill-on-deceptive-practices-is.html | ADVERTISING VETO UPSET BY COUNCIL; Bill on Deceptive Practices Is Defective, Mayor Says | True | By Charles G. Bennett | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/irish-planes-window-breaks.html | Irish Planes Window Breaks | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/executive-named-in-870000-fraud-accused-of-bilking-crane-with.html | EXECUTIVE NAMED IN $870,000 FRAUD; Accused of Bilking Crane With Insurance Plot | True | By Morris Kaplan | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/critical-exofficial-disputed-by-komer.html | CRITICAL EX-OFFICIAL DISPUTED BY KOMER | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/coast-draft-resister-weds-joan-baez-here.html | Coast Draft Resister Weds Joan Baez Here | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/donovan-proposes-i-s-201-plan-chief.html | DONOVAN PROPOSES I. S. 201 PLAN CHIEF | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/greek-orthodox-patriarch-honors-bishop-cooke.html | Greek Orthodox Patriarch Honors Bishop Cooke | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/chandlers-son-to-run.html | Chandler's Son to Run | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/5-coast-winners-ridden-by-pincay-jockey-takes-santa-anita-feature.html | 5 COAST WINNERS RIDDEN BY PINCAY; Jockey Takes Santa Anita Feature on Sky Gipsy II | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/george-allen-dies-brass-executive-88.html | GEORGE ALLEN DIES; BRASS EXECUTIVE, 88 | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/asian-development-bank-earns-firstyear-profit.html | Asian Development Bank Earns First-Year Profit | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/dmso-drug-helps-preserve-tissues-for-cancer-studies.html | DMSO Drug Helps Preserve Tissues For Cancer Studies | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/end-of-skyscraper-daring-in-08-obscure-in-68.html | End of Skyscraper: Daring in '08, Obscure in '68 | True | By Joseph P. Fried | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/russ-gibson-has-surgery.html | Russ Gibson Has Surgery | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/market-place-big-avco-block-near-1968-low.html | Market Place: Big Avco Block Near 1968 Low | True | ROBERT METZ | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/cutting-the-state-budget.html | . . . Cutting the State Budget | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/albany-reopens-medicaid-debate-senate-acts-to-restore-part-of-funds.html | ALBANY REOPENS MEDICAID DEBATE; Senate Acts to Restore Part of Funds -- Total Revision of Program Threatened | True | By John Sibley | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/conjar-reported-better.html | Conjar Reported Better | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/columbia-rabbi-to-advise-students-to-fight-draft-counselor-favors.html | Columbia Rabbi to Advise Students to Fight Draft; Counselor Favors Resistance to Induction and Assistance to Opponents of War | True | By Richard F. Shepard | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/merger-gets-fresh-look.html | Merger Gets Fresh Look | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/whoopers-leaving-texas-for-flight-to-canada.html | Whoopers Leaving Texas For Flight to Canada | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/women-join-enemy-assault.html | Women Join Enemy Assault | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/chase-predicts-a-rise-in-profit-champion-sees-gain-of-12-to-15-in.html | CHASE PREDICTS A RISE IN PROFIT; Champion Sees Gain of 12 to 15% in First Quarter | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/peabodys-brother-in-race.html | Peabody's Brother in Race | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/advertising-communicator-vs-computer.html | Advertising Communicator vs. Computer | True | By Philip H. Dougherty | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/khesanh-battling-a-new-enemy-rats.html | KHESANH BATTLING A NEW ENEMY -- RATS | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/france-increases-south-africa-ties-portuguese-also-get-arms.html | FRANCE INCREASES SOUTH AFRICA TIES; Portuguese Also Get Arms - - Investment Up Sharply | True | By Lloyd Garrison | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/bridge-disaster-hearing-set.html | Bridge Disaster Hearing Set | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/house-panel-backs-freedom-food-plan.html | HOUSE PANEL BACKS FREEDOM FOOD PLAN | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/transport-news-soaring-aviation-planes-handled-at-traffic-centers.html | TRANSPORT NEWS SOARING AVIATION; Planes Handled at Traffic Centers Double in Decade | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/bridge-american-women-will-miss-chance-to-play-rixi-markus.html | Bridge: American Women Will Miss Chance to Play Rixi Markus | True | By Alan Truscott | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/4-european-banks-in-wall-st-venture-britons-dutch-and-germans-join.html | 4 European Banks in Wall St. Venture; Britons, Dutch and Germans Join Belgians | True | By Clyde H. Farnsworth | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/uses-for-common-districts.html | Uses for Common Districts | True | PHILLIP I. DANZIG | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/al-fatah-reports-killing-22.html | Al Fatah Reports Killing 22 | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/poll-finds-nixon-leads-president-gallup-cites-4139-edge-with-14-for.html | POLL FINDS NIXON LEADS PRESIDENT; Gallup Cites 41-39% Edge, With 14% for Wallace | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/house-panel-backs-colorado-river-bill.html | HOUSE PANEL BACKS COLORADO RIVER BILL | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/nephew-of-columbo-admits-check-plot.html | NEPHEW OF COLUMBO ADMITS CHECK PLOT | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/criticism-of-us-up-in-scandinavia-economics-and-vietnam-war-main.html | CRITICISM OF U.S. UP IN SCANDINAVIA; Economics and Vietnam War Main Causes of Concern | True | By John M. Lee | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/swedish-red-cross-official-returns-from-visit-to-hanoi.html | Swedish Red Cross Official Returns From Visit to Hanoi | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/swedish-bank-head-doubts-a-long-life-for-2price-gold-banker.html | Swedish Bank Head Doubts a Long Life For 2-Price Gold; BANKER DOUBTFUL ON 2-PRICE GOLD | True | By H. Erich Heinemann | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/christine-dyckman-prospective-bride.html | Christine Dyckman Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/warriors-defeat-hawks-124-to-109-coast-club-takes-21-lead-in-nba.html | WARRIORS DEFEAT HAWKS, 124 TO 109; Coast Club Takes 2-1 Lead in N.B.A. Playoff Series | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/son-to-mrs-budabin.html | Son to Mrs. Budabin | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/declines-shown-in-copper-level-quotations-covering-silver-platinum.html | DECLINES SHOWN IN COPPER LEVEL; Quotations Covering Silver, Platinum and Palladium Register an Advance | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720915 | B00000414290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/brown-to-stay-on-as-deputy-leader.html | BROWN TO STAY ON AS DEPUTY LEADER | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/nurses-reported-giving-anesthetics.html | Nurses Reported Giving Anesthetics | True | By Martin Tolchin | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/nevada-sets-rules-on-hughes-casinos.html | NEVADA SETS RULES ON HUGHES CASINOS | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/dr-king-takes-poor-peoples-campaign-to-groups-in-harlem-and-queens.html | Dr. King Takes 'Poor People's Campaign' to Groups in Harlem and Queens | True | By C. Gerald Fraser | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/junior-varsity-wins.html | Junior Varsity Wins | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/art-and-technology-group-appoints-new-president.html | Art and Technology Group Appoints New President | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/senate-supports-slash-in-spending-as-taxrise-price-gop-is-united-in.html | SENATE SUPPORTS SLASH IN SPENDING AS TAX-RISE PRICE; G.O.P. Is United in 2 Test Votes Seeking $6-Billion Reduction in Outlay | True | By Eileen Shanahan | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/shelby-and-penske-diversify-both-enter-dragracing-field.html | Shelby and Penske Diversify: Both Enter Drag-Racing Field | True | By John S. Radosta | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/letterwriter-from-america.html | Letter-Writer From America | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/change-of-leadership.html | Change of Leadership | True | GEORGE W. CONKLIN | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/duran-is-victor-keeps-ring-title-swift-disqualified-in-tenth-round.html | DURAN IS VICTOR, KEEPS RING TITLE; Swift Disqualified in Tenth Round for Butting | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/mansfield-opposes-any-troop-buildup-mansfield-fights-any-war.html | Mansfield Opposes Any Troop Buildup; MANSFIELD FIGHTS ANY WAR BUILDUP | True | By John W. Finney | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/czechs-concern-over-bloc-rising-writers-and-artists-voice-fear.html | CZECHS' CONCERN OVER BLOC RISING; Writers and Artists Voice Fear About Pressures | True | By Henry Kamm | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/white-house-action-upheld.html | White House Action Upheld | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/suk-soon-kim-a-soprano-offers-a-variety-of-songs.html | Suk Soon Kim, a Soprano, Offers a Variety of Songs | True | ALLEN HUGHES. | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/washington-the-decline-of-party-politics.html | Washington: The Decline of Party Politics | True | By James Reston | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/rushhour-trains-on-path-delayed-by-power-failure.html | Rush-Hour Trains On PATH Delayed By Power Failure | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/johnson-backed.html | Johnson Backed | True | SAMUEL M. SILVER | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/johnson-aides-see-loss-in-wisconsin-gop-crossover-is-feared-white.html | JOHNSON AIDES SEE LOSS IN WISCONSIN; G.O.P. Crossover Is Feared — White House Is Casual | True | By Roy Reed | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/liberal-named-paris-archbishop.html | Liberal Named Paris Archbishop | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/music-schubert-rarities-composers-neglected-stage-works-are.html | Music: Schubert Rarities; Composer's Neglected Stage Works Are Performed by Met Opera Studio | True | By Harold C. Schonberg | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/diplomats-to-speak-for-foreign-policy.html | DIPLOMATS TO SPEAK FOR FOREIGN POLICY | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/kennedy-uses-humor-to-relax-crowds-and-disarm-the-hostile.html | Kennedy Uses Humor to Relax Crowds and Disarm the Hostile | True | By John Herbers | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/miss-mary-mcquade-to-be-married-in-may.html | Miss Mary McQuade To Be Married in May | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/party-leaders-heal-bonn-cabinet-rift.html | PARTY LEADERS HEAL BONN CABINET RIFT | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/rightist-groups-called-weaker-berkeley-symposium-told-of-decline.html | RIGHTIST GROUPS CALLED WEAKER; Berkeley Symposium Told of Decline Since 1930's | True | By Lawrence E. Davies | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/poison-gas-boomerangs.html | Poison Gas Boomerangs | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/kollek-bars-race-under-present-law.html | KOLLEK BARS RACE UNDER PRESENT LAW | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/daleys-senate-candidate-voices-concern-over-vietnam-policy-daley.html | Daley's Senate Candidate Voices 'Concern' Over Vietnam Policy; DALEY MAN TELLS CONCERN ON WAR | True | By Donald Janson | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/6-in-soviet-party-reported-ousted-dissidents-lawyer-and-five.html | 6 IN SOVIET PARTY REPORTED OUSTED; Dissident's Lawyer and Five Signers of Protest Involved | True | By Raymond H. Anderson | 1996-02-12 | RE0000720915 | B00000414290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/avco-aide-to-be-fuqua-president.html | Avco Aide to Be Fuqua President | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/sports-of-the-times-surprise-package.html | Sports of The Times; Surprise Package | True | By Arthur Daley | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/battleship-new-jersey-starts-her-previetnam-trials.html | Battleship New Jersey Starts Her Pre-Vietnam Trials | True | By United Press International | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/news-of-realty-delmonico-deal-franchard-corporation-buys-a-49-per.html | NEWS OF REALTY: DELMONICO DEAL; Franchard Corporation Buys a 49 Per Cent Interest | True | By Franklin Whitehouse | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/us-bill-rates-show-increase-to-highest-rate-since-1967.html | U.S. Bill Rates Show Increase To Highest Rate Since 1967 | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/mens-ruffles-vs-restaurants-truffles.html | Men's Ruffles vs. Restaurants' Truffles | True | By Virginia Lee Warren | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/books-of-the-times-with-hammer-chisel-and-diamondedged-saw.html | Books of The Times; With Hammer, Chisel and Diamond-Edged Saw | True | By Thomas Lask | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/japan-producing-plutonium.html | Japan Producing Plutonium | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/ball-at-the-plaza-april-5-to-assist-adoption-unit.html | Ball at the Plaza April 5 to Assist Adoption Unit | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/goldwater-notes-obstacle-for-nixon.html | GOLDWATER NOTES. OBSTACLE FOR NIXON | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/maiden-form-elects-chief-executive.html | Maiden form Elects Chief Executive | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/cento-meets-in-london.html | CENTO Meets in London | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/oklahoma-fills-philharmonic-in-first-concert-performance.html | ' Oklahoma!' Fills Philharmonic In First Concert Performance | True | By Vincent Canby | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/ireland-to-leap-us-dollar-gap-minister-describes-plan-for-deferred.html | IRELAND TO LEAP U.S. DOLLAR GAP; Minister Describes Plan for Deferred Buying | True | By Brendan Jones | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/physical-condition-of-76ers-is-the-key-to-knicks-chances.html | Physical Condition of 76ers Is the Key to Knicks' Chances | True | By Leonard Koppett | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/columnists-deny-rockefeller-rift-rumor-of-marital-discord-is.html | COLUMNISTS DENY ROCKEFELLER RIFT; Rumor of Marital Discord Is Charged to 'Politics' | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/alex-l-hillman-expublisher-67-noted-art-collector-dies-led.html | ALEX L. HILLMAN, EX-PUBLISHER, 67; Noted Art Collector Dies -Led Investment Concern | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/tv-steps-up-the-pace-in-golf-series-semifinal-film-time-cut-to-5-12.html | TV Steps Up the Pace in Golf Series Semi-Final; Film Time Cut to 5 1/2 Hours as Palmer, Sanders and Beard Play in Florida | True | By Lincoln A. Werden | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/bank-of-japan-increases-its-squeeze-on-credits.html | Bank of Japan Increases Its Squeeze on Credits | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/south-yemen-ousts-150-in-army-for-coup-attempt-president-will.html | South Yemen Ousts 150 in Army for Coup Attempt; President Will Extend Purge to Civil Service -- Seizes Lands of Ex-Rulers | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/educator-opposes-easier-abortions.html | Educator Opposes Easier Abortions | True | By Martin Waldron | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/benefit-for-brandeis.html | Benefit for Brandeis | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/amex-is-revising-charges-for-information-services.html | Amex Is Revising Charges For Information Services | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/abdullah-scored-by-indian-minister.html | ABDULLAH SCORED BY INDIAN MINISTER | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/13-horses-die-in-fire.html | 13 Horses Die in Fire | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/senate-rollcall-vote-upholding-plant-bonds.html | Senate Roll-Call Vote Upholding Plant Bonds | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/communist-parties-schedule-talks-in-budapest-april-24.html | Communist Parties Schedule Talks in Budapest April 24 | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/israeli-plan-for-oil-pipeline-to-bypass-suez-approved.html | Israeli Plan for Oil Pipeline To Bypass Suez Approved | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/ad-agency-loses-libel-suit-appeal-sought-9million-from-review-board.html | AD AGENCY LOSES LIBEL SUIT APPEAL; Sought $9-Million From Review Board Backers | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/legislative-chiefs-trying-to-eliminate-20-surtax-both-parties.html | Legislative Chiefs Trying To Eliminate 20% Surtax; Both Parties Looking for Cuts in Budget to Reduce the Proposed Tax Increases by More Than $270-Million | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720915 | B00000414290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/theater-schillers-drama-of-2-queens-maria-stuart-staged-by-vienna.html | Theater: Schiller's Drama of 2 Queens;' Maria Stuart' Staged by Vienna Burgtheater | True | By Clive Barnes | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/l-i-educator-gets-post-in-baltimore.html | L. I. EDUCATOR GETS POST IN BALTIMORE | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/13-upstate-liberals-supporting-sutton.html | 13 UPSTATE LIBERALS SUPPORTING SUTTON | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/tv-lord-snowdens-essay-on-aging-dont-count-candles-offered-on-cbs.html | TV: Lord Snowden's Essay on Aging; Don't Count Candles' Offered on C.B.S. | True | JACK GOULD. | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/atomic-aide-found-dead-in-the-ocean.html | ATOMIC AIDE FOUND DEAD IN THE OCEAN | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/victory-claim-in-iowa.html | Victory Claim in Iowa | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/prospect-of-big-harvest-stirs-punjab-investment-with-record-wheat.html | Prospect of Big Harvest Stirs Punjab Investment; With Record Wheat Crop Due, Farmer Buys a Tractor and Laborer a Calf | True | By Joseph Lelyveld | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/yra-lists-dates-for-coming-season.html | Y.R.A. LISTS DATES FOR COMING SEASON | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/christian-schlusing.html | CHRISTIAN SCHLUSING | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/regime-in-panama-bars-a-takeover-violence-flares-guard-uses-gas-and.html | REGIME IN PANAMA BARS A TAKE-OVER; VIOLENCE FLARES; Guard Uses Gas and Shoots in Air as Move to Replace Robles Is Thwarted | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/homemade-bread-its-not-only-nutritious-but-economical-too.html | Homemade Bread: It's Not Only Nutritious, but Economical, Too | True | By Jean Hewitt | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/elizabeth-plans-latin-visit.html | Elizabeth Plans Latin Visit | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/tornado-hits-michigan.html | Tornado Hits Michigan | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/mccarthys-staff-split-on-campaign-two-press-aides-resign-as.html | M'CARTHY'S STAFF SPLIT ON CAMPAIGN; Two Press Aides Resign as Discontent Grows -- 'Major Shake-up' Reported Near | True | By E. W. Kenworthy | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/colonels-down-muskies-10095.html | Colonels Down Muskies, 100-95 | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/william-f-kittell.html | WILLIAM F. KITTELL | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/monetary-federalism-finance-ministers-of-the-west-face-difficult.html | Monetary Federalism; Finance Ministers of the West Face Difficult Task at Stockholm Meeting | True | By Albert L. Kraus | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/general-waterworks-picks-new-president.html | General Waterworks Picks New President | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/queens-burglary-shakes-faith-in-banks.html | Queens Burglary Shakes 'Faith in Banks' | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/letters-of-general-sold-at-auction.html | LETTERS OF GENERAL SOLD AT AUCTION | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/white-house-aide-stumps-here-calling-johnson-a-man-of-peace.html | White House Aide Stumps Here, Calling Johnson a Man of Peace | True | By Peter Kihss | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/4-more-province-chiefs-are-dismissed-by-thieu.html | 4 More Province Chiefs Are Dismissed by Thieu | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/historic-site-is-voted.html | Historic Site Is Voted | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/31-in-sweepstakes-today.html | 31 in Sweepstakes Today | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/usias-revision-is-urged-to-bring-agency-up-to-date.html | U.S.I.A.'s Revision Is Urged to Bring Agency Up to Date | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/chaparrals-take-a-b-a-series-30-down-mavericks-116103-for-a-sweep.html | CHAPARRALS TAKE A. B. A. SERIES, 3-0; Down Mavericks, 116-103, for a Sweep of Playoff | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/church-unity-drive-found-gaining-most-at-the-local-level.html | Church Unity Drive Found Gaining Most At the Local Level | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/brewer-on-allstar-six.html | Brewer on All-Star Six | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/handicrafts-show-listed.html | Handicrafts Show Listed | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/fcc-vows-watch-over-mass-media-says-it-will-be-alert-for-trends-to.html | F.C.C. VOWS WATCH OVER MASS MEDIA; Says It Will Be Alert for Trends to Monopoly | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/cbstv-makes-economy-move-network-drops-payments-to-affiliates-for.html | C.B.S-TV MAKES ECONOMY MOVE; Network Drops Payments to Affiliates for Conventions | True | By Jack Gould | 1996-02-12 | RE0000720915 | B00000414290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/movers-on-strike-to-meet-tomorrow.html | MOVERS ON STRIKE TO MEET TOMORROW | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/fiscal-paralysis-.html | Fiscal Paralysis . . . | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/general-tire-profit-off-companies-conduct-annual-meetings.html | General Tire Profit Off; Companies Conduct Annual Meetings | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/jerusalem-students-protest-detention-of-an-israeli-arab.html | Jerusalem Students Protest Detention of an Israeli Arab | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/paperboard-output-rose-5-in-the-week.html | PAPERBOARD OUTPUT ROSE 5% IN THE WEEK | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/mets-beat-cards-10-ending-27inning-scoreless-streak-boswell-double.html | Mets Beat Cards, 1-0, Ending 27-Inning Scoreless Streak; BOSWELL DOUBLE YIELDS RUN IN 9TH | True | By Joseph Durso | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/men-on-the-move.html | Men on the Move | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/social-scientists-get-encyclopedia-17volume-set-is-the-first.html | SOCIAL SCIENTISTS GET ENCYCLOPEDIA; 17-Volume Set Is the First Published Since 1935 | True | By John Leo | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/death-of-negro-sheriff-in-virginia-ruled-suicide.html | Death of Negro Sheriff In Virginia Ruled Suicide | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/un-trade-parley-sets-compromise-resolutions-end-impasse-on-tariffs.html | U.N. TRADE PARLEY SETS COMPROMISE; Resolutions End Impasse on Tariffs and Commodities | True | By Terence Smith | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/south-africa-plans-further-apartheid.html | SOUTH AFRICA PLANS FURTHER APARTHEID | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/auto-makers-plan-april-output-rise.html | AUTO MAKERS PLAN APRIL OUTPUT RISE | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/charter-vote-set-in-east-germany-plebiscite-april-6-is-linked-to.html | CHARTER VOTE SET IN EAST GERMANY; Plebiscite April 6 Is Linked to Czech Situation | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/house-raises-limit-on-veterans-loans.html | HOUSE RAISES LIMIT ON VETERANS LOANS | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/lindsay-appeals-for-300million-flies-to-albany-to-request-increase.html | LINDSAY APPEALS FOR $300-MILLION; Flies to Albany to Request Increase in State Aid | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/chaplain-draft-ended-by-rabbis-conservative-group-votes-for.html | CHAPLAIN 'DRAFT' ENDED BY RABBIS; Conservative Group Votes for Voluntary System | True | By Irving Spiegel | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/swiss-bank-denies-obligation-on-gold.html | SWISS BANK DENIES OBLIGATION ON GOLD | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/february-letters-of-credit-showed-dip-of-25million.html | February Letters of Credit Showed Dip of $2.5-Million | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/surgeon-is-stabbed-by-former-patient.html | SURGEON IS STABBED BY FORMER PATIENT | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/foreign-affairs-suppertime-in-cairo.html | Foreign Affairs: Suppertime in Cairo | True | By C. L. Sulzberger | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/celler-and-murphy-challenged-in-primaries-by-antiwar-rivals.html | Celler and Murphy Challenged In Primaries by Antiwar Rivals | True | By Clayton Knowles | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/quakers-meeting-condemns-draft.html | QUAKERS' MEETING CONDEMNS DRAFT | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/dodgers-purchase-colavito-now-34-from-white-sox.html | Dodgers Purchase Colavito, Now 34, From White Sox | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/mergers-doubted-as-commuter-aid-boyd-says-railroads-need.html | MERGERS DOUBTED AS COMMUTER AID; Boyd Says Railroads Need Comprehensive Program | True | By Richard L. Madden | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/kubitschek-back-in-brazil.html | Kubitschek Back in Brazil | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/dr-hugo-berberich.html | DR. HUGO BERBERICH | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/alfred-f-loomis-of-yachting-77-columnist-and-lecturer-is-dead.html | Alfred F. Loomis of Yachting, 77, Columnist and Lecturer, Is Dead; Participated in Major Ocean Races Here and Abroad, Usually as Navigator | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/exprisoner-of-vietcong-seeks-duty-in-vietnam.html | Ex-Prisoner of Vietcong Seeks Duty in Vietnam | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/earnings-increase-for-public-service.html | EARNINGS INCREASE FOR PUBLIC SERVICE | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/sanchez-to-make-puerto-rico-race-governor-seeks-reelection.html | SANCHEZ TO MAKE PUERTO RICO RACE; Governor Seeks Re-election, Reversing '67 Decision | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/faculty-warns-columbia-on-its-expansion-policy-70-members-find-it.html | Faculty Warns Columbia on Its Expansion Policy; 70 Members Find It Would Worsen Racial Tensions in Morningside Heights | True | By J. Anthony Lukas | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/bobby-hull-likely-to-rest-until-stanley-cup-series.html | Bobby Hull Likely to Rest Until Stanley Cup Series | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/police-see-new-twist-in-burglary.html | Police See New Twist In Burglary | True | By Maurice Carroll | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/reagan-consults-with-minority-group-leaders-takes-up-issues-of.html | Reagan Consults With Minority Group Leaders; Takes Up Issues of Negroes and Mexican-Americans - Militants Are Excluded | True | By Gladwin Hill | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/exklansman-runs-for-house.html | Ex-Klansman Runs for House | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/ford-names-executives.html | Ford Names Executives | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/senior-vice-president-appointed-for-gillette.html | Senior Vice President Appointed for Gillette | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/professors-to-ask-settlement-in-asia.html | PROFESSORS TO ASK SETTLEMENT IN ASIA | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/sato-backing-protesters-asks-shift-pf-us-hospital.html | Sato, Backing Protesters, Asks Shift pf U.S. Hospital | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/arkansas-leader-denies-tax-abuses.html | ARKANSAS LEADER DENIES TAX ABUSES | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/pipers-top-pacers-121108.html | Pipers Top Pacers, 121-108 | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/pakistan-acts-on-antiquities.html | Pakistan Acts on Antiquities | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/foe-penetrates-us-perimeter-west-of-kontum-135-north-vietnamese.html | FOE PENETRATES U.S. PERIMETER WEST OF KONTUM; 135 North Vietnamese Dead in Attack on Artillery Post in the Central Highlands | True | By Bernard Weinraub | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/penguins-down-kings-21-on-mcdonalds-late-goal.html | Penguins Down Kings, 2-1, On McDonald's Late Goal | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/a-notsoshy-politician-roberto-sanchez-vilella.html | A Not-So-Shy Politician; Roberto Sanchez Vilella | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/even-the-kitchen-sink-gets-into-designers-act.html | Even the Kitchen Sink Gets Into Designer's Act | True | By Mary Ann Grenshaw | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/2-in-gop-seek-inquiry-on-fundraising-report.html | 2 in G.O.P. Seek Inquiry On Fund-Raising Report | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/stocks-snap-out-of-losing-streak-gains-outnumber-declines-759-to.html | STOCKS SNAP OUT OF LOSING STREAK; Gains Outnumber Declines 759 to 456 in the First Advance in 6 Sessions | True | By John J. Abele | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/methodist-bishops-urge-a-ceasefire.html | METHODIST BISHOPS URGE A CEASE-FIRE | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/thomas-griffin-fiance-of-miss-merrie-leeds.html | Thomas Griffin Fiance Of Miss Merrie Leeds | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/russians-grateful-to-us.html | Russians Grateful to U.S. | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/first-lady-urges-us-to-realize-its-worth.html | First Lady Urges U.S. To Realize Its Worth | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/rodriguez-outpoints-moore-and-steps-up-his-title-bid.html | Rodriguez Outpoints Moore And Steps Up His Title Bid | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/british-pull-out-of-search-for-aer-lingus-airliner.html | British Pull Out Of Search For Aer Lingus Airliner | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/lieut-joshua-bonner-of-army-to-marry-miss-jill-burkland.html | Lieut. Joshua Bonner of Army To Marry Miss Jill Burkland | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/pentagon-is-studying-improvements-in-sentinel-research-follows.html | Pentagon Is Studying Improvements in Sentinel; Research Follows Charge by 2 Physicists That Red China Might Thwart System | True | By William Beecher | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/santana-and-emerson-advance-to-garden-tennis-quarterfinals-spaniard.html | Santana and Emerson Advance to Garden Tennis Quarter-Finals; SPANIARD DEFEATS RIESSEN IN 3 SETS | True | By Thomas Rogers | 1996-02-12 | RE0000720915 | B00000414290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/tories-predicting-sweep-tomorrow-4-by-elections-include-race-in.html | TORIES PREDICTING SWEEP TOMORROW; 4 By-elections Include Race in 'Barometer' Area | True | By Dana Adams Schmidt | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/racing-aide-asks-harmony-on-tax-basil-cites-rise-in-crowds-harness.html | RACING AIDE ASKS HARMONY ON TAX; Basil Cites Rise in Crowds - - Harness Drivers Act | True | By Joe Nichols | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/concert-is-given-for-the-fun-of-it-pranks-and-musical-jokes-enliven.html | CONCERT IS GIVEN FOR THE FUN OF IT; Pranks and Musical Jokes Enliven Carnegie Recital | True | By Theodore Strongin | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/100000-in-peking-score-army-chief.html | 100,000 IN PEKING SCORE ARMY CHIEF | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/church-demands-to-dubcek-listed-details-of-czech-catholics-plea.html | CHURCH DEMANDS TO DUBCEK LISTED; Details of Czech Catholics' Plea Circulated in Rome | True | By Robert C. Doty | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/nixon-to-give-plan-on-soviet-war-role.html | NIXON TO GIVE PLAN ON SOVIET WAR ROLE | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/quake-shakes-lebanon.html | Quake Shakes Lebanon | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/montreal-bank-moves.html | Montreal Bank Moves | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/fanny-may-sale-marks-rate-rise-corporate-bonds-auctioned-to-carry-a.html | FANNY MAY SALE MARKS RATE RISE; Corporate Bonds Auctioned to Carry a 7% Coupon | True | By John H. Allan | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/eisenhower-hits-peace-candidates-says-he-will-not-support-advocates.html | EISENHOWER HITS PEACE CANDIDATES; Says He Will Not Support Advocates of Pull-out - Charges Near-Treason | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/head-for-litton-unit.html | Head for Litton Unit | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/wise-exchange-injures-leg-and-is-out-of-florida-derby-only-three.html | Wise Exchange Injures Leg and Is Out of Florida Derby; ONLY THREE COLTS CERTAIN TO START | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/lawton-machall-is-dead-at-79-editor-and-leader-of-gourmets.html | Lawton Machall Is Dead at 79; Editor and Leader of Gourmets | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/diners-club-will-operate-the-queen-mary-as-hotel.html | Diners' Club Will Operate The Queen Mary as Hotel | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/buccaneers-130104-victors.html | Buccaneers 130-104 Victors | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/italys-no-1-bandit-taken-as-gangs-ask-ransom-of-province.html | Italy's No. 1 Bandit Taken as Gangs Ask Ransom of Province | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/profits-blossoming-in-new-madison-garden-more-seating-space-and.html | Profits Blossoming in New Madison Garden; More Seating Space and Higher Prices Increase Yield | True | By Gene Smith | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/black-extremists-proposed-curriculum.html | Black Extremist's Proposed Curriculum | True | ANN MAY | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/contrasts-in-panama-elite-pursues-struggle-for-power-while-masses.html | Contrasts in Panama; Elite Pursues Struggle for Power While Masses Stand on Sidelines | True | By Henry Giniger | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/saturday-lunch-to-aid-misericordia-hospital.html | Saturday Lunch to Aid Misericordia Hospital | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/status-quo-voted-for-plant-bonds-treasury-rule-eliminating-tax.html | STATUS QUO VOTED FOR PLANT BONDS; Treasury Rule Eliminating Tax Exemption Set Aside Pending New Study | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/rockefeller-draft-is-urged-by-lindsay.html | ROCKEFELLER DRAFT IS URGED BY LINDSAY | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/2-ousted-teachers-ask-supreme-court-to-aid-free-speech.html | 2 Ousted Teachers Ask Supreme Court to Aid Free Speech | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/white-sox-shut-out-as.html | White Sox Shut Out A's | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/assembly-votes-mandatory-slum-insurance-pool.html | Assembly Votes Mandatory Slum Insurance Pool | True | By John Kifner | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/us-pays-645-interest-on-a-new-public-security-us-paying-645-on-new.html | U.S. Pays 6.45% Interest On a New Public Security; U.S. PAYING 6.45% ON NEW SECURITY | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/first-lee-arrives-at-dancers-farm-aussie-pacer-heads-group-of-24.html | FIRST LEE ARRIVES AT DANCER'S FARM; Aussie Pacer Heads Group of 24 Flown to U.S. | True | Special to The New York Times | 1996-02-12 | RE0000720915 | B00000414290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/general-precision-and-singer-reach-merger-agreement-companies-plan.html | General Precision And Singer Reach Merger Agreement; COMPANIES PLAN MERGER ACTIONS | True | By Clare M. Reckert | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-27 | 1968-03-27 | https://www.nytimes.com/1968/03/27/archives/greek-regjie-curbs-reports-on-kennedy.html | GREEK REGJIE CURBS REPORTS ON KENNEDY | True | | 1996-02-12 | RE0000720915 | B00000414290 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/military-spending-eased-in-february.html | MILITARY SPENDING EASED IN FEBRUARY | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/williaivi-josepb-57-top-bridge-player.html | WILLIAIVI JOSEPH, 57, TOP BRIDGE PLAYER | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/un-seabed-unit-adjourns.html | U.N. Sea-Bed Unit Adjourns | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/scientific-brain-drain-to-us-rises-fourfold.html | Scientific 'Brain Drain' To U.S. Rises Fourfold | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/ozark-jet-lands-safely-after-midair-collision.html | Ozark Jet Lands Safely After Mid-Air Collision | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/louis-i-shapiro-84-coast-businessmai.html | LOUIS I. SHAPIRO, 84, COAST BUSINESSMAI | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/collector-gives-up-some-treasures.html | Collector Gives Up Some Treasures | True | By Rita Reif | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/columbia-no-gem-of-hudson.html | Columbia No Gem of Hudson | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/suharto-elected-indonesian-chief-assembly-bestows-title-of.html | SUHARTO ELECTED INDONESIAN CHIEF; Assembly Bestows Title of President on General | True | By Tom Buckleyspecial To The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/death-asked-for-6-at-seoul-spy-trial.html | DEATH ASKED FOR 6 AT SEOUL SPY TRIAL | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/us-ignores-gold-scrap-glister-us-is-not-buying-gold-scrap-here.html | U.S. Ignores Gold Scrap Glister; U.S. IS NOT BUYING GOLD SCRAP HERE | True | By H. J. Maidenberg | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/pentagon-seeking-to-curtail-navys-f111-and-to-develop-an.html | Pentagon Seeking to Curtail Navy's F-111 and to Develop an Alternative Jet | True | By Neil Sheehanspecial to the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/fewer-redwood-products.html | Fewer Redwood Products | True | MAX BERKINO | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/busing-protest-in-chicago.html | Busing Protest in Chicago | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/prices-give-way-to-profit-taking-on-london-stock-exchange-declines.html | Prices Give Way to Profit Taking on London Stock Exchange; DECLINES SHOWN FOR INDUSTRIALS South African Gold Mining Shares Register Gains -- Indexes Weaken | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/strikers-to-vote-on-pact.html | Strikers to Vote on Pact | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/benedict-jarmel-broker-and-art-authority-dies.html | Benedict Jarmel, Broker And Art Authority, Dies | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/britain-seeks-un-steps.html | Britain Seeks U.N. Steps | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/yankees-beat-red-sox-42-as-stottlemyre-impresses-in-fourinning.html | Yankees Beat Red Sox, 4-2, as Stottlemyre Impresses in Four-Inning Stint; HURLER REPORTS NO ARM TROUBLE Allows 3 Hits and 2 Runs -- Yanks Snap Loss Streak by Scoring 3 in First | True | By Neil Amdurspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/profit-record-seen-for-general-foods.html | PROFIT RECORD SEEN FOR GENERAL FOODS | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/japan-is-facing-a-labor-shortage-fewer-students-seek-jobs-starting.html | JAPAN IS FACING A LABOR SHORTAGE; Fewer Students Seek Jobs -- Starting Wages Rise | True | By Robert Trumbullspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/philip-e-oorbin-will-marry-miss-pamela-potter-in-august.html | Philip E. Oorbin Will Marry Miss Pamela Potter in August | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/engagement-terminated.html | Engagement Terminated | True | Scell to The lev York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/pitt-installs-chancellor.html | Pitt Installs Chancellor | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/mississippi-acts-to-block-evers-from-gaining-seat.html | Mississippi Acts to Block Evers From Gaining Seat | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/budget-makes-intention-clear.html | Budget Makes Intention Clear | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-defector-tells-of-foes-hospitals-surgeon-traces-locations-of-5.html | A DEFECTOR TELLS OF FOE'S HOSPITALS; Surgeon Traces Locations of 5 Stations in Cambodia | True | By Joseph B. Treasterspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/amex-prices-rise-as-volume-grows-gains-top-losses-but-new-lows.html | AMEX PRICES RISE AS VOLUME GROWS; Gains Top Losses but New Lows Outnumber Highs | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/grape-boycott-urged.html | Grape Boycott Urged | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/restaurant-union-official-is-accused-of-perjury.html | Restaurant Union Official Is Accused of Perjury | True | By Richard Severo | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/export-line-sets-container-route-service-to-link-east-coast-with.html | EXPORT LINE SETS CONTAINER ROUTE; Service to Link East Coast With the Mediterranean | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/fredric-k-mortati.html | FREDRIC 'K. MORTATI | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/basketball-bans-dunk-shot-again-rules-unit-also-authorizes-three.html | BASKETBALL BANS DUNK SHOT AGAIN; Rules Unit Also Authorizes Three Officials for Game | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/in-the-nation-king-lyndon-commands-the-waves.html | In The Nation: King Lyndon Commands the Waves | True | By Tom Wicker | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/american-airlines-to-carry-additional-cargo-containers.html | American Airlines to Carry Additional Cargo Containers | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/operating-engineers-reach-accord-with-realty-board.html | Operating Engineers Reach Accord With Realty Board | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/jersey-bishop-calls-vietnam-policy-a-bar-to-peace.html | Jersey Bishop Calls Vietnam Policy a Bar to Peace | True | By Deirdre Carmody | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/blues-trip-flyers-30.html | Blues Trip Flyers, 3-0 | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/court-gets-test-on-illegitimates.html | COURT GETS TEST ON ILLEGITIMATES | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/two-copper-pacts-ratified-by-union.html | TWO COPPER PACTS RATIFIED BY UNION | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/cohen-to-get-award.html | Cohen to Get Award | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/insurer-reports-gain.html | Insurer Reports Gain | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/knees-take-cover-as-curves-emerge.html | Knees Take Cover As Curves Emerge | True | By Bernadine Morris | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/anne-arghbold-sportswoman-94-holder-fof-records-for-big-game-fish.html | ANNE ARGHBOLD, SPORTSWOMAN, 94; Holder of Records for Big Game fish Dies in Nassau | True | Special to The New York times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/thomas-s-steinbeck-authors-son-marries.html | Thomas S. Steinbeck, Author's Son, Marries | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/carty-of-braves-reported-ill-diagnosis-points-to-tuberculosis.html | Carty of Braves Reported Ill; DIAGNOSIS POINTS TO TUBERCULOSIS Atlanta Outfielder to Be Out for Year if Preliminary Reports Are Confirmed | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/ban-on-kennedy-coverage-in-greek-press-s-ended.html | Ban on Kennedy Coverage In Greek Press Is Ended | True | pecal to The New 'ork Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/fatal-bomb-traced-to-banker-on-coast.html | FATAL BOMB TRACED TO BANKER ON COAST | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/austrian-red-cross-said-to-aid-exnazis.html | AUSTRIAN RED CROSS SAID TO AID EX-NAZIS | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/aid-promised-war-foes.html | Aid Promised War Foes | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/melendez-takes-decision.html | Melendez Takes Decision | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/us-seeks-to-curb-seizure-of-fishing-boats-off-south-america.html | U.S. Seeks to Curb Seizure of Fishing Boats Off South America | True | By Benjamin Wellesspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/advertising-first-control-law-by-any-city.html | Advertising: First Control Law by Any City | True | By Philip H. Dougherty | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-national-data-bank-not-likely-this-year.html | A National Data Bank Not Likely This Year | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/from-raki-to-milk-pudding-turkish-dinner-can-be-a-delight.html | From Raki to Milk Pudding, Turkish Dinner Can Be a Delight | True | By Jean Hewitt | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/2d-speech-by-east-german.html | 2d Speech by East German | True | By David Binderspecial to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/76ers-turn-back-knicks-in-double-overtime-138-to-132-new-yorkers.html | 76ers Turn Back Knicks in Double Overtime, 138 to 132; NEW YORKERS FAIL TO HOLD LATE LEAD Walker, Greer and Guokas Spark Winners -- Russell Scores 40 for Losers | | By Leonard Koppettspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/brandeis-poll-on-draft.html | Brandeis Poll on Draft | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/gold-price-eases.html | Gold Price Eases | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bonds-interest-rates-set-marks-again-but-institutional-investors.html | Bonds: Interest Rates Set Marks Again, but Institutional Investors Fail to Respond; ISSUE OF UTILITY OFFERED AT 6.67% $45.2-Million Financing by City Is Priced to Yield as Much as 5.36% | True | By John H. Allan | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/millionaire-recluse-left-estate-to-notre-dame.html | Millionaire Recluse Left Estate to Notre Dame | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/seized-sardinian-bandit-asks-gang-to-free-2-kidnapped-men.html | Seized Sardinian Bandit Asks Gang to Free 2 Kidnapped Men | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/arkansas-prisons-a-grisly-record-arkansas-prisons-a-grisly-record.html | Arkansas Prisons: A Grisly Record; Arkansas Prisons: A Grisly Record of Death, Inmates Living a Nightmare of Fear | True | By Walter Rugaberspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/army-will-not-return-ex-pow-to-vietnam.html | Army Will Not Return Ex P.O.W. to Vietnam | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/militants-seeking-black-government.html | MILITANTS SEEKING 'BLACK GOVERNMENT' | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/watson-author-of-the-double-helix-to-direct-laboratory-on-long.html | Watson, Author of 'The Double Helix,' to Direct Laboratory on Long Island | True | By Robert Reinholdspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/italian-group-yields-claim-to-antidefamation-league.html | Italian Group Yields Claim To 'Anti-Defamation League' | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/us-jets-pound-rails-near-china-vital-yard-at-langgai-hit-gis.html | U.S. JETS POUND RAILS NEAR CHINA; Vital Yard at Langgai Hit -- G. I. 's Battle Entrenched Foe North of Saigon U.S. JETS POUND RAILS NEAR CHINA | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/south-vietnam-opens-school.html | South Vietnam Opens School | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/end-of-palmernicklaus-golf-cup-team-likely-new-regulation-for-world.html | End of Palmer-Nicklaus Golf Cup Team Likely; NEW REGULATION FOR WORLD EVENT Team to Consist of P.G.A. and U.S. Open Winner -- Jacksonville Tee-Off Today | True | By Lincoln A. Werdenspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/chess-toledo-makes-clean-sweep-of-midwest-team-festival.html | Chess: Toledo Makes Clean Sweep Of Midwest Team Festival | True | By Al Horowitz | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/preventive-for-tanker-leakage.html | Preventive for Tanker Leakage | True | DAVID P. WEISBERG | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/hearing-due-today-on-tony-injunction.html | HEARING DUE TODAY ON TONY INJUNCTION | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/students-back-after-protest.html | Students Back After Protest | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/lbj-pins-at-white-house.html | L.B.J. Pins at White House | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/gen-shoup-reveals-vietnam-peace-plan.html | GEN. SHOUP REVEALS VIETNAM PEACE PLAN | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/caution-stressed-by-surveyor-fund-name-changed-by-general-public.html | CAUTION STRESSED BY SURVEYOR FUND; Name Changed by General Public Service Corp. | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/pistons-set-back-celtics-by-10998-detroit-moves-into-21-lead-in-nba.html | PISTONS SET BACK CELTICS BY 109-98; Detroit Moves Into 2-1 Lead in N.B.A. Playoff Series | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/gain-seen-steady-for-charter-corp-increase-is-reported-equal-or.html | GAIN SEEN STEADY FOR CHARTER CORP.; Increase Is Reported Equal or Better Than in 1967 | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/johnson-urges-speed-on-a-rights-bill.html | Johnson Urges Speed on a Rights Bill | True | By Roy Reedspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/sears-roebuck-elects.html | Sears, Roebuck Elects | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/eisenhower-honored.html | Eisenhower Honored | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-new-form-of-lords-prayer-recited-at-service.html | A New Form of Lord's Prayer Recited at Service | True | By George Duganspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bid-of-15000-wins-80-etchings-by-goya.html | BID OF $15,000 WINS 80 ETCHINGS BY GOYA | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/penalties-urged-for-hospitals-that-refuse-care-city-aide-seeks.html | Penalties Urged for Hospitals That Refuse Care; City Aide Seeks Revocation of Licenses -- State Panel Prods Ex-Health Chief | True | By Martin Tolchin | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/dow-endorsed-in-rockland.html | Dow Endorsed in Rockland | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/theater-williams-drama-the-seven-descents-of-myrtle-at-barrymore.html | Theater: Williams Drama; 'The Seven Descents of Myrtle' at Barrymore | True | By Clive Barnes | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/national-city-bank-names-3.html | National City Bank Names 3 | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/feinsinger-going-to-detroit-to-study-newspaper-strike.html | Feinsinger Going to Detroit To Study Newspaper Strike | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/union-dues-rise-brings-suit.html | Union Dues Rise Brings Suit | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/nixon-drive-seeks-gop-governors-he-gives-major-farm-talk-confers.html | NIXON DRIVE SEEKS G.O.P. GOVERNORS; He Gives Major Farm Talk -- Confers With Knowles | True | By Robert B. Semple Jr.special To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/vice-presidents-elected-by-amex.html | Vice Presidents Elected by Amex | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/ncholas-samstag-64-is-dead-expromotion-director-of-time.html | Ncholas Samstag, 64, Is Dead; Ex-Promotion Director of Time | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/the-old-farmers-almanac-acquires-similar-journal.html | The Old Farmer's Almanac Acquires Similar Journal | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/governor-braced-for-budget-cuts-he-cites-damaging-effects-but.html | GOVERNOR BRACED FOR BUDGET CUTS; He Cites Damaging Effects, but Appears Resigned | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/sale-of-chicago-station-to-tribune-co-approved.html | Sale of Chicago Station To Tribune Co. Approved | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/penn-central-asks-aid-on-commuters.html | PENN CENTRAL ASKS AID ON COMMUTERS | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/state-g-o-p-starts-move-for-drafting-rockefeller-gop-state.html | State G. O. P. Starts Move For Drafting Rockefeller; G.O.P. State Committee Starts Move for Drafting Rockefeller | True | By Emanuel Perlmutterspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/stock-plan-slated-for-midmay-start.html | Stock Plan Slated For Mid-May Start | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/trent-smith-to-wed-miss-judith-oldham.html | Trent Smith to Wed Miss Judith Oldham | True | Special to The lew York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/beacons-in-space.html | Beacons in Space? | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/labor-party-ousts-a-critic-of-wilson.html | LABOR PARTY OUSTS A CRITIC OF WILSON | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/observer-internal-combustionville.html | Observer: Internal Combustionville | True | By Russell Baker | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/research-company-elects-3.html | Research Company Elects 3 | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/betty-furness-urges-action-on-home-fraud-practices.html | Betty Furness Urges Action On Home Fraud Practices | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bulls-upset-lakers-10498.html | Bulls Upset Lakers, 104-98 | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/police-and-guns-for-hire.html | Police (and Guns) for Hire ! | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/us-sues-to-bar-caterpillar-tie-plan-to-merge-with-chicago-pneumatic.html | U. S. SUES TO BAR CATERPILLAR TIE; Plan to Merge With Chicago Pneumatic Tool Scored U. S. SUES TO BAR CATERPILLAR TIE | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/muskies-subdue-colonels.html | Muskies Subdue Colonels | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/death-penalty-for-murder-of-firemen-is-voted.html | Death Penalty for Murder of Firemen Is Voted | True | By John Kifnerspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/mrs-john-h-rhoades-1special-to-he-new-york-times.html | MRS. 'JOHN' H. RHOADES; 1Special to 'he New York Times | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/end-papers.html | End Papers | True | JOHN C. DEVLIN. | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/writein-for-romney-set.html | Write-In for Romney Set | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/icc-board-allows-trucking-rate-rises.html | I.C.C. BOARD ALLOWS TRUCKING RATE RISES | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/english-electric-combines-noncomputer-operations.html | English Electric Combines Noncomputer Operations | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/maracaibo-strikers-curbed.html | Maracaibo Strikers Curbed | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/sokolow-dancers-offer-new-works.html | SOKOLOW DANCERS OFFER NEW WORKS | True | ANNA KISSELGOFF | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/college-choir-sings-old-venetian-music.html | COLLEGE CHOIR SINGS OLD VENETIAN MUSIC | True | ALLEN HUGHES | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/white-house-silent.html | White House Silent | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/tax-bill-delayed-as-senate-backs-textile-quotas-dirksen-loses-in.html | TAX BILL DELAYED AS SENATE BACKS TEXTILE QUOTAS; Dirksen Loses in Appeal to Speed Excise Levies as Import Curbs Are Voted WOOLENS ARE AFFECTED Study of Income Surcharge and Spending Cut Slowed by Talk on Amendments TAX BILL DELAYED IN SENATE DEBATE | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/miss-greene-plans-to-forsake-skiing-for-a-degree.html | Miss Greene Plans to Forsake Skiing for a Degree | True | By Michael Strausspecial to the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/funding-city-pension-reserve.html | Funding City Pension Reserve | True | HOBART BUSHEYREUBEN W. MITCHELLDAVID M. WITTES | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/mfss-anne-oyce-to-be-bride-of-thomas-g-grace-in-une.html | Mfss Anne Joyce to Be Bride Of Thomas G. Grace in June | True | ',Jt"tT.] Jq Tlf ,"".',' "tL,Jk Tlllk"] | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/governor-signs-bill-raising-tax-on-racing-to-16-per-cent-horsemen.html | Governor Signs Bill Raising Tax on Racing to 16 Per Cent; HORSEMEN CHARGE VIOLATION OF PACT Contend New Law Fails to Honor Rockefeller Bid That Ended Boycott | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/stevens-assails-cut-in-arts-aid-calls-deep-slash-by-house-economy.html | STEVENS ASSAILS CUT IN ARTS AID; Calls Deep Slash by House 'Economy at Any Price' | True | By Nan Robertsonspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/medicaid-reduction-is-delayed-for-some-by-lefkowitz-ruling.html | Medicaid Reduction Is Delayed for Some By Lefkowitz Ruling; MEDICATED CUTBACK DELAYED FOR SOME | True | By John Sibleyspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/new-process-found-for-gold-recovery.html | NEW PROCESS FOUND FOR GOLD RECOVERY | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/shift-in-position-is-hinted-by-king-he-says-he-may-be-forced-to.html | SHIFT IN POSITION IS HINTED BY KING; He Says He May Be Forced to Pick a Candidate | True | By Walter H. Waggonerspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/fcc-would-curb-broadcast-owners.html | F.C.C. WOULD CURB BROADCAST OWNERS | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/center-named-for-truman-rededicated-on-mt-scopus.html | Center Named for Truman Rededicated on Mt. Scopus | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-key-issue-for-strikers-is-seniority.html | A Key Issue For Strikers Is Seniority | True | By Damon Stetson | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/mary-daltonengaged-to-knowlton-oleilly.html | Mary Dalton-Engaged To Knowlton O'eilly | True | Special to Tile New York Time | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/eric-brown-groups-in-freeform-jazz.html | ERIC BROWN GROUPS IN FREE-FORM JAZZ | True | JOHN S. WILSON. | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/personal-finance-disability-income-insurance-offered-in-plans-drawn.html | Personal Finance; Disability Income Insurance Offered In Plans Drawn to Fit Individual Need Personal Finance: Disability Insurance | True | By Robert J. Cole | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/rise-in-imports-noted.html | Rise in Imports Noted | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/big-producer-sets-copper-price-rise-producers-price-raised-on.html | Big Producer Sets Copper Price Rise; PRODUCERS' PRICE RAISED ON COPPER | True | By Robert A. Wright | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/irish-strike-closes-plants.html | Irish Strike Closes Plants | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/2-draft-cards-handed-to-clark-in-wisconsin.html | 2 Draft Cards Handed To Clark in Wisconsin | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/atlantic-container-fills-post.html | Atlantic Container Fills Post | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/better-protection-for-rights.html | Better Protection for Rights | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/10-projects-face-13-rise-in-rent-high-housing-bond-rate-for-city.html | 10 PROJECTS FACE 13% RISE IN RENT; High Housing Bond Rate for City Forces Move | True | By Richard E. Mooney | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/publisher-defends-joint-operations.html | PUBLISHER DEFENDS 'JOINT OPERATIONS' | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/tv-resumes-april-13.html | TV Resumes April 13 | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/steamship-unit-names-new-financial-aide.html | Steamship Unit Names New Financial Aide | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/401-more-city-meters-to-go-to-25c-saturday.html | 401 More City Meters To Go to 25c Saturday | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/new-bladder-pouch-grown-in-baby-boy-in-chicago.html | New Bladder Pouch Grown In Baby Boy in Chicago | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/halfcentury-old-bronx-county-club-has-irish-flavor.html | Half-Century Old, Bronx County Club Has Irish Flavor | True | By John Rendel | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/pope-clarifies-the-intent-of-his-1967-encyclical.html | Pope Clarifies the Intent of His 1967 Encyclical | True | By Robert C. Dotyspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/nixons-peace-plans.html | Nixon's Peace Plans | True | H. GEOFFREY PERRETT | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-primary-looms-in-maryland-as-court-delays-partys-talks.html | A Primary Looms in Maryland As Court Delays Party's Talks | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/payments-deficit-put-at-12billion-estimate-in-washington-for.html | PAYMENTS DEFICIT PUT AT 1.2-BILLION; Estimate in Washington for Quarter Contrasts With 2-Billion Seen in Paris U.S. EXPECTS TRADE LAG Commerce Aide Says Import Leap Will Hurt Balance in Spite of Export Rise | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/rockets-of-nba-sign-hayes-for-reported-110000-a-year.html | Rockets of N.B.A. Sign Hayes For Reported $110,000 a Year | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/ashe-tops-santana-57-63-75-and-graebner-beats-franulovic-at-garden.html | Ashe Tops Santana, 5-7, 6-3, 7-5, and Graebner Beats Franulovic at Garden; VICTORS ADVANCE TO SEMI-FINALS Yugoslav Bows by 10-8, 7-5 -- Mrs. Jones and Judy Tegart Also Triumph | True | By Dave Anderson | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/business-failures-rise.html | Business Failures Rise | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/nora-o-edminds-ublicef-crusader-originator-of-greeting-card.html | NORA C. EDMINDS, UblCEF CRUSADER; Originator of Greeting Card Promotion Dies at 74 | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/opus-dei-is-dealt-rebuff-in-spain-university-subsidy-is-ended-in.html | OPUS DEI IS DEALT REBUFF IN SPAIN; University Subsidy Is Ended in Parliamentary Battle | True | By Tad Szulcspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/senate-panel-widens-bugging-in-presidents-anticrime-bill.html | Senate Panel Widens Bugging In President's Anticrime Bill | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/prof-jacobus-tenbroek-is-dead-president-of-federation-of-blindl.html | Prof. Jacobus tenBroek Is Dead; President of Federation of Blind; Special to 'rile Ilew York Times | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/kennedy-to-enter-indianas-primary-aides-expect-a-close-race-they.html | KENNEDY TO ENTER INDIANA'S PRIMARY; Aides Expect a Close Race -- They Want Senator to Show Strength Early KENNEDY TO ENTER INDIANA PRIMARY | True | By John Herbersspecial to the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/next-stage-in-mideast.html | Next Stage in Mideast? | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/commodities-pork-bellies-gain-in-strong-dealings-quotations-drop-in.html | Commodities: Pork Bellies Gain in Strong Dealings; QUOTATIONS DROP IN WORLD SUGAR Spot Price Level Remains at 1.85 Cents a Pound -- Beet Estimate Awaited | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/radical-satire-finds-a-home-in-a-back-room-near-columbia.html | Radical Satire Finds a Home in a Back Room Near Columbia | True | By Richard F. Shepard | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/rescuing-medicaid.html | Rescuing Medicaid | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/governor-backs-strict-bias-law-and-overhaul-of-rights-panel.html | Governor Backs Strict Bias Law And Overhaul of Rights Panel | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/16-whites-indicted-in-mississippi-death.html | 16 WHITES INDICTED IN MISSISSIPPI DEATH | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/leafs-trounce-canadiens-60-as-bower-excels-goalie-registers-his.html | Leafs Trounce Canadiens, 6-0, as Bower Excels; GOALIE REGISTERS HIS 34TH SHUTOUT Records Third of Season -- Oliver Paces Attack With Two Goals and Assist | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bishop-for-st-augustine.html | Bishop for St. Augustine | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/three-are-indicted-in-extortion-case.html | THREE ARE INDICTED IN EXTORTION CASE | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/two-in-puerto-rico-opposing-sanchez.html | TWO IN PUERTO RICO OPPOSING SANCHEZ | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/post-wins-lacrosse-opener.html | Post Wins Lacrosse Opener | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/parsons-college-loses-plea-to-regain-its-accreditation.html | Parsons College Loses Plea To Regain Its Accreditation | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/de-gaulle-sees-senior-aides-on-strategy-france-to-resist-new-paper.html | De Gaulle Sees Senior Aides on Strategy; FRANCE TO RESIST NEW 'PAPER GOLD' | True | By John L. Hessspecial to the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/group-in-quebec-opens-drive-against-separatism-a-company-campaign.html | Group in Quebec Opens Drive Against Separatism; A Company Campaign by Business was Preserved Men Employment | True | By Jay Walzspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/spartans-raises-6month-profit-company-lifts-13weeks-net-despite.html | SPARTANS RAISES 6-MONTH PROFIT; Company Lifts 13-Weeks Net Despite Sales Dip Sales and Earnings Are Reported by Corporations | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-2million-gift-goes-to-harvard-donation-by-burdens-will-be-used.html | A $2-MILLION GIFT GOES TO HARVARD; Donation by Burdens Will Be Used for Auditorium | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/buccaneers-top-rockets.html | Buccaneers Top Rockets | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-former-star-of-ice-follies-is-now-a-karate-expert.html | A Former Star of Ice Follies Is Now a Karate Expert | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/daley-finds-war-review-need-says-president-studies-policy.html | Daley Finds War Review Need; Says President Studies Policy | True | By Donald Jansonspecial to the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/marxists-bach-strike-in-chile-in-an-effort-to-discredit-frei.html | Marxists Bach Strike in Chile In an Effort to Discredit Frei | True | By Malcom W. Brownespecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/pact-with-pakistan-widens-us-investors-guarantees.html | Pact With Pakistan Widens U.S. Investors' Guarantees | True | Spec1 to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/city-plans-old-new-york-in-fulton-fish-market-area-site-is-proposed.html | City Plans 'Old New York' in Fulton Fish Market Area; Site Is Proposed for Restoration under Urban Renewal | True | By Charles G. Bennett | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bus-drivers-in-l-i-reject-pact-settling-a-56day-walkout.html | Bus Drivers in L. I. Reject Pact Settling A 56-Day Walkout | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bill-seeks-equal-mail-rates.html | Bill Seeks Equal Mail Rates | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/major-meeting-set-to-begin-on-friday-stockholm-worry-fixed-on.html | Major Meeting Set to Begin on Friday; STOCKHOLM WORRY FIXED ON FRANCE | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/linda-e-coho-planning-nuptials.html | Linda E. Coho Planning Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/us-will-give-up-passport-penalty-will-not-punish-travelers-to.html | U.S. WILL GIVE UP PASSPORT PENALTY; Will Not Punish Travelers to Communist Nations U.S. WILL GIVE UP PASSPORT PENALTY | True | By John W. Finneyspecial to the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/for-love-andor-money.html | For Love and/or Money | True | By Charles Poore | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/ludham-191-triumphs-in-gulfstream-turf-race.html | Ludham, 19-1, Triumphs In Gulfstream Turf Race | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/glen-alden-to-skip-quarterly-divided.html | GLEN ALDEN TO SKIP QUARTERLY DIVIDED | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/quick-action.html | Quick Action | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bridge-colony-club-attracts-100-for-individual-championship.html | Bridge: Colony Club Attracts 100 For Individual Championship | True | By Alan Truscott | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/phillips-oil-names-two.html | Phillips Oil Names Two | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/school-boards-advisory-panel-scores-decentralization-plan.html | School Board's Advisory Panel Scores Decentralization Plan | True | By Leonard Buder | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/procaccinos-brother-held-captive-by-patient.html | Procaccino's Brother Held Captive by Patient | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/indian-students-assail-us.html | Indian Students Assail U.S. | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/miss-fleming-receives-presidential-accolade.html | Miss Fleming Receives Presidential Accolade | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/house-votes-benefits-bill.html | House Votes Benefits Bill | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bill-on-irish-immigrants.html | Bill on Irish Immigrants | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/rise-of-soviet-due-on-tv.html | Rise of Soviet' Due on TV | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bronx-democratic-factions-end-informal-truce.html | Bronx Democratic Factions End Informal Truce | True | By Thomas P. Ronan | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bnai-brith-group-urges-quick-start-for-talks-on-peace.html | Bnai Brith Group Urges Quick Start For Talks on Peace | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/gop-group-joins-mccarthy-drive-republicans-here-spurred-by.html | G.O.P. GROUP JOINS M'CARTHY DRIVE; Republicans Here Spurred by Rockefeller's Move | True | By Steven V. Roberts | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/common-market-sets-growth.html | Common Market Sets Growth | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/vidals-comedy-weekend-may-close-on-saturday.html | Vidal's Comedy 'Weekend' May Close on Saturday | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bravo-wax-assigned-to-benton-bowles.html | Bravo Wax Assigned To Benton & Bowles | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/frankincense-irish-sweeps-victor-1008-shot-followed-by-waterloo.html | Frankincense Irish Sweeps Victor; 100-8 Shot Followed by Waterloo Place -- Favorite 30th | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/civil-service-pension-raise.html | Civil Service Pension Raise | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/20677-eligible-today-for-lotterys-250000.html | 20,677 Eligible Today For Lottery's $250,000 | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/big-audience-won-by-how-life-begins.html | BIG AUDIENCE WON BY 'HOW LIFE BEGINS' | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/indonesias-patient-tough-leader.html | Indonesia's Patient, Tough Leader | True | Suharto | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/us-group-asks-for-airlift-to-evacuate-polands-jews.html | U.S. Group Asks for Airlift To Evacuate Poland's Jews | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/stocks-advance-trading-expands-market-retains-early-gain-number-of.html | STOCKS ADVANCE; TRADING EXPANDS; Market Retains Early Gain -- Number of Large-Block Transactions Increases DOW INDEX RISES 5.03 Winners Outnumber Losers Better Than 2 to 1 as Tax Drive Buoys Investors STOCKS ADVANCE; TRADING EXPANDS | True | By John J. Abele | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/karameh-to-be-rebuilt.html | Karameh to Be Rebuilt | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/port-settlement-today-indicated-arbitrator-to-announce-his-binding.html | PORT SETTLEMENT TODAY INDICATED; Arbitrator to Announce His Binding Decision -- Suit by Employers an Issue Settlement On the Piers Is Indicated | True | By Edward A. Morrow | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/school-board-approves-appointment-at-is-201.html | School Board Approves Appointment at I.S. 201 | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/show-staged-in-rye-to-aid-family-service.html | Show Staged in Rye To Aid Family Service | True | Special to Tile New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/alaska-five-8177-victor.html | Alaska Five 81-77 Victor | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/air-general-frances-chief-of-staff.html | Air General France's Chief of Staff | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/fcc-delays-on-cut-in-telephone-rates.html | F.C.C. DELAYS ON CUT IN TELEPHONE RATES | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/tax-aide-in-east-orange-indicted-as-an-embezzler.html | Tax Aide in East Orange Indicted as an Embezzler | True | Special to The New York Times { | 1996-02-12 | RE0000720920 | B00000415462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/brown-loses-bond-appeal.html | Brown Loses Bond Appeal | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/jersey-teachers-halt-work.html | Jersey Teachers Halt Work | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/barnard-girls-to-be-assisted-by-april-9-tea.html | Barnard Girls To Be Assisted By April 9 Tea | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/remember-the-82d.html | Remember the 82d | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/mrs-john-m-miller.html | MRS. JOHN M. MILLER | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/bonn-bids-poland-discuss-frontier-kiesinger-bars-recognition-of.html | BONN BIDS POLAND DISCUSS FRONTIER; Kiesinger Bars Recognition of Oder-Neisse Line Now | True | By Philip Shabecoffspecial To The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/abrams-leaves-for-vietnam-after-talks-in-capital.html | Abrams Leaves for Vietnam After Talks in Capital | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/school-board-learns-some-basic-economics.html | School Board Learns Some Basic Economics | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/swiss-rink-is-a-winner-as-darien-bonspiel-opens.html | Swiss Rink Is a Winner As Darien Bonspiel Opens | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/prague-protests-to-east-germany-scores-meddling-voices-objection-to.html | PRAGUE PROTESTS TO EAST GERMANY; SCORES MEDDLING; Voices Objection to Speech by Ideologist Criticizing Czechoslovak Reform ESTRANGEMENT GROWS Prague Party Paper Urges Separate Foreign Policy on German Problem Czechoslovakia Protests to East Germany, Charging Interference in Reforms | True | By Henry Kammspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/sports-of-the-times-if-i-were-king.html | Sports of The Times; If I Were King | True | By Robert Lipsyte | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/market-place-audit-of-units-shows-growth.html | Market Place; Audit of Units Shows Growth | True | By Robert Metz | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/cento-parley-ends.html | CENTO Parley Ends | | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/news-of-realty-talks-in-harlem-seminars-for-negroes-and-puerto.html | NEWS OF REALTY: TALKS IN HARLEM; Seminars for Negroes and Puerto Ricans Planned | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/silverbuying-rush-on-at-san-francisco-mint.html | Silver-Buying Rush On At San Francisco Mint | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/london-will-hear-a-rhodesian-case-plea-to-privy-council-will-test.html | LONDON WILL HEAR A RHODESIAN CASE; Plea to Privy Council Will Test Legality of Regime | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/leading-lay-official-71-is-replaced-at-vatican.html | Leading Lay Official, 71, Is Replaced at Vatican | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/extremists-win-40-seats-in-bombays-city-council.html | Extremists Win 40 Seats in Bombay's City Council | True | By Joseph Lelyveldspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/archbishop-hauinan-of-atlanta-reformminded-prelate-dead-ended.html | Archbishop .Ha\Jinan of Atlanta, Reform.Minded Prelate, Dead; Ended Segregation in Catholic Schools and Hospitals N On Papal Liturgy Panel | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/cbs-gives-million-to-public-tv-group.html | C.B.S. GIVES MILLION TO PUBLIC TV GROUP | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/s-j-brawns-have-son.html | S. J. Br.awns Have Son | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/sprint-captured-by-dreamy-bolina-aqueduct-victor-pays-860-rotz.html | SPRINT CAPTURED BY DREAMY BOLINA; Aqueduct Victor Pays $8.60 -- Rotz Rides 3 Winners | True | By Joe Nichols | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/wall-st-greets-money-rush-as-public-clamors-to-buy-pcs-wall-st.html | Wall St. Greets 'Money Rush' As Public Clamors to Buy P.C.'s; WALL ST. GREETS THE 'MONEY RUSH' | True | By H. Erich Heinemann | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/marriage-is-planned-by-rochelle-solomon.html | Marriage Is Planned By Rochelle Solomon | True | Special to The lew York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/thompson-gromyko-meet.html | Thompson. Gromyko Meet | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/panamanian-guardsmen-scatter-the-few-who-continue-protest.html | Panamanian Guardsmen Scatter The Few Who Continue Protest | True | By Henry Ginigerspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/con-eds-1966-rise-in-electric-rates-upheld-by-p-s-c-32million.html | CON ED'S 1966 RISE IN ELECTRIC RATES UPHELD BY P. S. C.; $32-Million Yearly Increase Here Called a Reasonable Reflection of High Costs CON ED RATE RISE UPHELD BY P.S.C. | True | By Peter Millones | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/loophole-is-seen-on-military-cargo-maritime-groups-urge-curb-on.html | LOOPHOLE' IS SEEN ON MILITARY CARGO; Maritime Groups Urge Curb on Vessels Built Abroad | True | By Werner Bamberger | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/screen-psychout-draws-a-bead-on-the-hippies-a-bit-of-the-old-west.html | Screen: 'Psych-Out' Draws a Bead on the Hippies; A Bit of the Old West in Haight-Ashbury Alienation Is Theme of Other New Movies | True | By Renata Adler | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/mrs-kelly-to-run.html | Mrs. Kelly to Run | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/johh-apollard-edugator-dead-6drosearch-on-raising-money-for.html | JOHH A.,,POLLARD, . ::EDUGATOR, DEAD; . '.9d.Research on Raising Money for colleges t | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/blaze-in-skyscraper-sets-hotel-roof-afire-in-atlanta.html | Blaze in Skyscraper Sets Hotel Roof Afire in Atlanta | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/illia-in-texas-sees-ouster-of-ongania.html | ILLIA, IN TEXAS, SEES OUSTER OF ONGANIA | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/in-hue-graves-disclose-executions-by-the-enemy.html | In Hue, Graves Disclose Executions by the Enemy | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/lung-clot-periling-governor-wallace.html | LUNG CLOT PERILING GOVERNOR WALLACE | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/burroughs-corp-raises-revenues-meeting-shows-20-gain-in-first-2.html | BURROUGHS CORP. RAISES REVENUES; Meeting Shows 20% Gain in First 2 Months of '68 | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/gogols-madman-back.html | Gogol's Madman Back | True | HOWARD THOMPSON | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/lord-jinf-opens-tonight.html | Lord Jinf' Opens Tonight | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/absentee-voting-aid-asked.html | Absentee Voting Aid Asked | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/johnson-grandson-suffers-from-temperature-of-104.html | Johnson Grandson Suffers From Temperature of 104 | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/picnic-at-plaza-april-17-to-help-education-fund.html | Picnic at Plaza' April 17 to Help Education Fund | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/o-william-kayser-of-gibbs-hill-62.html | O. WILLIAM KAYSER [ OF GIBBS & HILL, 62 | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/a-b-a-enters-los-angeles.html | A. B. A. Enters Los Angeles | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/asks-action-on-dollar.html | Asks Action on Dollar | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/kentucky-to-get-open-housing-law-gov-nunn-permits-bill-to-go.html | KENTUCKY TO GET OPEN HOUSING LAW; Gov. Nunn Permits Bill to Go Through Without Signature | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/house-panel-bars-tourist-tax-approves-others.html | House Panel Bars Tourist Tax, Approves Others | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/dock-strike-is-an-undelivered-car-and-an-unfilled-sales-quota.html | Dock Strike Is an Undelivered Car and an Unfilled Sales Quota | True | By Michael Stern | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/u-s-officers-say-air-power-makes-khesanh-a-disaster-for-foe.html | U. S. Officers Say Air Power Makes Khesanh a Disaster for Foe | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/wood-field-and-stream-suggestions-are-offered-on-fishing-for-salmon.html | Wood, Field and Stream; Suggestions Are Offered on Fishing for Salmon in New Hampshire and Maine | True | By Nelson Bryant | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/burns-threatens-ouster-of-weisl-says-johnson-aide-is-not-enrolled-a.html | BURNS THREATENS OUSTER OF WEISL; Says Johnson Aide Is Not Enrolled as a Democrat Burns Is Threatening the Ouster of Weisl as a National Committeeman | True | By Peter Kihss | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/quebec-imposes-new-taxes.html | Quebec Imposes New Taxes | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/john-philip-falk-becomes-fiance-of-miss-paulson.html | John Philip Falk Becomes Fiance Of Miss Paulson | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/penelope-banks-of-wheelock-is-enaed-to-schuyler-peck.html | Penelope Banks of Wheelock Is Enaed to Schuyler Peck | True | 'ljo.,'lll f'l'br .,",.' NoIrk 'l'rf1H" | 1996-02-12 | RE0000720920 | B00000415462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/south-vietnam-gets-a-second-new-party.html | SOUTH VIETNAM GETS A SECOND NEW PARTY | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/gain-is-forecast-for-bank-credit-increase-in-lending-rates-also.html | GAIN IS FORECAST FOR BANK CREDIT; Increase in Lending Rates Also Held a Possibility GAIN IS FORECAST FOR BANK CREDIT | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/coast-women-get-equal-pay.html | Coast Women Get Equal Pay' | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/us-agency-critical-of-hudson-institute.html | U.S. AGENCY CRITICAL OF HUDSON INSTITUTE | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/swiss-vote-arms-budget.html | Swiss Vote Arms Budget | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/motorcycle-gangs.html | Motorcycle Gangs | True | HOWARD THOMPSON | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/pound-off-as-meeting-nears-canadian-dollar-dips-slightly.html | Pound Off as Meeting Nears; Canadian Dollar Dips Slightly | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/scripto-inc-names-new-chief-executive.html | Scripto, Inc., Names New Chief Executive | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/drain-of-war.html | Drain of War | True | ROBERT H. WHEALEY | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/george-p-lane-53-brooklyn-lawyer.html | GEORGE P. LANE, 53, BROOKLYN LAWYER | True | Special to The New York Ttmet | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/barnes-talks-about-leaving-city.html | Barnes Talks About Leaving City | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/krebiozen-defendant-freed.html | Krebiozen Defendant Freed | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/four-women-stars-including-mrs-king-joining-tennis-pros.html | Four Women Stars, Including Mrs. King, Joining Tennis Pros | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/storm-signs-show-up.html | Storm Signs Show Up | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/joan-sutherland-heard-as-norma-soprano-takes-difficult-role-with.html | JOAN SUTHERLAND HEARD AS NORMA; Soprano Takes Difficult Role With Philadelphia Opera | True | By Donal Henahanspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/weeks-supply-of-gasoline-and-output-of-crude-oil-off.html | Week's Supply of Gasoline And Output of Crude Oil Off | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/mrs-murray-polakoff-57-music-teacher-in-schools.html | Mrs. Murray Polakoff, 57, Music Teacher in Schools | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/will-of-mrs-zeckendorf-names-kin-and-husband.html | Will of Mrs. Zeckendorf Names Kin and Husband | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/us-grand-jury-indicts-6-in-plot-to-operate-a-still.html | U.S. Grand Jury Indicts 6 In Plot to Operate a Still | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/fulbright-urges-peace-negotiator.html | FULBRIGHT URGES PEACE NEGOTIATOR | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/the-edge-begins-run.html | The Edge' Begins Run | True | VINCENT CANBY | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/powells-parole-upheld-by-judge-action-tied-to-a-warning-on.html | POWELL'S PAROLE UPHELD BY JUDGE; Action Tied to a Warning on Political Career | True | By Robert E. Tomasson | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/mets-man-of-hour-can-be-headache-most-any-minute.html | Mets' Man of Hour Can Be Headache Most Any Minute | True | By Joseph Dursospecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/celia-johnson-gets-role.html | Celia Johnson Gets Role | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/better-business-group-elects-new-president.html | Better Business Group Elects New President | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/japan-routs-south-korea-in-davis-cup-tennis-5-to-0.html | Japan Routs South Korea In Davis Cup Tennis, 5 to 0 | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/enters-indiana-primary.html | Enters Indiana Primary | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/shift-of-westmoreland-is-hailed-by-reischauer.html | Shift of Westmoreland Is Hailed by Reischauer | True | | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/snake-has-the-lines.html | Snake Has the Lines | True | RENATA ADLER | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/150-chinese-due-in-tanzania.html | 150 Chinese Due in Tanzania | True | Special to The New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/mccarthy-says-johnson-focus-on-asia-perils-ties-to-europe-senator.html | McCarthy Says Johnson Focus On Asia Perils Ties to Europe; Senator Warns NATO Allies Now Regard U.S. in Fear Rather Than Respect | True | By E. W. Kenworthyspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/28/archives/conservative-rabbis-elect-international-president.html | Conservative Rabbis Elect International President | True | Special to The New York Tltnr | 1996-02-12 | RE0000720920 | B00000415462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-28 | 1968-03-28 | https://www.nytimes.com/1968/03/archives/writers-protest-scored-in-poland-opposition-termed-pleasing-to.html | WRITERS' PROTEST SCORED IN POLAND; Opposition Termed Pleasing to Nation's Foes Abroad | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720920 | B00000415462 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/job-law-is-sought-as-curb-on-riots-congress-republicans-ask.html | JOB LAW IS SOUGHT AS CURB ON RIOTS; Congress Republicans Ask Incentives to Industry for 300,000 Openings | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/betsy-m-illr-engaged-to-richard-jacobson.html | Betsy M. illr Engaged To 'Richard Jacobson | True | S'lelAI to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/a-p-division-elects.html | A. & P. Division Elects | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/french-official-held-in-spy-case-excivil-defense-chief-said-to-have.html | FRENCH OFFICIAL HELD IN SPY CASE; Ex-Civil Defense Chief Said to Have Divulged Secrets | True | By John L. Hess | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/edmund-f-frey-68-found-ant-fossils.html | EDMUND F. FREY, 68, FOUND ANT FOSSILS | True | .cipedn{ to The Ne," York 'rltttss | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/astronauts-message.html | Astronauts' Message | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/families-sit-tight-in-movers-strike-many-pay-2-rents-union-in-no.html | FAMILIES SIT TIGHT IN MOVERS' STRIKE; Many Pay 2 Rents -- Union in No Mood to Return | True | By Joseph P. Fried | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/greeks-bid-withdrawn-in-americas-cup-race.html | Greeks Bid Withdrawn In America's Cup Race | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/veterans-aid-bill-signed-by-johnson.html | VETERANS AID BILL SIGNED BY JOHNSON | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/hard-to-beat-yankees.html | Hard to Beat Yankees | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/margaret-lee-harrer-is-engaged.html | Margaret Lee Harrer Is Engaged | True | ml to The York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/warsaw-students-meet-again-defying-regime-demand-the-reinstatement.html | Warsaw Students Meet Again, Defying Regime; Demand the Reinstatement of Humanities Professors and Legal Reforms | True | By Jonathan Randal | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/tubman-in-capital-talk-scores-white-rule-in-africa.html | Tubman, in Capital Talk, Scores White Rule in Africa | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/invasion-to-end-war.html | Invasion to End War | True | PETER COLLINS | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/phmpfon-drops-sinles-for-doubles.html | PHmpfon Drops Sinles for Doubles | True | By Charlotte Curtis | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/market-place-new-stock-has-a-familiar-ring.html | Market Place: New Stock Has A Familiar Ring | True | By Robert Metz | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/sihanouk-tells-of-assurance.html | Sihanouk Tells of Assurance | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/major-illinois-utilities-planning-to-merge-in-220million-deal.html | Major Illinois Utilities Planning To Merge in $220-Million Deal | True | By Gene Smith | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/music-hall-will-sponsor-crowther-show-on-wqxr.html | Music Hall Will Sponsor Crowther Show on WQXR | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/sanchez-candidacy-opposed-by-munoz.html | SANCHEZ CANDIDACY OPPOSED BY MUNOZ | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/hunch-by-police-to-free-a-man-suspect-wrongly-identified-in-holdup.html | HUNCH BY POLICE TO FREE A MAN; Suspect Wrongly Identified in Holdup Is Cleared | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/bonn-aide-quits-party-rift-seen-lucke-resigns-from-post-second-time.html | BONN AIDE QUITS PARTY RIFT SEEN; Lucke Resigns From Post Second Time in 4 Days | True | By David Binder | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/scott-buchanan-educator-dies-implemented-great-books-plan.html | Scott Buchanan, Educator, Dies; Implemented Great Books' Plan; Philosopher and Author Was1 Dean at St. John's, Md. Aide of Hutchins | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/buffalo-negroes-score-catholics-march-is-planned-to-protest.html | BUFFALO NEGROES SCORE CATHOLICS; March Is Planned to Protest Transfer of White Priest | True | By Maurice Carroll | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/archives/anita-gordon-makes-debut-in-carnegie-piano-recital.html | Anita Gordon Makes Debut In Carnegie Piano Recital | True | THEODORE STRONGIN. | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/yugoslav-to-play-with-blues.html | Yugoslav to Play With Blues | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/9-get-poll-awards-for-work-in-news.html | 9 GET POLK AWARDS FOR WORK IN NEWS | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/senate-adds-curb-on-sales-of-gold-to-new-tax-plan-proposal-aimed-at.html | SENATE ADDS CURB ON SALES OF GOLD TO NEW TAX PLAN; Proposal, Aimed at Nations With Debts to U.S., Would Threaten World Accord | True | By Eileen Shanahan | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/paul-moritz-dies-ymga-official-i-director-of-overseas-aid-for-38.html | PAUL MORITZ DIES, ] Y.M.G.A. OFFICIAL; ............. i Director of Overseas Aid for 38 Countries Was 51 | True | Specotat to T, he New 'York 'lk/ks | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/reynold-a-aymar.html | REYNOLD A. AYMAR | True | .Special to The New York Ttmes | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/newarks-wjrz-sold.html | Newark's WJRZ Sold | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/briles-of-cards-sets-back-as-31-pitcher-yields-only-run-on-three.html | BRILES OF CARDS SETS BACK A'S, 3-1; Pitcher Yields Only Run on Three Singles in First | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/pirates-down-astros-31.html | Pirates Down Astros, 3-1 | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/us-jordan-sign-arms-pact.html | U.S., Jordan Sign Arms Pact | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/city-perspective.html | City Perspective | True | JOAN TOWE | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/spain-shuts-madrid-university-after-worst-clash-this-year.html | Spain Shuts Madrid University After Worst Clash This Year | True | By Tad Szulc | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/czech-liberalism-stirs-yugoslavs-reports-from-prague-bring.html | CZECH LIBERALISM STIRS YUGOSLAVS; Reports From Prague Bring Enthusiasm in Belgrade | True | By Richard Eder | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/henry-ford-sees-auto-sales-gains-repeats-prediction-for-68-of-93.html | HENRY FORD SEES AUTO SALES GAINS; Repeats Prediction for '68 of 9.3 Million Units | True | By Jerry M. Flint | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/poet-and-politician-orchestrate-mccarthy-overtures-to-voters.html | Poet and Politician Orchestrate McCarthy Overtures to Voters | True | By E. W. Kenworthy | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/american-president-lines.html | American President Lines | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/albert-clarke.html | ALBERT CLARKE | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/constantine-leaves-zurich.html | Constantine Leaves Zurich | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/gas-break-endangers-east-90s-9-blocks-sealed-off-smoking-and-use-of.html | Gas Break Endangers East 90's; 9 Blocks Sealed Off -- Smoking and Use of Burners Banned | True | By Sylvan Fox | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/go-p-candidates-named-in-nassau-picked-for-congress-local-offices.html | G. O. P. CANDIDATES NAMED IN NASSAU; Picked for Congress, Local Offices and Legislature | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/adviser-to-romney-on-foreign-policy-to-aid-rockefeller.html | Adviser to Romney On Foreign Policy To Aid Rockefeller | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/earle-dew-lissner.html | EARLE deW. LISSNER | True | Special to The ew Yolk Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/the-port-unfreezes.html | The Port Unfreezes | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/a-directory-to-dining-out-in-new-york.html | A Directory to Dining Out in New York | True | By Craig Claiborne | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/senators-blank-orioles.html | Senators Blank Orioles | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/prometheus-bound-to-carl-orff-music-opens-in-stuttgart.html | ' Prometheus Bound' To Carl Orff Music Opens in. Stuttgart | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/debre-sets-hard-line-in-sweden-arrives-for-meeting-on-new-monetary.html | Debre Sets Hard Line in Sweden; Arrives for Meeting on New Monetary Reserve Asset | True | By John M. Lee | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/thant-sends-condolences.html | Thant Sends Condolences | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/confidence-in-greece.html | Confidence in Greece | True | EUGENE FERALDIS | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/newark-cabby-seized-before-riots-goes-on-trial.html | Newark Cabby Seized Before Riots Goes on Trial | True | By Walter H. Waggoner | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/wallace-bid-in-oklahoma.html | Wallace Bid in Oklahoma | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/mayor-proposes-tyler-for-criminal-court-post.html | Mayor Proposes Tyler For Criminal Court Post | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/deadline-nears-for-the-elderly-to-obtain-medicare-insurance.html | Deadline Nears for the Elderly To Obtain Medicare Insurance | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/a-basic-guide-to-the-monetary-talks-a-basic-guide-to-the-monetary.html | A Basic Guide to the Monetary Talks; A Basic Guide to the Monetary Talks | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/help-end-racism-newsmen-urged-but-2-sides-at-parley-here-disagree.html | HELP END RACISM, NEWSMEN URGED; But 2 Sides at Parley Here Disagree on Methods | True | By Edward C. Burks | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/the-hippies-necklace-takes-trip-uptown.html | The Hippie's Necklace Takes Trip Uptown | True | By Angela Taylor | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/citizen-files-suit-to-force-cia-to-disclose-finances.html | Citizen Files Suit to Force C.I.A. to Disclose Finances | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/mrs-ralph-h-moore.html | MRS. RALPH H. MOORE | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/gop-body-suggests-watch-on-red-trade.html | G.O.P. BODY SUGGESTS WATCH ON RED TRADE | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/riot-gun-order-canceled-by-mayor-of-minneapolis.html | Riot Gun Order Canceled By Mayor of Minneapolis | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/flyers-take-west-lead.html | Flyers Take West Lead | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/description-of-plane-doubted.html | Description of Plane Doubted | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/advertising-mackey-hopes-things-go-better-for-coke.html | Advertising: Mackey Hopes Things Go Better for Coke | True | By Philip H. Dougherty | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/bar-group-picks-new-press-panel-seeks-to-set-guidelines-for-crime.html | BAR GROUP PICKS NEW PRESS PANEL; Seeks to Set Guidelines for Crime News Coverage | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/21-in-house-offer-tonkin-repealer-would-void-war-resolution-to.html | 21 IN HOUSE OFFER TONKIN REPEALER; Would Void War Resolution to Assert a Policy Role | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/a-food-emergency-sought-in-alabama.html | A FOOD 'EMERGENCY' SOUGHT IN ALABAMA | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/soviet-denies-aim-is-to-curb-czechs-pravda-says-reforms-are.html | SOVIET DENIES AIM IS TO CURB CZECHS; Pravda Says Reforms Are 'Activation of Party' | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/drama-desk-meets-april-8.html | Drama Desk Meets April 8 | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/2d-circus-company-will-tour-us-in-69.html | 2D CIRCUS COMPANY WILL TOUR U.S. IN '69 | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/the-websters-give-town-hall-recital.html | THE WEBSTERS GIVE TOWN HALL RECITAL | True | DONAL HENAHAN | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/first-f111-jet-lost-and-north-vietnam-reports-downing-it-f-111-jet.html | First F-111 Jet Lost And North Vietnam Reports Downing It; F-111 JET IS LOST; DOWNED, FOE SAYS | True | By Bernard Weinraub | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/governor-meets-with-thant-at-u-n.html | Governor Meets With Thant at U. N. | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/yanks-triumph-51-sending-mets-to-13th-defeat-in-their-last-16.html | Yanks Triumph, 5-1, Sending Mets to 13th Defeat in Their Last 16 Contests; LOSERS MAINTAIN RUN-A-GAME PACE | True | By Joseph Durso | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/former-boxer-convicted.html | Former Boxer Convicted | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/building-concern-closes.html | Building Concern Closes | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/sampson-knight-wins-adios-final-9yearold-pacer-returns-3060-in.html | SAMPSON KNIGHT WINS ADIOS FINAL; 9-Year-Old Pacer Returns $30.60 in Yonkers Event | True | By Louis Effrat | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/brae-burn-rink-reaches-curling-quarterfinals.html | Brae Burn Rink Reaches Curling Quarter-Finals | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/far-from-his-exotica-alexandria-durrell-finds-joy-in-disneyland.html | Far From His Exotica Alexandria, Durrell Finds Joy in Disneyland; Author, on First Trip to U.S., Recounts Adventures -- Talks of 'Tunc,' New Novel | True | By Harry Gilroy | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/pound-closes-unchanged-here-canadian-dollar-slips-to-9232.html | Pound Closes Unchanged Here; Canadian Dollar Slips to 92.32 | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/a-soviet-rocket-device-for-aiming-is-captured.html | A Soviet Rocket Device For Aiming Is Captured | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/real-stockholm-issues-far-more-than-world-monetary-policy-at-stake.html | Real Stockholm Issues; Far More Than World Monetary Policy at Stake in Tomorrow's Conference | True | By Anthony Lewis | 1996-02-12 | RE0000720921 | B00000415463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/13-valves-from-pigs-heart-transplanted-into-woman.html | 13 Valves From Pig's Heart Transplanted Into Woman | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/foreign-affairs-the-bear-hug.html | Foreign Affairs: The Bear Hug | True | By C. L. Sulzberger | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/us-and-casinos-end-nevada-dispute.html | U.S. AND CASINOS END NEVADA DISPUTE | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/motorcycle-riders-win-victory-as-city-plans-parking-test.html | Motorcycle Riders Win Victory as City Plans Parking Test | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/flight-will-mark-50th-anniversary-of-airmails-start.html | Flight Will Mark 50th Anniversary Of Airmails Start | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/chicago-pneumatic-ends-caterpillar-merger-move.html | Chicago Pneumatic Ends Caterpillar Merger Move | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/evan-comiviager-64-wife-of-historian.html | EVAN COMIVIAGER, 64, WIFE OF HISTORIAN | True | Sprtlal tO The .ew York *Ftlks | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/prospects-for-cuts-dim.html | Prospects for Cuts Dim | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/battleship-passes-test.html | Battleship Passes Test | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/iron-ruler-pick-in-florida-derby-7-are-likely-starters-at.html | IRON RULER PICK IN FLORIDA DERBY; 7 Are Likely Starters at Gulfstream Tomorrow | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/the-great-passport-mystery.html | The Great Passport Mystery | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/dr-paul-reiser.html | DR. PAUL REISER | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/5point-program-for-port-sought-new-york-specialists-ask-action-by.html | 5-POINT PROGRAM FOR PORT SOUGHT; New York Specialists Ask Action by Government | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/jobless-plumbers-family-wins-250000-in-state-lottery.html | Jobless Plumber's Family Wins $250,000 in State Lottery | True | By Deirdre Carmody | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/plans-indiana-race.html | Plans Indiana Race | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/luncheon-to-aid-hospital.html | Luncheon to Aid Hospital | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/mrs-john-necollins.html | MRS. JOHN NECOLLINS | True | Special to *te ew York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/students-get-haircuts.html | Students Get Haircuts | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/new-haven-talks-mired.html | New Haven Talks Mired | True | By Richard L. Madden | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/monetary-reform-at-sea.html | Monetary Reform at Sea | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/lindsay-flies-to-colorado-for-brief-skiing-vacation.html | Lindsay Flies to Colorado For Brief Skiing Vacation | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/bijur-griffin-gain-in-us-court-tennis.html | BIJUR, GRIFFIN GAIN IN U.S. COURT TENNIS | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/mrs-king-and-nancy-richey-reach-semifinals-in-garden-tennis-top.html | Mrs. King and Nancy Richey Reach Semi-Finals in Garden Tennis; TOP-RATED STARS TO MEET TONIGHT | True | By Dave Anderson | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/east-and-central-quintets-triumph-in-olympic-trials.html | East and Central Quintets Triumph in Olympic Trials | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/javits-is-backed-by-liberal-panel-party-nomination-deemed-certain-a.html | JAVITS IS BACKED BY LIBERAL PANEL; Party Nomination Deemed Certain -- A Disappointed Sutton Restudies Race | True | By Clayton Knowles | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/celtics-trounce-pistons-135110-russell-leads-2dhalf-rally-series.html | CELTICS TROUNCE PISTONS, 135-110; Russell Leads 2d-Half Rally -- Series Evened at 2-2 | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/wood-field-and-stream-as-the-trout-season-draws-nearer-the-fish.html | Wood, Field and Stream; As the Trout Season Draws Nearer, the Fish Stories Start to Appear | True | By Nelson Bryant | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/federal-reserve-tightens-credit-one-small-bank-puts-prime-rate-at-6.html | FEDERAL RESERVE TIGHTENS CREDIT; One Small Bank Puts Prime Rate at 6 1/2 Per Cent -- Business Loans Up Here | True | By H. Erich Heinemann | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/johnson-extends-sympathy.html | Johnson Extends Sympathy | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/for-the-weekend-a-pie-and-a-soup.html | For the Weekend: A Pie and a Soup | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/suffolk-democrats-name-goldstein-for-prosecutor.html | Suffolk Democrats Name Goldstein for Prosecutor | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/state-senator-seymour-seeks-seat-in-congress-he-becomes-3d.html | State Senator Seymour Seeks Seat in Congress; He Becomes 3d Republican Candidate in 17th District | True | By Thomas P. Ronan | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/henry-williams-jr-i-colorado-rancher1.html | HENRY WILLIAMS JR., i COLORADO RANCHER1 | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/robb-to-leave-for-vietnam.html | Robb to Leave for Vietnam | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/rail-tonmiles-rise-14-above-67-level.html | RAIL TON-MILES RISE 1.4% ABOVE 67 LEVEL | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/one-of-donghoi-raiders.html | One of Donghoi Raiders | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/n-y-u-to-recruit-athletes.html | N. Y. U. to Recruit Athletes | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/good-meals-for-aged-is-aim-of-us-project.html | Good Meals for Aged Is Aim of U.S. Project | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/guerin-named-coach-of-year.html | Guerin Named Coach of Year | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/marcel-o-cote-becomes-fiance-of-kate-mcnalln.html | Marcel O. Cote Becomes Fiance Of Kate McNalIN | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/velasquez-gets-aqueduct-double-boland-also-wins-twice-as-cordero.html | VELASQUEZ GETS AQUEDUCT DOUBLE; Boland Also Wins Twice as Cordero Has Triple | True | By Steve Cady | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/events-director-picked-for-gimbels-new-york.html | Events Director Picked For Gimbels New York | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/abrams-returns-to-saigon.html | Abrams Returns to Saigon | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/4-in-jail-in-saigon-score-police-state-plan-hunger-strike.html | 4 in Jail in Saigon Score 'Police State,' Plan Hunger Strike | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/reagan-jocular-on-noncandidacy-makes-light-of-reports-on-unhappy.html | REAGAN JOCULAR ON NONCANDIDACY; Makes Light of Reports on Unhappy Nixon Camp | True | By Gladwin Hill | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/10-in-santa-anita-derby.html | 10 in Santa Anita Derby | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/transport-in-u-s-praised-by-boyd-but-secretary-says-price-in.html | TRANSPORT IN U. S. PRAISED BY BOYD; But Secretary Says Price in Pollution Is High | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/karine-georgian-plays-cello-here-young-soviet-artist-gives-recital.html | KARINE GEORGIAN PLAYS CELLO HERE; Young Soviet Artist Gives Recital at Carnegie Hall | True | By Raymond Ericson | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/ncaa-fencers-led-by-columbia-lowy-wins-10-bouts-to-pace-lions-nyu.html | N.C.A.A FENCERS LED BY COLUMBIA; Lowy Wins 10 Bouts to Pace Lions -- N.Y.U. Is Second | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/a-czech-general-to-be-president-partys-choice-of-svoboda-tantamount.html | A CZECH GENERAL TO BE PRESIDENT; Party's Choice of Svoboda, Tantamount to Election, Is Meant to Assure Bloc | True | By Henry Kamm | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/winthrop-crane-jr-dies-at-86-chairman-of-paper-company.html | Winthrop Crane Jr. Dies at 86; Chairman of Paper Company | True | pecIal, tO '!*hte New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/paul-scofield-gets-a-british-oscar.html | PAUL SCOFIELD GETS A BRITISH 'OSCAR' | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/knicks-playoff-hopes-brighten-as-76ers-casualty-list-grows.html | Knicks' Playoff Hopes Brighten As 76ers' Casualty List Grows | True | By Leonard Koppett | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/florida-hospital-reports-that-carty-is-feeling-fine.html | Florida Hospital Reports That Carty Is Feeling Fine | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/construction-report-shows-dip-in-contracts-for-fourth-month.html | Construction Report Shows Dip In Contracts for Fourth Month; Tightening Credit and a Cut in Public Spending Cited by F. W. Dodge Company | True | By Thomas W. Ennis | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/pound-circulation-rose-436million-in-the-week.html | Pound Circulation Rose 4.36-Million in the Week | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/federal-employees-to-protest.html | Federal Employees to Protest | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/kirk-accepts-party-slate.html | Kirk Accepts 'Party Slate' | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/dow-raising-price-of-packaging-film.html | DOW RAISING PRICE OF PACKAGING FILM | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/mahovligh-paces-wings-31-victory-gets-2-goals-against-hawks.html | MAHOVLIGH PACES WINGS 3-1 VICTORY; Gets 2 Goals Against Hawks -- Delvecchio Nets 350th | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/somerset-importers-ltd-is-formed-by-canada-dry.html | Somerset Importers, Ltd., Is Formed by Canada Dry | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/senate-reverses-plantbond-vote-acts-to-end-the-taxexempt-status.html | SENATE REVERSES PLANT-BOND VOTE; Acts to End the Tax-Exempt Status Effective Jan. 1 by a Tally of 50 to 32 | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/thieu-recalls-ambassadors-for-secret-talks-in-saigon.html | Thieu Recalls Ambassadors For Secret Talks in Saigon | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/the-hawk-opens-april-17.html | 'The Hawk' Opens April 17 | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/the-governor-vs-the-legislature-taxshy-lawmakers-and-travias-plight.html | The Governor vs. the Legislature; Tax-Shy Lawmakers and Travia's Plight Curb Rockefeller | True | By Sydney H. Schanberg | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/market-wobbles-to-mixed-closing-early-advances-dissipate-as-session.html | MARKET WOBBLES TO MIXED CLOSING; Early Advances Dissipate as Session Progresses and Volume Drags | True | By John J. Abele | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/dumaine-resigns-all-d-h-posts-action-taken-as-signal-for-fight-on.html | DUMAINE RESIGNS ALL D. & H. POSTS; Action Taken as Signal for Fight on N.&W. Take-Over | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/starving-the-schools.html | Starving the Schools | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/mrs-nicholas-samstagi.html | MRS. NICHOLAS SAMSTAGI | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/miss-bernstein-engaged.html | Miss Bernstein Engaged | True | peal to Tho New York Iames | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/an-attempt-at-dialogue-new-quarterly-of-usia-is-aimed-at-attracting.html | An Attempt at Dialogue; New Quarterly of U.S.I.A. Is Aimed At Attracting Intellectuals Overseas | True | By Howard Taubman | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/crossover-is-key-in-wisconsin-vote-republicans-likely-to-affeot-the.html | CROSSOVER IS KEY IN WISCONSIN VOTE; Republicans Likely to Affeot the Democratic Outcome | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/sharp-sees-pickup-in-allied-offensive.html | SHARP SEES PICKUP IN ALLIED OFFENSIVE | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/williamj-bethune-4th-fiance-of-deborah-dey.html | William J. Bethune 4th Fiance of Deborah Dey | True | peCIdd to Tho lew York Tlm | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/two-reported-killed-in-panama-in-riot-after-antirobles-march.html | Two Reported Killed in Panama In Riot After Anti-Robles March | True | By Henry Giniger | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/soviet-plans-state-rites-today-for-gagarin-killed-in-a-crash-worlds.html | Soviet Plans State Rites Today For Gagarin, Killed in a Crash; Worlds First Astronaut and Fellow Pilot Victims While on a Flight Near Moscow | True | By Raymond H. Anderson | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/shirley-booth-plans-to-return-to-broadway-in-the-desk-set-she-finds.html | Shirley Booth Plans to Return To Broadway in 'The Desk Set'; She Finds 1955 Comedy on Automation 'Not Dated' -- Due in September | True | By Sam Zolotow | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/bonds-fanny-may-certificate-prices-recede-after-advance-volume-is.html | Bonds: Fanny May Certificate Prices Recede After Advance; VOLUME IS LARGE IN SMALL ORDERS | True | By John H. Allan | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/humphrey-in-south-notes-farm-goals.html | HUMPHREY, IN SOUTH, NOTES FARM GOALS | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/johnson-grandson-better.html | Johnson Grandson Better | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/israel-returns-12-prisoners.html | Israel Returns 12 Prisoners | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/richard-v-brady.html | RICHARD V. BRADY | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/east-germany-gives-news.html | East Germany Gives News | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/opera-the-folk-heritage-of-a-young-carry-nation-in-missouri-local.html | Opera: The Folk Heritage of a Young Carry Nation in Missouri; Local Premiere Given Moore-Jayme Work | True | By Harold C. Schonberg | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/fulbright-seeking-fifth-senate-term.html | FULBRIGHT SEEKING FIFTH SENATE TERM | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/south-carolina-democrats-pick-negro-delegates.html | South Carolina Democrats Pick Negro Delegates | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/schools-will-further-curtail-open-enrollment-next-fall.html | Schools Will Further Curtail Open Enrollment Next Fall | True | By Leonard Buder | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/historic-churches-are-restored-in-moscow-neglected-buildings.html | Historic Churches Are Restored in Moscow; Neglected Buildings Receive Attention in Urban Rebuilding | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/garrison-charges-exaide-with-theft.html | GARRISON CHARGES EX-AIDE WITH THEFT | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/charles-i-todd-63-dead-plate-glass-company-aide.html | Charles I. Todd, 63, Dead; Plate Glass Company Aide | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/rooms-that-evoke-a-mood-of-summer.html | Rooms That Evoke a Mood of Summer | True | By Virginia Lee Warren | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/a-negro-is-killed-in-memphis-march-violence-erupts-on-route-of.html | A NEGRO IS KILLED IN MEMPHIS MARCH; Violence Erupts on Route of Protest Led by Dr. King -- 50 Persons Injured | True | By Walter Rugaber | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/louis-undergoes-surgery.html | Louis Undergoes Surgery | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/tri-continental-head-views-market-warily-companies-hold-annual.html | Tri- Continental Head Views Market Warily; COMPANIES HOLD ANNUAL MEETINGS | True | By Robert D. Hershey Jr. | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/alfred-e-lewis-56-dead-editor-for-oil-publication.html | Alfred E. Lewis, 56, Dead; Editor for Oil Publication | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/vietnam-rattles-contentment-at-swedish-school-issue-of-war-intrudes.html | Vietnam Rattles Contentment at Swedish School; Issue of War Intrudes Upon A political Uppsala, Where Grievances Are Few | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/books-of-the-times-in-the-country-of-dreams-longings-regrets.html | Books of The Times; In the Country of Dreams, Longings, Regrets | True | By Eliot Fremont-Smith | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/sanders-shoots-courserecord-65-for-onestroke-lead-in-jacksonville.html | Sanders Shoots Course-Record 65 for One-Stroke Lead in Jacksonville Golf; BOROS, 4 OTHERS TIED FOR SECOND | True | By Lincoln A. Werde | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/role-for-negroes-is-urged-by-nixon-in-radio-talk-he-says-they-must.html | ROLE FOR NEGROES IS URGED BY NIXON; In Radio Talk, He Says They Must Share in Power | True | By Robert B. Semple Jr. | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/aid-resolutions-irk-poor-nations-complaints-greet-promises-made-at.html | AID RESOLUTIONS IRK POOR NATIONS; Complaints Greet Promises Made at U.N. Parley | True | By Joseph Lelyveld | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/milk-price-here-to-rise-a-cent-a-quart-on-may-1.html | Milk Price Here to Rise A Cent a Quart on May 1 | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/mrs-gandhis-party-loses-16-of-its-parliament-seats.html | Mrs. Gandhi's Party Loses 16 of Its Parliament Seats | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/4ian-frank-to-wed-miss-barbara-levi.html | ,4Ian Frank to Wed Miss Barbara Levi | True | Sputa! to TPe New Nork'Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/washington-spring-comes-to-the-potomac.html | Washington: Spring Comes to the Potomac | True | By James Reston | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/entertainers-pledge-aid.html | Entertainers Pledge Aid | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/rival-tax-plans-for-state-budget-drawn-in-albany-high-incomes-a.html | RIVAL TAX PLANS FOR STATE BUDGET DRAWN IN ALBANY; High Incomes a Target of Travia-- Brydges Would Raise Cigarette Levy | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/methodist-named-head-of-panel-studying-union-of-10-churches.html | Methodist Named Head of Panel Studying Union of 10 Churches | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/labories-suffer-stinging-defeats-in-4-byelections-british-ruling.html | LABORITES SUFFER STINGING DEFEATS IN 4 BY-ELECTIONS; British Ruling Party's Vote Drops Sharply as Many of Its Backers Abstain | True | By Dana Adams Schmidt | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/humphrey-to-aid-president-in-city-vice-president-is-due-here-to.html | HUMPHREY TO AID PRESIDENT IN CITY; Vice President Is Due Here to Open Headquarters | True | By Peter Kihss | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/bankers-trust-to-acquire-coleman-factoring-firm.html | Bankers Trust to Acquire Coleman Factoring Firm | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/dr-pepper-company.html | Dr. Pepper Company | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/stocks-on-amex-show-mixed-tone-trading-selective-as-pace-slackens.html | STOCKS ON AMEX SHOW MIXED TONE; Trading Selective as Pace Slackens for Session | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/schenley-raises-6month-profit-directors-declare-higher-quarterly.html | SCHENLEY RAISES 6-MONTH PROFIT; Directors Declare Higher Quarterly Dividend | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/vessel-to-be-delivered.html | Vessel to Be Delivered | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/hanoi-broadcasts-claim.html | Hanoi Broadcasts Claim | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/bnai-brith-women-pledge-new-drive-to-assist-negroes.html | B'nai B'rith Women Pledge New Drive To Assist Negroes | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/szell-conducts-philharmonic-in-prokofievs-fifth-symphony.html | Szell Conducts Philharmonic In Prokofiev's Fifth Symphony | True | By Allen Hughes | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/allischalmers-forms-unit-in-government-technology.html | Allis-Chalmers Forms Unit In Government Technology | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/rights-worker-gets-conviction-on-draft.html | RIGHTS WORKER GETS CONVICTION ON DRAFT | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/us-sets-new-cut-in-staffs-abroad-plans-to-bring-home-2200-more.html | U.S. SETS NEW CUT IN STAFFS ABROAD; Plans to Bring Home 2,200 More Civilian Employes | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/edward-m-mdermott.html | EDWARD M, M'DERMOTT | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/mississippis-house-acts-to-bar-evers.html | MISSISSIPPI'S HOUSE ACTS TO BAR EVERS | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/longshoremen-end-11day-strike-here-some-cargo-moves-11day-walkout-by.html | Longshoremen End 11-Day Strike Here; Some Cargo Moves; 11-DAY WALKOUT BY DOCKERS ENDS | True | By Edward A. Morrow | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/red-rain-falls-in-spain.html | Red Rain Falls in Spain | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/fear-in-hamlets-is-still-hampering-pacification-officials-term.html | Fear in Hamlets Is Still Hampering Pacification; Officials Term Psychological Blows a Greater Setback Than Physical Damage | True | By Hedrick Smith | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/attacks-on-kennedy-candidacy.html | Attacks on Kennedy Candidacy | True | PAUL M. BATOR | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/american-ballet-theater-to-tour-japan-in-autumn.html | American Ballet Theater To Tour Japan in Autumn | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/mnamara-is-named-to-ford-fund-post.html | M'NAMARA IS NAMED TO FORD FUND POST | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/defense-official-discounts-letters-from-pueblos-crew.html | Defense Official Discounts Letters From Pueblo's Crew | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/coast-peace-party-to-run-own-slate.html | COAST PEACE PARTY TO RUN OWN SLATE | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/columbia-spectator-backs-mccarthy-in-an-editorial.html | Columbia Spectator Backs McCarthy in an Editorial | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/the-screen-the-rabble-a-kimono-crichton-begins-run.html | The Screen; ' The 'Rabble,' a Kimono Crichton; Begins Run | True | HOWARD THOMPSON | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/us-denies-vessel-was-struck.html | U.S. Denies Vessel Was Struck | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/cuts-in-medicaid-partly-restored-legislature-acts-after-us-warning.html | CUTS IN MEDICAID PARTLY RESTORED; Legislature Acts After U.S. Warning on Loss in Funds | True | By John Kifner | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/pakistan-tank-deal-is-approved-by-us.html | PAKISTAN TANK DEAL IS APPROVED BY U.S. | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/giants-wallop-angels-183.html | Giants Wallop Angels, 18-3 | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/inebriated-equestrian-sentenced-to-5-days.html | Inebriated Equestrian Sentenced to 5 Days | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/copper-accords-held-too-costly-okun-warns-of-emerging-wageprice.html | COPPER ACCORDS HELD TOO COSTLY; Okun Warns of Emerging Wage-Price Patterns | True | By Joseph A. Loftus | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/polar-ship-launched.html | Polar Ship Launched | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/anita-de-braanca-wed-to-george-a-wardman.html | Anita de Braanca Wed To George A. Wardman | True | Special to The New Yor.mes | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/robert-de-gray-58-dea-d-insurance-company-official.html | Robert De Gray, 58, Dea. d; Insurance Company Official | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/rev-hubert-pospichali.html | REV. HUBERT POSPICHALI | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/mead-corp-picks-new-3-directors.html | Mead Corp. Picks New 3 Directors | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/collapse-of-building-feared.html | Collapse of Building Feared | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/need-for-negroes-as-coaches-seen-humphrey-to-urge-wider.html | NEED FOR NEGROES AS COACHES SEEN; Humphrey to Urge Wider Opportunities in Sports | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/long-island-washington-gain-in-deaf-basketball.html | Long Island, Washington Gain in Deaf Basketball | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/elbert-h-dyer.html | ELBERT H. DYER | True | Special to The New York 2Tims | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/judge-hears-arguments.html | Judge Hears Arguments | True | By Roy R. Silver | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/miss-geller-betrothed-to-8gt-donald-gorst.html | Miss Geller Betrothed To 8gt. Donald Gorst | True | SpeOt to The .'ew York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/capital-plans-changed.html | Capital Plans Changed | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/sock-it-to-em-kennedy-slogan-audiences-urge-him-on-as-he-campaigns.html | ' SOCK IT TO 'EM' KENNEDY SLOGAN; Audiences Urge Him On as He Campaigns Vigorously | True | By John Herbers | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/met-to-present-3-operas-for-free-in-citys-parks.html | Met to Present 3 Operas For Free in City's Parks | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/houghton-mifflin-elects-2.html | Houghton Mifflin Elects 2 | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/planning-is-cited-in-ship-oil-spill-admiral-says-salvage-work-was.html | PLANNING IS CITED IN SHIP OIL SPILL; Admiral Says Salvage Work Was Cut at San Juan | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/meteorites-jar-mexico-port.html | Meteorites Jar Mexico Port | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/more-barges-urged.html | More Barges Urged | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/sejnas-value.html | Sejna's Value | True | ROBERT B. SOUMAR | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/study-on-garden-is-delayed-again-lefkowitz-calls-data-on-uso.html | STUDY ON GARDEN IS DELAYED AGAIN; Lefkowitz Calls Data on U.S.O. Benefit Incomplete | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/copper-traders-split-on-outlook-some-see-lag-in-supply-most-silver.html | COPPER TRADERS SPLIT ON OUTLOOK; Some See Lag in Supply - Most Silver Futures Dip | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/8-inspectors-seized-in-city-milk-inquiry-eight-milk-inspectors.html | 8 Inspectors Seized In City Milk Inquiry; Eight Milk Inspectors Arrested On Perjury Charges in Inquiry | True | By Morris Kaplan | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/schollander-sparks-yale-to-american-800yard-freestyle-record-elis.html | Schollander Sparks Yale to American 800-Yard Free- Style Record; ELI'S ANCHORMAN CLOCKED IN 1:39.8 | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/magnin-is-offering-courreges-styles.html | Magnin Is Offering Courreges Styles* | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/tito-to-visit-japan-april-8.html | Tito to Visit Japan April 8 | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/japanese-center-dedicated.html | Japanese Center Dedicated | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/protesters-in-japan-storm-us-hospital.html | PROTESTERS IN JAPAN STORM U.S. HOSPITAL | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/ship-emptied-off-puerto-rico.html | Ship Emptied Off Puerto Rico | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/dirksen-examined-after-fall-on-hip-he-fractured-in-67.html | Dirksen Examined After Fall On Hip He Fractured in '67 | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/sergant-cleared-in-failure-to-answer-alarm-but-decision-is.html | Sergant Cleared in Failure to Answer Alarm; But Decision Is Reserved on a Patrolman Who Did Not Join Chase of Mugger | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/sports-of-the-times-a-successor-at-last.html | Sports of The Times; A Successor at Last | True | By Arthur Daley | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/monsanto.html | Monsanto | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/scm-corp-chooses-a-new-board-member.html | SCM Corp. Chooses A New Board Member | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/stocks-in-london-reach-new-highs-industrials-move-up-while-gold.html | STOCKS IN LONDON REACH NEW HIGHS; Industrials Move Up While Gold Shares Decline | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/national-boat-shows-dates-prompt-shifts-in-other-events.html | National Boat Show's Dates Prompt Shifts in Other Events | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/little-light-on-electric-rates.html | Little Light on Electric Rates | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/dollar-holdings-decline-abroad-but-deficit-in-quarter-is-below.html | DOLLAR HOLDINGS DECLINE ABROAD; But Deficit in Quarter Is Below $1-Billion | True | By Edwin L. Dale Jr. | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/carlino-play-delays-opening.html | Carlino Play Delays Opening | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/gatt-favors-help-for-us-on-tariff-gatt-pledges-us-tariff-cut-help.html | GATT Favors Help For U.S. on Tariff; GATT PLEDGES U.S. TARIFF CUT HELP | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/a-pentagon-official-warns-against-cut-in-military-aid-plan.html | A Pentagon Official Warns Against Cut In Military Aid Plan | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/gorky-is-eulogized-by-soviet-leaders-on-birth-centenary.html | Gorky Is Eulogized By Soviet Leaders On Birth Centenary | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/strike-darkens-part-of-dublin.html | Strike Darkens Part of Dublin | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/wilson-sporting-goods.html | Wilson Sporting Goods | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/auto-output-climbs.html | Auto Output Climbs | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/suharto-in-tokyo-seeks-closer-ties.html | SUHARTO, IN TOKYO, SEEKS CLOSER TIES | True | Special to The New York Times | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/miss-goitschel-captures-slalom-nancy-greene-falls-on-2d-run-girls.html | MISS GOITSCHEL CAPTURES SLALOM; Nancy Greene Falls on 2d Run -- Girls 3d, 4th | True | By Michael Strauss | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/macalester-post-goes-to-flemming.html | MACALESTER POST GOES TO FLEMMING | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/bridge-expert-led-by-sharif-plan-summer-exhibition-series.html | Bridge: Expert Led by Sharif Plan Summer Exhibition Series | True | By Alan Truscott | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/powerless-to-act-terenzio-admits-cant-correct-some-abuses-says.html | POWERLESS TO ACT, TERENZIO ADMITS; Can't Correct Some Abuses, Says Hospital Chief | True | By Martin Tolchin | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/s-champion-titus.html | S, CHAMPION TITUS | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/theater-a-reappraisal-you-know-i-cant-hear-you-continues-to-coxily.html | Theater: A Reappraisal; ' You Know I Can't Hear You' Continues to Coxily Month Receptive Matrons | True | CLIVE BARNES. | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/columbia-and-l-i-u-win-basketball-honors.html | Columbia and L. I. U. Win Basketball Honors | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/coast-democratic-leader-finds-johnson-underdog-in-primary.html | Coast Democratic Leader Finds Johnson Underdog in Primary | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/rangers-top-bruins-54-and-raise-secondplace-lead-to-4-points.html | Rangers Top Bruins, 5-4, and Raise Second-Place Lead to 4 Points; FLEMING SPARKS 2D-PERIOD SURGE | True | By Gerald Eskenazi | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/waterfront-arbitrator-burton-bernard-turkus.html | Waterfront Arbitrator; Burton Bernard Turkus | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/ralph-w-noe.html | RALPH W.' NOE | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/senate-unit-bars-navy-f111b-jets-first-loss-of-the-air-force-model.html | SENATE UNIT BARS NAVY F-111B JETS; First Loss of the Air Force Model Reported in Asia | True | By John W. Finney | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/hospital-honor-backed.html | Hospital Honor Backed | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/cubs-triumph-53.html | Cubs Triumph, 5-3 | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/rhodesia-may-ration-water.html | Rhodesia May Ration Water | True | | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-29 | 1968-03-29 | https://www.nytimes.com/1968/03/29/archives/british-astronomer-describes-3-more-sources-of-radio-signals-in-space.html | British Astronomer Describes 3 More Sources of Radio Signals in Space | True | By Walter Sullivan | 1996-02-12 | RE0000720921 | B00000415463 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/belle-roosevelt-dead-here-at-75-the-widow-of-kermit-was-active-in.html | BELLE ROOSEVELT DEAD HERE AT 75; The Widow of Kermit Was Active in War Relief | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/guns-missing-at-smithsonian.html | Guns Missing at Smithsonian | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/decentralizing-the-schools.html | Decentralizing the Schools | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/lessons-for-pilots-offered-at-museum.html | LESSONS FOR PILOTS OFFERED AT MUSEUM | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/ghetto-vote-for-political-machine.html | Ghetto Vote for Political Machine | True | JOSEPH A. SHEA | 1996-02-12 | RE0000720922 | B00000415464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/i-c-c-wont-stop-truck-rate-rise-cost-of-hauling-freight-to-go-up-in.html | I. C. C. WON'T STOP TRUCK RATE RISE; Cost of Hauling Freight to Go Up in 23 States April 1 I. C. G. WON'T STOP TRUCK RATE RISE | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/hospitals-charter-canceled-by-state.html | HOSPITAL'S CHARTER CANCELED BY STATE | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/stassen-draws-small-audiences-but-is-taking-things-in-stride.html | Stassen Draws Small Audiences But Is 'Taking Things in Stride'; 'Boy Wonder' of the Thirties Campaigns Doggedly for the Presidency in Wisconsin | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/w-indies-414-in-first-innings.html | W. Indies 414 in First Innings | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/wartime-role-assailed-poland-bids-her-jews-condemn-slander-in-west.html | Wartime Role Assailed; Poland Bids Her Jews Condemn 'Slander' in West | True | By Jonathan Randalspecial to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mrs-bigelow-head-of-realty-concern.html | MRS. BIGELOW, HEAD OF REALTY CONCERN | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/car-makers-score-safety-price-tags-they-oppose-senate-bill-to.html | CAR MAKERS SCORE SAFETY PRICE TAGS; They Oppose Senate Bill to Require Listing of Costs | True | By John D. Morrisspecial to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/miss-monserrat-and-k-g-rubin-seniors-at-syracuse-betrothed.html | Miss Monserrat and K. G. Rubin, Seniors at Syracuse, Betrothed | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/thousands-pay-tribute-before-gagarins-ashes.html | Thousands Pay Tribute Before Gagarin's Ashes | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/house-employe-resigns-after-fundraising-party.html | House Employe Resigns After Fund-Raising Party | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/us-fights-indonesia-plague.html | U.S. Fights Indonesia Plague | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/humphrey-urges-olympic-harmony-asks-negroes-to-compete-and-forward.html | HUMPHREY URGES OLYMPIC HARMONY; Asks Negroes to Compete and 'Forward the Cause' Special to The New York Times | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/silver-futures-decline-sharply-volume-at-1305-contracts-platinum.html | SILVER FUTURES DECLINE SHARPLY; Volume at 1,305 Contracts - Platinum, Palladium Off | True | By Elizabeth M. Fowler | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/gravess-khayyam-based-on-a-forgery-a-scholar-asserts.html | Grave's 'Khayyam' Based on a Forgery, A Scholar Asserts | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/harness-drivers-officials-to-be-put-to-sobriety-tests.html | Harness Drivers, Officials to Be Put To Sobriety Tests | True | By Louis Effratspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/cutback-in-medicaid-wont-bar-those-scheduled-for-treatment.html | Cutback in Medicaid Won't Bar Those Scheduled for Treatment | True | By John Sibleyspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/western-electric-awarded-missile-defense-contract.html | Western Electric Awarded Missile Defense Contract | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/chinese-dollar-warning.html | Chinese Dollar' Warning | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/guatemalan-leader-shuffles-command.html | GUATEMALAN LEADER SHUFFLES COMMAND | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/colonels-triumph-tie-playoff-series.html | COLONELS TRIUMPH; TIE PLAYOFF SERIES | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/hockey-protest-upheld.html | Hockey Protest Upheld | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/los-angeles-oakland-fives-to-play-for-deafclub-title.html | Los Angeles, Oakland Fives To Play for Deaf-Club Title | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/faith-solinger-is-bride-of-paul-west.html | Faith Solinger Is Bride of Paul West | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/indians-cheated-kennedy-asserts-in-albuquerque-he-attacks-health.html | INDIANS CHEATED, KENNEDY ASSERTS; In Albuquerque, He Attacks Health Care and Draft | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/abram-vaughn-havens-80-exbanker-dies-on-cruise.html | Abram Vaughn Havens, 80, Ex-Banker, Dies on Cruise | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/charter-changes-planned-in-kenya-indicate-president-may-be-looking.html | CHARTER CHANGES PLANNED IN KENYA; Indicate President May Be Looking to Retirement | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/art-show-to-benefit-hadassah-services.html | Art Show to Benefit Hadassah Services | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/text-of-regents-proposals-for-decentralization-of-city-school.html | Text of Regents' Proposals for Decentralization of City School System | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/and-a-difference-in-law.html | . . . and a Difference in Law | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/assembly-passes-strict-meat-bill-it-brings-city-processors-under.html | ASSEMBLY PASSES STRICT MEAT BILL; It Brings City Processors Under State Control | True | By John Kifnerspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/barbara-carpenter-weds-w-harris-jr.html | Barbara Carpenter Weds W. Harris Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/amex-prices-rise-in-higher-volume-issues-at-opposite-ends-of-list.html | AMEX PRICES RISE IN HIGHER VOLUME; Issues at Opposite Ends of List Attract Investors | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mercedesbenz-recalls-2500-cars-sold-in-us.html | Mercedes-Benz Recalls 2,500 Cars Sold in U.S. | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/farm-products-move-up-in-price-advance-partially-offset-by-lag-for.html | FARM PRODUCTS MOVE UP IN PRICE; Advance Partially Offset by Lag for Milk and Hogs | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/17second-pin-marks-aau-mat-tourney.html | 17-SECOND PIN MARKS A.A.U. MAT TOURNEY | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/hermans-herd-thunders-into-riverboat-sidemen-change-but-band.html | Herman's Herd Thunders Into Riverboat; Sidemen Change, but Band Retains Its Crisp Attack Strong Sax Section Still Sounds Sweet as Apple Honey | True | By John S. Wilson | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/talk-on-black-comedy.html | Talk on Black Comedy | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/sports-of-the-times-how-are-things-going-in-sales.html | Sports of The Times; How Are Things Going in Sales? | True | By Robert Lipsyte | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/humphrey-not-campaigning.html | Humphrey Not Campaigning | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/1000-students-question-dubcek-at-midnight-hurrying-from-home-chief.html | 1,000 Students Question Dubcek at Midnight; Hurrying From Home, Chief Asserts Youths Guarantee Czechoslovak Progress | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/goodman-to-enter-gop-race-for-state-senate-nomination.html | Goodman to Enter G.O.P. Race For State Senate Nomination | True | By Seth S. King | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mccarthy-militancy-switch-to-serious-candidacy-is-linked-to-new.html | McCarthy Militancy; Switch to Serious Candidacy Is Linked to New Hampshire and Kennedy Entry | True | By Steven V. Roberts | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/paris-paper-settles-wilsons-libel-suit.html | PARIS PAPER SETTLES WILSON'S LIBEL SUIT | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/court-strikes-down-bergen-districting.html | COURT STRIKES DOWN BERGEN DISTRICTING | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/parking-fines.html | Parking Fines | True | LAWRENCE KURTZBERG | | | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/tv-at-long-last-jesse-owens-returns-to-berlin-channel-9-presents-a.html | TV: At Long Last, 'Jesse Owens Returns to Berlin'; Channel 9 Presents a Special on Olympian Nazi Film Helps to Tell Story of '36 Triumphs | True | By Jack Gould | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/miss-richey-upsets-mrs-king-46-75-60-to-gain-garden-tennis-final.html | Miss Richey Upsets Mrs. King, 4-6, 7-5, 6-0, to Gain Garden Tennis Final; MRS. JONES LOSES TO JUDY TEGART Nancy Richey, Point From Defeat, Rallies to Win 12 Straight Games | True | By Dave Anderson | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/reports-of-crime-in-city-up-318-over-february-67.html | Reports of Crime In City Up 31.8% Over February, '67 | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/r-thomas-heads-aqueduct-field-7-horses-slated-to-run-in-50000.html | R. THOMAS HEADS AQUEDUCT FIELD; 7 Horses Slated to Run in $50,000 Westchester | True | By Joe Nichols | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/goldsale-ban-opposed.html | Gold-Sale Ban Opposed | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mccarthy-to-tour-milwaukee-slum-plan-follows-criticism-of-senator-on.html | M'CARTHY TO TOUR MILWAUKEE SLUM; Plan Follows Criticism of Senator on Civil Rights | True | By Donald Jansonspecial to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/janis-performs-at-philharmonic-pianist-shows-authority-and-control.html | JANIS PERFORMS AT PHILHARMONIC; Pianist Shows Authority and Control in Varied Program | True | By Raymond Ericson | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/hjalmar-petersen-is-dead-at-78-governor-of-minnesota-in-1936.html | Hjalmar Petersen Is Dead at 78; Governor of Minnesota in 1936 | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/miss-abrams-plans-nuptials.html | Miss Abrams Plans Nuptials | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/nobles-resisted-changes.html | Nobles Resisted Changes | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/hungarian-backs-prague.html | Hungarian Backs Prague | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/tests-find-that-carty-suffers-tuberculosis.html | Tests Find That Carty Suffers Tuberculosis | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/customs-speeded-for-visitors-here-6057-travelers-take-part-in.html | CUSTOMS SPEEDED FOR VISITORS HERE; 6,057 Travelers Take Part in Week-Long Experiment | True | By Werner Bamberger | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/arson-proof-alleged.html | Arson Proof Alleged | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/fire-exchanged-six-hours-by-israelis-and-jordanians-israelis-and.html | Fire Exchanged Six Hours By Israelis and Jordanians; Israelis and Jordanians Exchange Fire for 6 Hours | True | By James Feronspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/national-cash-register-talks.html | National Cash Register Talks | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/alleghany-corp-elects.html | Alleghany Corp. Elects | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/cyclone-strikes-off-africa.html | Cyclone Strikes Off Africa | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/telephone-service-on-cancer-problems-set-up-for-doctors.html | Telephone Service On Cancer Problems Set Up for Doctors | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/city-council-urged-to-aid-consumers.html | City Council Urged to Aid Consumers | True | By Charles G. Bennett | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/miniriot-in-memphis-.html | Mini-Riot in Memphis . . . | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/senate-3837-bars-dairy-import-quota-senate-bars-quotas-on-dairy.html | Senate, 38-37, Bars Dairy Import Quota; Senate Bars Quotas on Dairy Imports, 38-37; Vote on Tax Rise and Spending Ceiling Again Put Off | True | By Eileen Shanahanspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/johnson-outlines-wilderness-area-asks-congress-to-set-aside-million.html | JOHNSON OUTLINES WILDERNESS AREA; Asks Congress to Set Aside Million Acres in 13 States | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/seato-officials-meet.html | SEATO Officials Meet | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/nixon-consults-with-gov-agnew-meets-rockefeller-supporter-here-in.html | NIXON CONSULTS WITH GOV. AGNEW; Meets Rockefeller Supporter Here in Bid for Liberals | True | By Martin Arnold | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/brae-burn-curlers-reach-semifinals.html | BRAE BURN CURLERS REACH SEMI-FINALS | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/squibb-is-closing-brooklyn-plant-800-employes-to-get-offer-of-new.html | SQUIBB IS CLOSING BROOKLYN PLANT; 800 Employes to Get Offer of New Brunswick Jobs | True | By Albin Krebs | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/president-offers-us-aid-to-cities-in-curbing-riots-responds-to.html | PRESIDENT OFFERS U.S. AID TO CITIES IN CURBING RIOTS; Responds to Memphis Strife With a Warning Against 'Mindless Violence' CAPITAL WARY ON MARCH Reassessment on Protests by Dr. King Is Sought by Negro and White Leaders PRESIDENT OFFERS U.S. AID ON RIOTS | True | By Max Frankelspecial to the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/siegmund-werner.html | SIEGMUND WERNER | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/shepp-jazz-unit-at-recital-hall-personal-dimension-series-presents.html | SHEPP JAZZ UNIT AT RECITAL HALL; 'Personal Dimension' Series Presents Saxophonist | True | JOHN S. WILSON. | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/council-meets-today.html | Council Meets Today | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/pound-rises-here-to-24032-canadian-dollar-adds-3-points.html | Pound Rises Here to $2.4032; Canadian Dollar Adds 3 Points | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/sale-of-london-bridge-to-us-bidder-likely.html | Sale of London Bridge To U.S. Bidder Likely | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/the-machine-organisms-of-pol-bury-sculptures-in-polished-metal-are.html | The Machine Organisms of Pol Bury; Sculptures in Polished Metal Are at Lefebre Slowly Moving Pieces Utilize Reflections | True | By John Canaday | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/promccarthy-democrats-name-challenger-to-pike.html | Pro-McCarthy Democrats Name Challenger to Pike | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/5c-rise-is-pressed-in-cigarette-tax-by-albany-g-o-p-senate-majority.html | 5C RISE IS PRESSED IN CIGARETTE TAX BY ALBANY G. O. P.; Senate Majority Also Seeks Delay in School Aid to Balance State Budget 5C RISE PROPOSED IN CIGARETTE TAX | By Sydney H. Schanbergspecial To the New York Times | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/article-1-no-title.html | Article 1 -- No Title | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/freed-prisoners-accuse-u-s.html | Freed Prisoners Accuse U. S. | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/france-is-alarmed-over-the-inroads-of-us-computers-france-alarmed.html | France Is Alarmed Over the Inroads Of U.S. Computers; France Alarmed Over Inroads By the U.S. Computer Industry | By Lloyd Garrisonspecial To the New York Times | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/1860-leaves-of-grass-copy-with-whitmans-revisions-is-published-here.html | 1860 'Leaves of Grass' Copy With Whitman's Revisions Is Published Here in Facsimile | By Alden Whitman | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/a-balance-urged-in-migrant-policy-conference-hears-call-for.html | A BALANCE URGED IN MIGRANT POLICY; Conference Hears Call for Refinement of '65 Act | By Paul Hofmann | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/abc-to-cover-2-playoffs-simultaneously-tomorrow.html | A.B.C. to Cover 2 Playoffs Simultaneously Tomorrow | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/hester-bateman-made-good-silver-for-those-who-couldnt-afford-the.html | Hester Bateman Made Good Silver for Those Who Couldn't Afford the Best | By Marvin D. Schwartz | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/world-tennis-body-to-decide-on-open-tournaments-today.html | World Tennis Body to Decide On Open Tournaments Today | By Fred Tupperspecial To the New York Times | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/eight-die-in-twocar-crash.html | Eight Die in Two-Car Crash | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/bonds-prices-of-us-issues-rally-twice-to-close-with-gain-lairds.html | Bonds: Prices of U.S. Issues Rally Twice to Close With Gain; LAIRD'S REMARKS STOP EARLY DIPS Humors of Accord on Tax by Johnson and Mills Spur Later Rises | By Robert D. Hershey Jr. | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/spanish-cabinet-meets-on-unrest-repeats-its-determination-to.html | SPANISH CABINET MEETS ON UNREST; Repeats Its Determination to 'Maintain Order' | By Tad Szulcspecial To the New York Times | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/britains-cream-skims-into-city-with-blues-blare-and-jazzy-pop.html | Britain's Cream Skims Into City With Blues, Blare and Jazzy Pop | By Robert Shelton | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/fanny-may-cuts-prices-it-will-pay-for-home-loans-fanny-may-cuts.html | Fanny May Cuts Prices It Will Pay For Home Loans; FANNY MAY CUTS MORTGAGE PRICE | By Glenn Fowler | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/accused-official-in-france-termed-patriot-not-spy.html | Accused Official in France Termed Patriot, Not Spy | Special to The New York Times | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/60-indians-drowned.html | 60 Indians Drowned | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/two-million-refugees.html | Two Million Refugees | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/article-13-no-title.html | Article 13 -- No Title | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/miss-diane-brook-is-engaged.html | Miss Diane Brook Is Engaged | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/anger-at-east-germany-rises.html | Anger at East Germany Rises | By Henry Kammspecial To the New York Times | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/dr-school-dead-footcare-expert-developer-of-1000-remedies-sold-by.html | DR. SCHOOL DEAD; FOOT-CARE EXPERT; Developer of 1,000 Remedies Sold by His Company | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/rojas-wins-wbas-featherweight-crown-outpoints-higgins-in-15round.html | Rojas Wins W.B.A.'s Featherweight Crown; Outpoints Higgins in 15-Round Bout at Los Angeles | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/aggressive-general-bruce-palmer-jr.html | Aggressive General; Bruce Palmer Jr. | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/violence-against-black-community.html | Violence Against Black Community | GEORGE D. CANNON, M.D. | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/china-declares-guerrillas-in-control-of-67-of-burma.html | China Declares Guerrillas In Control of 67% of Burma | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/boy-falls-into-girls-shower.html | Boy Falls Into Girls' Shower | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/judge-indicted-in-st-louis-over-woman-in-divorce-suit.html | Judge Indicted in St. Louis Over Woman in Divorce Suit | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/no-time-for-fatalism.html | No Time for Fatalism | | True | 1996-02-12 | RE0000720922 | B00000415464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/rachel-martin-wed-to-ensign.html | Rachel Martin Wed to Ensign | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/peking-charges-bombing-by-us-of-mission-in-laos.html | Peking Charges Bombing By U.S. of Mission in Laos | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/george-p-engelhard.html | GEORGE P. ENGELHARD | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mccarthy-gains-support.html | McCarthy Gains Support | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/margins-are-increased.html | Margins Are Increased | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/johnson-is-called-peace-candidate.html | JOHNSON IS CALLED 'PEACE CANDIDATE' | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/jetliner-avoids-crash-here.html | Jetliner Avoids Crash Here | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/jordan-says-foe-attacked.html | Jordan Says Foe Attacked | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/bridge-even-leading-experts-suffer-from-illusions-in-key-games.html | Bridge: Even Leading Experts Suffer From Illusions in Key Games | True | By Alan Truscott | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/ashton-birthday-recast-for-fonteyn.html | ASHTON 'BIRTHDAY' RECAST FOR FONTEYN | True | Special to The New York TimesJOHN PERCIVAL | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mansfield-assails-twochina-policy-calls-for-contacts.html | Mansfield Assails 'Two-China' Policy; Calls for Contacts | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/cary-grant-is-discharged-from-hospital-in-queens.html | Cary Grant Is Discharged From Hospital in Queens | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/historic-church-burns-in-boston-unitarian-congregation-had-its.html | HISTORIC CHURCH BURNS IN BOSTON; Unitarian Congregation Had Its Beginning in 1630 | True | By John H. Fentonspecial to the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/negro-students-at-temple-protect-black-face-skit.html | Negro Students at Temple Protect 'Black Face' Skit | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/cooperjarrett-officer-elevated-to-presidency.html | Cooper-Jarrett Officer Elevated to Presidency | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/head-of-democratic-group-denies-using-mccarthy-aide.html | Head of Democratic Group Denies Using McCarthy Aide | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/dr-king-to-march-in-memphis-again-aims-to-show-that-protest-there.html | DR. KING TO MARCH IN MEMPHIS AGAIN; Aims to Show That Protest There Can Be Nonviolent | True | By Walter Rugaberspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/far-apart-on-compensation.html | Far Apart on Compensation | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/bulova-trustees-upheld-in-court-charge-that-they-sought-personal.html | BULOVA TRUSTEES UPHELD IN COURT; Charge That They Sought Personal Gain Is Rejected | True | By Robert E. Tomasson | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/delay-on-plot-extradition.html | Delay on 'Plot' Extradition | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/roof-area-of-belmonts-new-track-is-slightly-damaged-by-a-fire.html | Roof Area of Belmont's New Track Is Slightly Damaged by a Fire | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/stocks-move-up-in-a-late-spurt-an-early-peace-rally-fades-but-list.html | STOCKS MOVE UP IN A LATE SPURT; An Early 'Peace Rally' Fades but List Holds the Gains Made in Second Rebound DOW INDEX RISES 5.55 Turnover Climbs 1 Million Shares -- Lockheed Surges 4 3/4 on Airbus Order STOCKS MOVE UP IN A LATE SPURT | True | By John J. Abele | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/jordan-joins-columbus-line.html | Jordan Joins Columbus Line | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/collingwood-of-cbs-is-admitted-to-hanoi.html | Collingwood of C.B.S. Is Admitted to Hanoi | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/port-employers-trying-to-move-piledup-cargo-18000-men-called-to.html | Port Employers Trying to Move Piled-Up Cargo; 18,000 Men Called to Docks to Clear the Backlog That Resulted During Strike | True | By George Horne | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/ignatius-seeks-to-allay-fears-on-soviet-navy-gain.html | Ignatius Seeks to Allay Fears on Soviet Navy Gain | True | By Neil Sheehanspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/for-tax-reform.html | For Tax Reform | True | ALFRED WRIGHT Jr. | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/tear-gas-disperses-protest-in-panama.html | TEAR GAS DISPERSES PROTEST IN PANAMA | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/leopold-loses-suit-over-compulsion.html | LEOPOLD LOSES SUIT OVER 'COMPULSION' | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/heath-bids-wilson-resign-after-labors-defeat.html | Heath Bids Wilson Resign After Labor's Defeat | True | By Anthony Lewisspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/cyrus-vance-is-named-to-board-of-aetna-life.html | Cyrus Vance Is Named To Board of Aetna Life | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/cardinal-mindszenty-is-76.html | Cardinal Mindszenty Is 76 | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/books-of-the-times-where-no-prospect-pleases.html | Books of The Times; Where No Prospect Pleases | True | By Thomas Lask | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/deaver-brown-fiance-of-miss-julia-prewitt.html | Deaver Brown Fiance Of Miss Julia Prewitt | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/french-deplore-senate-gold-vote-opinion-is-seen-rallying-to-de.html | FRENCH DEPLORE SENATE GOLD VOTE; Opinion Is Seen Rallying to de Gaulle on Dollar Issue FRENCH DEPLORE SENATE GOLD VOTE | True | By John L. Hessspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/bullet-kills-woman-about-to-play-bingo-in-a-brooklyn-hall.html | Bullet Kills Woman About to Play Bingo In a Brooklyn Hall | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/market-place-sisyphus-tale-merger-game.html | Market Place: Sisyphus Tale: Merger Game | True | By Robert Metz | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mccall-sale-of-abc-stock-is-acknowledged-by-abc.html | McCall Sale of A.B.C. Stock Is Acknowledged by A.B.C. | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/tradeparley-in-india-ends.html | Trade-Parley In India Ends | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/screen-widmark-hunting-a-killerdon-siegels-madigan-opens-at-the.html | Screen: Widmark Hunting a Killer;Don Siegel's 'Madigan' Opens at the DeMille Fonda and Whitmore in Manhattan Drama | True | By Howard Thompson | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mets-6-in-fifth-trip-tigers-9-to-1-homers-by-swoboda-and-buchek.html | METS 6 IN FIFTH TRIP TIGERS, 9 TO 1; Homers by Swoboda and Buchek Mark Inning | True | By Joseph Dursospecial to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/white-house-is-silent.html | White House Is Silent | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/concert-in-montclair-.html | Concert in Montclair ' | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/auto-show-opens-today-at-coliseum.html | Auto Show Opens Today at Coliseum | True | By Joseph C. Ingraham | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/new-army-chief-named-in-china-posters-in-peking-report-shift-has.html | NEW ARMY CHIEF NAMED IN CHINA; Posters in Peking Report Shift Has Stirred Storm | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/unit-labor-costs-up.html | Unit Labor Costs Up | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/schollander-wins-first-ncaa-individual-title-as-yale-gains-on.html | Schollander Wins First N.C.A.A. Individual Title as Yale Gains on Indiana; ELI STAR VICTOR IN 200-YARD RACE He Also Helps Teammates Set American Record in 400-Yard Free-Style | True | By Gordon S. White Jr.special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/new-scene-for-parkebernet.html | New Scene for Parke-Bernet | True | By Angela Taylor | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/search-continues-for-f111-lost-on-vietnam-raid.html | Search Continues for F-111 Lost on Vietnam Raid | True | By Joseph B. Treasterspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/lumber-production-fell-94-in-week.html | LUMBER PRODUCTION FELL 9.4% IN WEEK | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/us-frees-3-captives-after-discussion-with-hanoi.html | U.S. Frees 3 Captives After Discussion With Hanoi | True | By Hedrick Smithspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/regents-plan-for-city-asks-smaller-board-15-districts-regents.html | Regents' Plan for City Asks Smaller Board, 15 Districts; REGENTS PROPOSE BOARD'S REMOVAL | True | By Leonard Buder | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/hormone-induces-contagious-sterility-in-insects.html | Hormone Induces Contagious Sterility in Insects | True | By Walter Sullivan | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/captain-marries-penny-j-gilmer.html | Captain Marries Penny J. Gilmer | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mayor-vetoes-27million-in-school-projects.html | Mayor Vetoes $27-Million in School Projects | True | By Richard E. Mooney | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/a-guide-to-good-nutrition.html | A Guide to Good Nutrition | True | By Jean Hewitt | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/lakers-triumph-over-bulls-9387-baylor-scores-27-points-as-victors.html | LAKERS TRIUMPH OVER BULLS, 93-87; Baylor Scores 27 Points as Victors Lead Series, 3-1 | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/lockheed-to-sell-jets-for-2billion-twa-eastern-and-british-holding.html | LOCKHEED TO SELL JETS FOR 2-BILLION; T.W.A., Eastern and British Holding Company Place Orders for 144 Airbuses Lockheed Wins 2-Billion in Orders for 144 Airbuses | True | By Edward Hudson | 1996-02-12 | RE0000720922 | B00000415464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/us-to-distribute-food-in-alabama-sets-up-machinery-to-bypass.html | U.S. TO DISTRIBUTE FOOD IN ALABAMA; Sets Up Machinery to Bypass Reluctant County Aides | True | By William M. Blairspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/labors-losses-in-britain.html | Labor's Losses in Britain | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/chicagoans-flee-4-fires-in-loop-thousands-of-buyers-rush-from-big.html | CHICAGOANS FLEE 4 FIRES IN LOOP; Thousands of Buyers Rush From Big Stores -- Hunt for Arson Clues Pressed CHICAGOANS FLEE 4 FIRES IN LOOP | True | By United Press International | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/british-gamblers-back-johnson-six-to-four.html | British Gamblers Back Johnson, Six to Four | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/way-cleared-for-house-vote-on-ethics-code-next-week.html | Way Cleared for House Vote On Ethics Code Next Week | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/helpwanted-ads-rose-in-february-helpwanted-ads-rose-in-february.html | HELP-WANTED ADS ROSE IN FEBRUARY; HELP-WANTED ADS ROSE IN FEBRUARY | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/another-way-to-store-spices.html | Another Way to Store Spices | True | By Rita Reif | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/dance-a-young-troupe-recreates-old-mexico-juilliard-group-excels-in.html | Dance: A Young Troupe Re-creates Old Mexico; Juilliard Group Excels in Works by Limon | True | By Clive Barnes | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/teledyne-acquisition-off.html | Teledyne Acquisition Off | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/grechko-ends-syrian-visit.html | Grechko Ends Syrian Visit | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/jacklin-shoots-a-65-and-ties-sanders-at-133-for-jacksonville-golf.html | Jacklin Shoots a 65 and Ties Sanders at 133 for Jacksonville Golf Lead; ROYER IN 3D SPOT, A STROKE BEHIND Jacklin Equals Tour Mark With a 30 on Back Nine -Palmer Gets 65 for 135 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/dewan-and-iron-ruler-favored-in-coast-and-florida-derbies-today.html | Dewan and Iron Ruler Favored in Coast and Florida Derbies Today; SANTA ANITA LISTS A 10-HORSE FIELD Unbeaten Dewan Is 8-5 in $147,100 Test -- Gulfstream Draws Seven Starters | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/sears-and-crane-gain-final-in-court-tennis-doubles.html | Sears and Crane Gain Final In Court Tennis Doubles | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/miss-stern-betrothed.html | Miss Stern ,Betrothed | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/putnam-loses-court-case-on-rights-to-pearson-book.html | Putnam Loses Court Case On Rights to Pearson Book | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/paris-gold-price-down.html | Paris Gold Price Down | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/nixon-faces-threat-from-reagan-camp-in-wisconsin-voting.html | Nixon Faces Threat From Reagan Camp In Wisconsin Voting | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/wall-st-guesses-that-lorillard-has-resumed-bid-for-scherley-merger.html | Wall St. Guesses That Lorillard Has Resumed Bid for Schenley; MERGER BID SEEN BY P. LORILLARD | True | By Alexander R. Hammer | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/bunker-asks-role-for-gen-palmer-key-post-believed-sought-in.html | BUNKER ASKS ROLE FOR GEN. PALMER; Key Post Believed Sought in Revamping of Forces BUNKER ASKS ROLE FOR GEN. PALMER | True | By Bernard Weinraubspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/zellerbach-fund-gives-penn-500000.html | ZELLERBACH FUND GIVES PENN $500,000 | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/action-is-asked-on-ocean-riches-thant-urges-world-accord-on-sea.html | ACTION IS ASKED ON OCEAN RICHES; Thant Urges World Accord on Sea-Bottom Sharing | True | By Sam Pope Brewerspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/miss-wrights-i-leads-by-troke-three-share-second-place-in-palm.html | MISS WRIGHT'S I LEADS BY TROKE; Three Share Second Place in Palm Beach Open | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/johnson-in-rose-garden-has-lunch-with-grandson.html | Johnson, in Rose Garden, Has Lunch With Grandson | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/czechs-ask-u-s-to-return-gold-call-anew-for-bullion-taken-by-nazis.html | CZECHS ASK U. S. TO RETURN GOLD; Call Anew for Bullion Taken by Nazis During War | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/sidney-david-gamble-77-dies-headed-church-world-service.html | Sidney David Gamble, 77, Dies; Headed Church World Service | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/for-more-practicing-mds.html | For More Practicing M.D.'s | True | IRA MARKS, M.D. | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/a-panel-in-newark-told-of-war-plans.html | A PANEL IN NEWARK TOLD OF 'WAR PLANS' | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/parley-in-belgium-on-nazism.html | Parley in Belgium on Nazism | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/us-sub-to-visit-here.html | U.S. Sub to Visit Here | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/suspect-is-arrested-in-teachers-slaying.html | SUSPECT IS ARRESTED IN TEACHER'S SLAYING | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/suit-over-tony-awards-fails-in-supreme-court.html | Suit Over Tony Awards Fails in Supreme Court | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/still-a-good-place-to-eat-lyons-may-be-gray-where-paris-is-gay-but.html | Still a Good Place to Eat; Lyons May Be Gray Where Paris Is Gay But It Offers the Most and the Best Fare | True | By John L. Hessspecial To The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/soviet-warns-renegades-brezhnev-warns-soviet-dissidents.html | Soviet Warns 'Renegades'; BREZHNEV WARNS SOVIET DISSIDENTS | True | By Raymond H. Andersonspecial to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/pope-abolishes-hereditary-offices-in-the-vatican.html | Pope Abolishes Hereditary Offices in the Vatican | True | By Robert C. Dotyspecial to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/bridal-planned-by-miss-frey.html | Bridal Planned By Miss Frey | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/latin-export-lag-slows-economies-un-paints-a-dark-picture-on.html | LATIN EXPORT LAG SLOWS ECONOMIES; U.N. Paints a Dark Picture on Development Goals LATIN EXPORT LAG SLOWS ECONOMIES | True | By Juan de Onisspecial To The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/gis-learn-tactics-of-foe-gis-trained-in-foes-tactics-at-simulated.html | G.I.'s Learn Tactics of Foe; G.I.'s Trained in Foe's Tactics At Simulated Vietnam Villages | True | By Homer Bigartspecial to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/nerve-gas-tests-negative.html | Nerve Gas Tests Negative | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/churches-to-act-on-racial-tension-national-council-to-fight.html | CHURCHES TO ACT ON RACIAL TENSION; National Council to Fight Problems of Injustice | True | By Val Adams | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/son-to-the-gastwirths.html | Son to the Gastwirths | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/new-england-electric-lifts-opeating-revenues-in-1967.html | New England Electric Lifts Opeating Revenues in 1967 | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/78-haitians-duvalier-foes-seized-on-bahamian-isle.html | 78 Haitians, Duvalier Foes, Seized on Bahamian Isle | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/british-bill-rate-falls.html | British Bill Rate Falls | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/gold-sale-curbs-set-up-in-london-rules-effective-at-opening-of.html | GOLD SALE CURBS SET UP IN LONDON; Rules Effective at Opening of Market Monday Seek to Dampen Speculation | True | By Alvin Shusterspecial to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/fire-prevention-month-planned-on-waterfront.html | Fire Prevention Month Planned on Waterfront | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/william-g-reichert.html | WILLIAM G. REICHERT | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/a-brownstone-its-gray-now-that-changes-from-floor-to-floor.html | A Brownstone (It's Gray Now) That Changes from Floor to Floor | True | By Lisa Hammel | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/sutton-pulls-out-of-senate-race-blames-absence-of-liberals-help-and.html | SUTTON PULLS OUT OF SENATE RACE; Blames Absence of Liberals' Help and Lack of Funds Sutton Quits Democratic Contest For Nomination to Oppose Javits | True | By Thomas P. Ronan | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/state-aid-to-private-universities-receives-support-from-regents.html | State Aid to Private Universities Receives Support From Regents | True | By James F. Clarityspecial to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/miss-america-to-make-appearance-at-auto-show.html | Miss America to make appearance at Auto Show | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/two-contracts-awarded-by-met-after-opera-audition-semifinals.html | Two Contracts Awarded by Met After Opera Audition Semifinals | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/armed-gangs-harass-americans-in-jordan.html | Armed Gangs Harass Americans in Jordan | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/a-oneminute-murder-hearing-in-britain-is-criticized-strongly.html | A One-Minute Murder Hearing In Britain Is Criticized Strongly | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/barenboim-displays-maturity-in-3-beethoven-piano-sonatas.html | Barenboim Displays Maturity In 3 Beethoven Piano Sonatas | True | By Allen Hughes | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/two-counts-against-arms-aid.html | Two Counts Against Arms Aid | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/8-bulgarians-seek-asylum.html | 8 Bulgarians Seek Asylum | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/columbia-defeats-bates-by-1312-as-early-stars.html | Columbia Defeats Bates By 13-12, as Early Stars | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/reserve-relaxes-rules-on-margin-heads-protests-of-clearing-house.html | RESERVE RELAXES RULES ON MARGIN; Heads Protests of Clearing House and Complaints of the Major Banks Here DISAPPOINTMENT VOICED Most Concerns Had Hoped for Abandonment of the Regulations Altogether RESERVE RELAXES RULES ON MARGIN | True | By H. Erich Heinemann | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/2-canadian-airlines-seek-10-fare-rise-to-pay-costs.html | 2 Canadian Airlines Seek 10% Fare Rise to Pay Costs | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/stock-prices-in-london-move-ahead-but-volume-slackens-weakness.html | Stock Prices in London Move Ahead, but Volume Slackens; WEAKNESS SHOWN BY MINING ISSUES Gains Outnumber Declines in the Industrial Group by a Wide Margin | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/method-devised-for-heat-treatment-of-coal-bituminous-deposits.html | Method Devised for Heat Treatment of Coal; Bituminous Deposits Better Utilized by New Process Patents Cover Wide Variety of Ideas | True | By Stacy V. Jonesspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/exhibition-of-early-nonobjective-painter-points-up-the-impact-of.html | Exhibition of Early Nonobjective Painter Points Up the Impact of World War I | True | By Hilton Kramer | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/milwaukee-curfew-upheld.html | Milwaukee Curfew Upheld | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/coats-are-shed-as-city-enjoys-a-summery-76.html | Coats Are Shed as City Enjoys a Summery 76 | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/mcarthy-forces-bar-joint-slate-say-no-to-kennedys-aides-on-state.html | M'CARTHY FORCES BAR JOINT SLATE; Say No to Kennedy's Aides on State Primary Plan | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/soccer-club-gets-six-more-owners-five-corporation-chiefs-and-lawyer.html | SOCCER CLUB GETS SIX MORE OWNERS; Five Corporation Chiefs and Lawyer Buy Into Generals | True | By Gerald Eskenazi | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/zaretzkis-brother-quits-realty-post.html | ZARETZKI'S BROTHER QUITS REALTY POST | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/aftermath-of-military-defeat.html | Aftermath of Military Defeat | True | WOODFORD McCLELLAN | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/avco-profit-declines-as-sales-expand.html | Avco Profit Declines as Sales Expand | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/france-prevents-quick-agreement-on-money-reform-debre-fails-to-turn.html | FRANCE PREVENTS QUICK AGREEMENT ON MONEY REFORM; Debre Fails to Turn Parley in Stockholm Into Debate on Gold and Dollar PARTIAL PACT DUE TODAY 150 Demonstrate Against U.S. and Vietnam Policies -- Fowler Irks Swedes PARIS SLOWS PACT OH MONEY REFORM | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/columbia-retains-lead-in-fencing-nyu-second-and-ccny-third-in-title.html | COLUMBIA RETAINS LEAD IN FENCING; N.Y.U. Second and C.C.N.Y. Third in Title Tourney | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/suspect-in-murder-gets-term-in-holdup.html | SUSPECT IN MURDER GETS TERM IN HOLDUP | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/briton-eases-stand-on-tradebloc-tie.html | BRITON EASES STAND ON TRADE-BLOC TIE | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/20000-march-in-rio-at-youths-funeral.html | 20,000 MARCH IN RIO AT YOUTH'S FUNERAL | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/west-berlin-mayor-appeals-to-seoul-to-spare-composer.html | West Berlin Mayor Appeals To Seoul to Spare Composer | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/killy-captures-canadian-slalom-french-skier-wins-world-cup-honors.html | KILLY CAPTURES CANADIAN SLALOM; French Skier Wins World Cup Honors for 2d Year | True | By Michael Straussspecial To the New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/topics-thoughts-on-the-presidency.html | Topics: Thoughts on the Presidency | True | By Eugene J. McCarthy | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/induction-center-damaged-by-bomb.html | INDUCTION CENTER DAMAGED BY BOMB | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/critical-struggle-seen.html | Critical Struggle Seen | True | 1968 by the Globe and Mall | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/thant-starts-trip-monday.html | Thant Starts Trip Monday | True | Special to The New York Times | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-30 | 1968-03-30 | https://www.nytimes.com/1968/03/30/archives/11-men-are-indicted-as-draft-violators-face-up-to-5-years.html | 11 Men Are Indicted As Draft Violators; Face Up to 5 Years | True | | 1996-02-12 | RE0000720922 | B00000415464 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-compleat-swindler-by-ralph-hancock-with-henry-chafetz-294-pp.html | THE COMPLEAT SWINDLER. By Ralph Hancock with Henry Chafetz. 294 pp. Macmillan. $6.95. | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/grounded-graft-pose-a-problem-skippers-urged-to-rule-out-any-hasty.html | GROUNDED GRAFT POSE A PROBLEM; Skippers Urged to Rule Out Any Hasty Action | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fiber-expansion.html | Fiber Expansion | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/it-may-be-a-long-hot-spring-in-the-capital-dr-kings-march-on.html | It may be a long, hot spring in the capital; Dr. King's March on Washington, Part II | True | By Jose Yglesias | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/its-a-long-road-from-idea-to-reality.html | It's a Long Road From Idea to Reality | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pentagon-to-spur-output-of-rifles-for-vietnam.html | Pentagon to Spur Output of Rifles for Vietnam | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/exhaust-controls-raise-other-problems.html | Exhaust Controls Raise Other Problems | True | By Walter Owen | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-whimsy-of-the-west-takes-to-the-open-road.html | The Whimsy of the West Takes to the Open Road | True | Nancy Wood. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/chaplain-stirs-up-alumni-at-yale-issue-of-coffins-antiwar-stand.html | CHAPLAIN STIRS UP ALUMNI AT YALE; Issue of Coffin's Antiwar Stand Divides Them | True | By William Borders | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/passports-now-you-can-travel-anywhere.html | Passports; Now You Can Travel Anywhere | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/antibiotics-find-use-in-vegetable-cure.html | ANTIBIOTICS FIND USE IN VEGETABLE CURE | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/auto-thefts-still-on-rise-600000-stolen-in-1968.html | Auto Thefts Still on Rise; 600,000 Stolen in 1968 | True | By Joseph J. Vecchione | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/dealers-finding-gold-in-recall-hills.html | Dealers Finding Gold in Recall Hills | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/dining-on-the-go-neednt-be-disaster.html | Dining on the Go Needn't Be Disaster | True | By Craig Claiborne | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ritger-sets-back-helling-in-bowling-at-new-orleans.html | Ritger Sets Back Helling In Bowling at New Orleans | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/prices-move-upward-on-amex-and-counter.html | Prices Move Upward On Amex and Counter | True | By Douglas C. Cray | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/johnson-to-talk-to-nation-tonight-on-vietnam-war-speech-to-deal.html | JOHNSON TO TALK TO NATION TONIGHT ON VIETNAM WAR; Speech to Deal 'Rather Fully' With Build-Up of Forces and Additional Costs | True | By Max Frankel | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/saturn-launching-delayed.html | Saturn Launching Delayed | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/indonesian-calls-bases-realistic-suharto-in-tokyo-defends-foreign.html | INDONESIAN CALLS BASES 'REALISTIC'; Suharto, in Tokyo, Defends Foreign Presence in Asia | True | By Robert Trumbull | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/diversity-in-surinam.html | DIVERSITY IN SURINAM | True | HENRY M. CHRISTMAN, | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ball-at-met-follows-ballo-performance.html | Ball at Met Follows 'Ballo' Performance | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/soap-box-derby-victors-to-take-the-spotlight.html | Soap Box Derby Victors To Take the Spotlight | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | EVELYN GOLDHAMMER. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/harriet-siegel-planning-nuptials.html | Harriet Siegel Planning Nuptials | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/greek-mayor-quits-in-disputing-bishop-on-morality-drive.html | Greek Mayor Quits In Disputing Bishop On Morality Drive | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-builds-up-forces-in-2-northern-provinces-as-enemy-threatens.html | U.S. Builds Up Forces in 2 Northern Provinces as Enemy Threatens Bases | True | By Gene Robertsspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ulbricht-has-reason-to-be-nervous.html | Ulbricht Has Reason to Be Nervous | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/general-mobilization-threatened-by-thieu.html | General Mobilization Threatened by Thieu | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/shoemakerschelling.html | ShoemakerSchelling | True | Special to The ew York L'lmes | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pilot-praises-f111-after-raid-in-north.html | PILOT PRAISES F-111 AFTER RAID IN NORTH | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/yanks-top-red-sox-in-10th-54-bouton-excels-again-yanks-top-red-sox.html | Yanks Top Red Sox in 10th, 5-4; Bouton Excels Again Yanks Top Red Sox in 10th, 5-4, As Bouton Excels for 5 Innings | True | By Neil Amdurspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/clinics-for-ailing-autos-use-latest-in-equipment.html | Clinics for Ailing Autos Use Latest in Equipment | True | By Douglas Robinson | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ingenuity-to-the-fore-being-the-tale-of-two-indigent-owners-and-a.html | Ingenuity to the Fore; Being the Tale of Two Indigent Owners And a Leaky Skiff With a Balky Engine $100 Fun Bargain Turns Out to Be an Expensive Headache | True | By Sparse Grey Hackle | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/order-of-lafayette-to-honor-legendre.html | Order of Lafayette To Honor Legendre | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/nigeria-contends-backbone-of-rebellion-is-broken.html | Nigeria Contends Backbone of Rebellion Is Broken | True | By Alfred Friendly Jr.special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/dissent-no-check-to-peace.html | Dissent No Check to Peace | True | JEROME J'ADELI4A FT | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-new-york-school.html | The New York School | True | JOHN BERNARD MYERS. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sas-to-show-color-films-in-3-sections-of-jetliners.html | S.A.S. to Show Color Films In 3 Sections of Jetliners | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/washington-mccarthy-and-kennedy-allies-or-enemies.html | Washington: McCarthy and Kennedy -- Allies or Enemies? | True | By James Reston | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-3-no-title-new-rules-scored-as-ban-on-any-peaceful-protest.html | Article 3 -- No Title; New Rules Scored as Ban on Any Peaceful Protest | True | CHICAGO STIFFENS CURBS ON PICKETSpecial to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/little-help-for-risks.html | Little Help for 'Risks' | True | F.M.H. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/steinguts-contest-with-weinstein-for-the-assembly-speakership-is.html | Steingut's Contest With Weinstein for the Assembly Speakership Is Helped by Kennedy Race | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/dean-anderson-pamela-forster-married-upstate.html | Dean Anderson, Pamela Forster Married Upstate | True | ia.1 to The NeW Yor Tlm | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/capt-levy-moved-to-an-isolated-cell-captain-levy-is-moved-to-an.html | Capt. Levy Moved To an Isolated Cell; Captain Levy Is Moved to an Isolated Cell for Violation of Rules | True | By Paul Hofmann | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/north-ireland-draws-nearer.html | North Ireland Draws Nearer | True | By John E. Sayers | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/men-in-armor-the-story-of-knights-and-knighthood-by-richard-suskind.html | MEN IN ARMOR. The Story of Knights and Knighthood. By Richard Suskind. Illustrated by Enrico Arno. 84 pp. New York: W. W. Norton & Co. $3.75. | True | JONATHAN SEGAL. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fordham-bows-in-rugby.html | Fordham Bows in Rugby | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mrs-paley-has-daughter.html | Mrs. Paley Has Daughter | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/speech-on-vietnam-slated-for-tonight-canceled-by-nixon.html | Speech on Vietnam Slated for Tonight Canceled by Nixon | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/public-opinion-polled.html | Public Opinion Polled | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/before-wisconsin.html | Before Wisconsin | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/3409-dogs-listed-for-chicago-show-record-for-event.html | 3,409 Dogs Listed For Chicago Show, Record for Event | True | By John Rendel | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/picture-shows-at-the-fair.html | Picture Shows at the Fair | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/carl-dreyer-18891968.html | Carl Dreyer 1889-1968 | True | By Andrew Sarris | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rangers-to-play-canadiens-today-find-best-regular-season-in-battle.html | RANGERS TO PLAY CANADIENS TODAY; Find Best Regular Season in Battle at Garden | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/classes-for-1000-closed-in-warsaw-8-university-sections-shut-and-34.html | CLASSES FOR 1,000 CLOSED IN WARSAW; 8 University Sections Shut and 34 Students Expelled in Drive to Halt Unrest CLASSES FOR 1,000 CLOSED IN WARSAW | True | By Jonathan Randalspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/carol-a-causse-james-lunden-to-be-married.html | Carol A. Causse, James Lunden To Be Married | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/relay-carnival-won-by-molloy-runners.html | RELAY CARNIVAL WON BY MOLLOY RUNNERS | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/that-sleek-68-may-run-like-a-dream-but-is-it-art.html | That Sleek '68 May Run Like a Dream, but Is It Art? | True | By Rita Reif | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-york-a-c-takes-eastern-aau-wrestling-team-title-11th-time-in.html | New York A.C. Takes Eastern A.A.U. Wrestling Team Title 11th Time in Row; PENN GRAPPLERS DISTANT SECOND Sofman Blocks Winged Foot Sweep by Winning Crown in 125.5-Pound Class | True | By Deane McGowen | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/core-chief-scores-police-on-preparations-for-war.html | CORE Chief Scores Police On Preparations for 'War' | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/foreign-car-no-longer-an-orphan.html | Foreign Car No Longer An Orphan | True | By Robert J. Cole | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/in-first-quarter-too-many-ifs-went-wrong-economic-forecasters.html | In First Quarter, Too Many Ifs Went Wrong; Economic Forecasters Caught a Little Off Base | True | By John H. Allan | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/miss-susan-lawrence-emley-bride-of-h-a-luebbermann-jr.html | Miss Susan Lawrence Emley Bride of H. A. Luebbermann Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/prudent-skipper-carries-a-kit-of-important-ten.html | Prudent Skipper Carries A Kit of 'Important Ten' | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/van-waveren-wins-regatta.html | Van Waveren Wins Regatta | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/norwalk-offers-safety-courses-registration-under-way-for-classes.html | NORWALK OFFERS SAFETY COURSES; Registration Under Way for Classes Starting in June | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sanders-jacklin-share-lead-at-202-palmer-royer-trail-by-one-in.html | SANDERS, JACKLIN SHARE LEAD AT 202; Palmer, Royer Trail by One in Jacksonville Open | True | By Lincoln A. Werden | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/west-german-casinos-prosper-as-relics-of-old-days.html | West German Casinos Prosper as Relics of Old Days | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-airdefense-system-is-adopted-by-japanese.html | New Air-Defense System Is Adopted by Japanese | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/liberal-sex-view-is-scored-by-rabbi-he-attacks-statement-by.html | LIBERAL SEX VIEW IS SCORED BY RABBI; He Attacks Statement by Counselor at Columbia | True | By George Dugan | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/lonborg-recovery-linked-to-golf-red-sox-ace-plays-27-holes-a-day.html | Lonborg Recovery Linked to Golf; Red Sox Ace Plays 27 Holes a Day, Lifts Weights | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/stores-buying-in-sportswear.html | Stores Buying In Sportswear | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/foe-announces-truce-in-april-in-4-provinces.html | Foe Announces Truce In April in 4 Provinces | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/christopher-maillefert-fiance-of-miss-tina-b-van-deventer.html | Christopher Maillefert Fiance Of Miss Tina B. Van Deventer | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/crash-kills-l-i-driver.html | Crash Kills L.I. Driver | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/dark-star-by-ronnie-dugger-254-pp-world-595.html | DARK STAR. By Ronnie Dugger. 254 pp. World. $5.95. | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/negro-increase-in-guard-sought-pentagon-weighing-drive-to-get-a.html | NEGRO INCREASE IN GUARD SOUGHT; Pentagon Weighing Drive to Get a Tenfold Rise in Their Representation Pentagon Studying Plan for Tenfold Increase in Negroes in National Guard | True | By William Beecherspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/miss-linda-h__-sar_aci_no-betrothed.html | fMiss Linda H__ Sar_aci_no Betrothed | True | Special to The New York T mefl | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-tax-is-threatening-foreign-car-purchases.html | New Tax Is Threatening Foreign Car Purchases | True | R.J.C. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-redwoods-debate.html | The Redwoods Debate | True | NEIL WEINSTEIN. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/open-tennis-is-approved-by-world-federation-no-dissent-heard.html | Open Tennis Is Approved by World Federation; NO DISSENT HEARD | True | By Fred Tupper | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/president-orders-cut-of-12-in-us-overseas-staff-posts.html | President Orders Cut of 12% In U.S. Overseas Staff Posts | True | By Benjamin Wellesspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/longevity-marks-bermuda-victors-16-of-22-yachts-that-won-race-are.html | LONGEVITY MARKS BERMUDA VICTORS; 16 of 22 Yachts That Won Race Are Still Active | True | By William N. Wallace | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | Mrs. M. McKENZIE | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/historical-roses.html | Historical Roses | True | By Floyd Johnson | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/jersey-parkways-tolls-pave-a-road-to-the-arts.html | Jersey Parkway's Tolls Pave a Road to the Arts | True | By Walter H. Waggoner | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/book-on-safety-standards-for-small-craft-available.html | Book on Safety Standards For Small Craft Available | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rockets-turn-back-bucs-in-aba-playoff-10598.html | Rockets Turn Back Bucs In A.B.A. Playoff, 105-98 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/electronic-devices-developed-for-use-on-small-boats-vhf-radios-aid.html | Electronic Devices Developed for Use on Small Boats; VHF RADIOS AID AS SAFETY FACTOR New Accessories Available to Skippers Are Direction and Depth Finders | | By Frank Emblen | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/oklahoma-pours-on-the-oil-for-tourists.html | Oklahoma Pours on the Oil for Tourists | True | By Kent Ruth | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ready-aim-fire-but-at-what-walter-kerr.html | Ready, Aim, Fire — But at What?; Walter Kerr | | By Walter Kerr | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/tax-rise-noted-in-oil-industry.html | Tax Rise Noted In Oil Industry | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/blue-jays-to-race-for-title-in-jersey.html | BLUE JAYS TO RACE FOR TITLE IN JERSEY | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/auto-safety-critic-offers-advice-for-manufacturers.html | Auto Safety Critic Offers Advice for Manufacturers | True | By Ralph Nader | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/can-i-call-you-zero-zero.html | Can I Call You Zero, Zero? | True | By Julius Novickdallas. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/anyone-for-a-good-cry-anyone-for-a-good-cry.html | Anyone for a Good Cry?; Anyone For a Good Cry? | True | By Renata Adler | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/teenagers-press-drive-on-housing.html | TEEN-AGERS PRESS DRIVE ON HOUSING | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/backyard-fittingout-provides-a-formula-for-instant-boating-backyard.html | Backyard Fitting-Out Provides A Formula for Instant Boating Backyard Fitting-Out Provides A Formula for Instant Boating | | By Steve Cady | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/funeral-here-tomorrow-for-mrs-belle-roosevelt.html | Funeral Here Tomorrow For Mrs. Belle Roosevelt | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/stock-rise-planned.html | Stock Rise Planned | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/words-of-consequence-negotiating-with-the-chinese-communists-the.html | Words of Consequence; NEGOTIATING WITH THE CHINESE COMMUNISTS: The United States' Experience, 1953-1967. By Kenneth T. Young. 461 pp. New York: McGraw-Hill Book Company for the Council on Foreign Relations. $10.95. | | By Tang Tsou | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/3-bankers-back-rails-rate-plea.html | 3 Bankers Back Rails' Rate Plea | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/net-world-honors-danzig-on-may-15.html | NET WORLD HONORS DANZIG ON MAY 15 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bartlett-hoyle-mcguire-to-wed-mary-lou-hutchins-on-july-13.html | Bartlett Hoyle McGuire to Wed Mary Lou Hutchins on July 13 | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/an-ounce-of-prevention-required-inspections.html | An Ounce of Prevention -- Required Inspections | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ccny-names-elliott.html | C.C.N.Y. Names Elliott | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/outboard-motors-grow-in-power-larger-engines-in-demand-for-family.html | OUTBOARD MOTORS GROW IN POWER; Larger Engines in Demand for Family Boats | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/4-guilty-in-rigging-of-city-paint-bids-housing-official-convicted.html | 4 GUILTY IN RIGGING OF CITY PAINT BIDS; Housing Official Convicted With 3 in $42-Million Case 4 GUILTY IN RIGGING OF CITY PAINT BIDS | | By Martin Gansberg | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-helping-hand-for-shoppers-in-singapore.html | A Helping Hand for Shoppers in Singapore | True | By Peter Simms | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/octane-ratings-continuing-to-increase.html | Octane Ratings Continuing to Increase | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/thieves-drift-off-with-boat-parts-design-engineer-called-upon-to.html | THIEVES DRIFT OFF WITH BOAT PARTS; Design Engineer Called Upon to Devise Alarm Systems Thieves Drift Off with Boat Parts | True | By Frank Litsky | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sex-and-the-single-firefly.html | Sex and the Single Firefly | True | W. S. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/huntington-yachtsmen-beat-seawanhaka-corinthian-32.html | Huntington Yachtsmen Beat Seawanhaka Corinthian, 3-2 | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/overpriced.html | OVERPRICED" | True | ROBERT SOLON | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/nasser-proposes-political-reform-will-present-broad-program-to.html | NASSER PROPOSES POLITICAL REFORM; Will Present Broad Program to National Referendum | True | By Eric Pace | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/april.html | April | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/boating-fans-find-fine-camphavens.html | Boating Fans Find Fine Camp Havens | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kennedys-forces-gather-in-capital-headquarters-for-campaign-begins.html | KENNEDY'S FORCES GATHER IN CAPITAL; Headquarters for Campaign Begins to Take Shape | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/raid-on-dice-game-nets-33-in-jersey.html | RAID ON DICE GAME NETS 33 IN JERSEY | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-deadly-peril-when-nerve-gas-escapes.html | The Deadly Peril When Nerve Gas Escapes | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/munich-is-starting-to-build-a-subway.html | Munich Is Starting to Build a Subway | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-told-to-scrap-1936-shipping-act-revisions-held-too-difficult-to.html | U.S. TOLD TO SCRAP 1936 SHIPPING ACT; Revisions Held Too Difficult to Meet Present Needs | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 -- No Title | True | GEORGE LAKOFF. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bonnie-j-burnham-wed-to-d-l-minter.html | Bonnie J. Burnham Wed to D. L. Minter | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/attar-of-the-ice-valley-by-leonard-wibberley-166-pp-new-york-farrar.html | ATTAR OF THE ICE VALLEY. By Leonard Wibberley. 166 pp. New York: Farrar, Straus & Giroux. $3.50. | True | IVAN SANDROF. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mental-patients-helped-by-poetry-therapists-say-people-can-relate.html | MENTAL PATIENTS HELPED BY POETRY; Therapists Say People Can Relate to Use of Verse | True | By John Leo | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/leafs-blank-hawks.html | Leafs Blank Hawks | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/miss-griiun-fiancee-0u-a-student-at-penn.html | Miss Griiu'n Fiancee 0u a Student at Penn | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/muddling-through-in-vietnam.html | Muddling Through in Vietnam | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/motorcycle-safety-laws-are-gaining.html | Motorcycle Safety Laws Are Gaining | True | By Albert G. Maiorano | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-trend-a-car-for-all-reasons.html | New Trend: A Car for All Reasons | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/i-ss-walker-wh-eat-on-s-eiior.html | i ss "Walker; W.h ea.t' :on. 'S e,,..iiiO'r;:-' | True | jkfljf | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/c-w-post-lacrosse-victor.html | C. W. Post Lacrosse Victor | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/akron-five-names-coach.html | Akron Five Names Coach | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-antismog-devices-only-one-step-in-fight.html | New Antismog Devices Only One Step in Fight | True | By Gladwin Hill | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/trade-surplus-dips-pose-a-problem-dip-in-trade-surplus-is-a-problem.html | Trade Surplus Dips Pose a Problem; Dip in Trade Surplus Is a Problem | True | By Brendan Jones | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fittingout-time-near-for-anglers.html | FITTING-OUT TIME NEAR FOR ANGLERS | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mandel-ives-took-technique-fortitude-and-time.html | Mandel: Ives Took Technique, Fortitude and Time | True | By Allen Hughes | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/barbara-cohen-betrothed.html | Barbara Cohen Betrothed | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/atlanta-beats-detroit-21-as-soccer-league-starts.html | Atlanta Beats Detroit, 2-1 As Soccer League Starts | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/white-mount-pace-west-five-to-9588-victory-over-east-in-allstar.html | White, Mount Pace West Five to 95-88 Victory Over East in All-Star Game; MARAVICH GIVEN PLAYERS AWARD Kansas and Purdue Stars Spark Winners' Rally in Second Half | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/marriage-planned-by-lenore-d-wile.html | Marriage Planned By Lenore D. Wile | True | SpecIAl to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/oriole-rally-beats-pirates.html | Oriole Rally Beats Pirates | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/comins-keith.html | Comins -- Keith | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/beaufort-ii-wins-at-fair-grounds-breaks-a-43yearold-track-mark-for.html | BEAUFORT II WINS AT FAIR GROUNDS; Breaks a 43-Year-Old Track Mark for 1 3/16 Mile | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/in-dallas.html | In Dallas | True | JOSIAH THOMPSON. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ashe-miss-richey-take-tennis-finals-in-garden-tourney-miss-richey.html | Ashe, Miss Richey Take Tennis Finals In Garden Tourney; Miss Richey Shows Winning Style ASHE, MISS RICHEY WIN TENNIS TITLES | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/2-shipping-lines-to-increase-runs-examiner-recommends-new-schedules.html | 2 SHIPPING LINES TO INCREASE RUNS; Examiner Recommends New Schedules for Far East | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-safety-drive-spurs-a-search-for-better-brakes.html | U.S. Safety Drive Spurs a Search for Better Brakes | True | By Anthony J. Despagni | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/stranded-driver-can-phone-free.html | Stranded Driver Can Phone Free | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/international-automobile-show-1968.html | International Automobile Show 1968 | True | By Joseph C. Ingraham | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/product-displays.html | Product Displays | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/chrysalis-concerning-children-and-poetry-by-harry-behn-92-pp-new.html | CHRYSALIS. Concerning Children and Poetry. By Harry Behn. 92 pp. New York: Harcourt, Brace & World. $3.50. | True | JOHN UNTERECKER. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/for-a-floating-rate-of-exchange.html | For a Floating Rate of Exchange | True | RICHARD S. THORN. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/can-the-world-be-saved-can-the-world-be-saved.html | Can the World Be Saved?; Can the World Be Saved? | True | By Lamont C. Cole | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-hope-for-elms.html | New Hope For Elms | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/retailers-finding-pace-of-sales-is-strong-stores-find-shoppers.html | Retailers Finding Pace of Sales Is Strong; Stores Find Shoppers Opening Their Purses | True | By Isadore Barmash | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kiesinger-stumping-his-home-state.html | Kiesinger Stumping His Home State | True | By Philip Shabecoff Special To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/blossoms-for-april.html | Blossoms For April | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/authors-query.html | Author's Query | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/martins-mischief-pays-86.html | Martins Mischief Pays $86 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/marine-group-is-making-plans-for-revitalizing-city-island-new-group.html | Marine Group Is Making Plans For Revitalizing City Island; NEW GROUP BACKS CITY ISLAND PLAN | True | By John Rendel | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/red-alligator-a-1007-shot-scores-20length-victory-in-grand-national.html | Red Alligator, a 100-7 Shot, Scores 20-Length Victory in Grand National; 17 HORSES FINISH IN A FIELD OF 45 | True | By Alvin Shuster | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/convicts-explore-group-therapy-cite-experiences-in-session-at.html | CONVICTS EXPLORE GROUP THERAPY; Cite Experiences in Session at Prison Lasting a Day | True | By Wallace Turner | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/medical-center-will-open-in-westchester-tomorrow.html | Medical Center Will Open In Westchester Tomorrow | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/its-psycho-time-again-for-hitchcock.html | It's Psycho Time Again for Hitchcock | True | By A. H. Weiler | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/gang-war-and-grey-ghost-set-for-seasons-debuts-in-jersey.html | Gang War and Grey Ghost Set For Season's Debuts in Jersey | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/election-funds-may-set-record-68-campaign-spending-due-to-reach.html | ELECTION FUNDS MAY SET RECORD; 68 Campaign Spending Due to Reach $250-Million | | By Terry Robardsspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fort-schuyler-gains-lead-in-regatta-on-east-river.html | Fort Schuyler Gains Lead In Regatta on East River | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/most-of-the-states-using-license-plates-for-ads.html | Most of the States Using License Plates for Ads | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/roger-maynard-is-dead-at-53-official-of-morgan-guaranty-head-of.html | Roger Maynard Is Dead at 53; Official of Morgan Guaranty; Head of Trusts Division, an Executive Vice President, Stricken on Sports Field | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/planning-smooths-the-vacation-road-planning-smooths-a-tour.html | Planning Smooths the Vacation Road; Planning Smooths a Tour | | By Irma Koehler | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/dodgers-sink-giants-93.html | Dodgers Sink Giants, 9-3 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/earth-tremor-rocks-sicily.html | Earth Tremor Rocks Sicily | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/st-regis-dinner-april-17-to-help-kips-bay-boys.html | St. Regis Dinner April 17 to Help Kips Bay Boys | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/harold-d-wallace.html | HAROLD D. WALLACE | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-fiddler-of-high-lonesome-written-and-illustrated-by-brinton.html | THE FIDDLER OF HIGH LONESOME. Written and illustrated by Brinton Turkle. 46 pp. New York: The Viking Press. $3.50. | | GEORGE A. WOODS. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fuel-cell-rescues-drivers.html | Fuel Cell Rescues Drivers | | By John S. Radosta | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/vietcong-promise-to-free-2-women.html | VIETCONG PROMISE TO FREE 2 WOMEN | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/task-for-mr-tubman.html | Task for Mr. Tubman | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/shettle-greevy-win-court-tennis-title.html | SHETTLE, GREEVY WIN COURT TENNIS TITLE | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/black-mans-exile-monkey-on-a-string-by-joseph-viertel-414-pp-new.html | Black Man's Exile; MONKEY ON A STRING. By Joseph Viertel. 414 pp. New York: Trident Press. $6.95. | | By James R. Frakes | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/nuptials-are-held-here-for-miss-dautremont.html | Nuptials Are Held Here For Miss d'Autremont | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/something-for-everyone-orchestra-beginners-by-frederic-raphael-533.html | Something for Everyone; ORCHESTRA & BEGINNERS. By Frederic Raphael. 533 pp. New York: Viking Press. $6.95. | | By Webster Schott | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-fedayeen-come-into-their-own.html | The Fedayeen Come Into Their Own | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/milwaukee-chief-not-campaigning-mayor-sure-of-reelection-after-peak.html | MILWAUKEE CHIEF NOT CAMPAIGNING; Mayor Sure of Re-election After Peak Primary Vote | | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/interstate-road-system-moving-at-a-slow-pace.html | Interstate Road System Moving at a Slow Pace | | By B. Drummond Ayres Jr. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/david-gould-fiance-of-elaine-kay-selig.html | David Gould Fiance Of Elaine Kay Selig | | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/jean-bonney-married.html | Jean Bonney Married | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/whites-in-memphis-unshaken-by-riot.html | Whites in Memphis Unshaken by Riot | True | By Walter Rugaber | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/jacklin-gets-pro-golf-post.html | Jacklin Gets Pro Golf Post | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/leo-m-sullivan.html | LEO M. SULLIVAN | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bruins-defeat-canadiens-21-on-goals-by-hodge-and-shack-in-2d-period.html | Bruins Defeat Canadiens, 2-1, on Goals by Hodge and Shack in 2d Period; BOSTON LOSES BID TO FINISH SECOND TO FINISH SECOND | | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/queens-with-elson-hurling-turns-back-hunter-4-to-1.html | Queens, With Elson Hurling, Turns Back Hunter, 4 to 1 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/woman-marine-foe-of-war-will-receive-courtmartial.html | Woman Marine Foe of War Will Receive Court-Martial | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/city-will-compel-contractors-to-employ-qualified-negroes-city-will.html | City Will Compel Contractors To Employ Qualified Negroes; CITY WILL COMPEL HIRING OF NEGROES | | By Seth S. King | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/w-k-bishop-marries-miss-howell.html | W. K. Bishop Marries Miss Howell | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-week-in-finance-economic-picture-continues-to-blacken-the-week.html | The Week in Finance: Economic Picture Continues to Blacken; The Week in Finance: Picture Continues to Darken | True | By Thomas E. Mullaney | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rev-cyril-kramar.html | REV. CYRIL KRAMAR | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/foreign-makers-take-10-of-market-and-see-sales-going-up-up-up.html | Foreign Makers Take 10% of Market and See Sales Going Up, Up, Up | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/woman-student-pilot-killed.html | Woman Student Pilot Killed | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/villette-keber-engaged-to-richard-l-harris-jr.html | Villette Keber Engaged To Richard L. Harris Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/nun-is-named-sloan-fellow.html | Nun Is Named Sloan Fellow | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-good-ship-bowdoin-to-leave-mystic-seaport.html | The Good Ship Bowdoin To Leave Mystic Seaport | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/newportbermuda-yachts-invited-to-race-for-home.html | Newport-Bermuda Yachts Invited to Race for Home | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/penn-wins-in-lacrosse.html | Penn Wins in Lacrosse | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/hollandamerica-line-names-a-top-executive.html | Holland-America Line Names a Top Executive | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/philadelphia-port-studying-its-role-in-container-use.html | Philadelphia Port Studying Its Role In Container Use | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ann-snyder-takes-titles.html | Ann Snyder Takes Titles | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/portuguese-open-a-luxury-casino-largest-in-europe-it-offers-wide.html | PORTUGUESE OPEN A LUXURY CASINO; Largest in Europe, It Offers Wide Variety of Games | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/civil-rights-stand-of-steel-union-head.html | Civil Rights Stand of Steel Union Head | True | W. AriEL | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/gov-wallace-unchanged.html | Gov. Wallace Unchanged | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/insurance-inquiry-set-by-us-agency.html | Insurance Inquiry Set by U.S. Agency | True | By Edward A. Morrow | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-idea-for-pavement-color-it-safely.html | New Idea for Pavement: Color It Safely | True | By Lawrence Van Gelder | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-fields-strong-1968-team.html | U.S. Fields Strong 1968 Team | True | By Alan Truscott | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/negro-group-asks-end-of-ties-us-separatists-begin-drive-for-own.html | NEGRO GROUP ASKS END OF TIES U.S.; Separatists Begin Drive for Own Nation in South | True | By Anthony Ripleyspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/harry-bakal.html | HARRY BAKAL | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/they-chant-we-want-gene-but-dont-forget-bobby-they-chant-we-want-gene.html | They Chant, 'We Want Gene!' (But Don't Forget Bobby); They Chant, 'We Want Gene!' | True | By Patrick Anderson | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/jewish-leader-6-61.html | JEWISH LEADER, 6 61 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kennedy-message-reaches-millions-senator-speaks-to-250000-and-uses.html | KENNEDY MESSAGE REACHES MILLIONS; Senator Speaks to 250,000 and Uses Mass Media | True | By John Herbers | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/massachusetts-names-aide.html | Massachusetts Names Aide | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/eshkol-forsees-new-efforts.html | Eshkol Forsees New Efforts | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kleervu-acquisition.html | Kleer-Vu Acquisition | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/college-fund-to-benefit.html | College Fund to Benefit | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-making-of-a-candidate-1968-the-kennedy-machine-is-moving.html | The Making of A Candidate, 1968; The Kennedy machine is moving Suddenly it's '60 - or is it? The Kennedy Machine (Cont.) KEEPING IN TOUCH | True | By Richard Reeves | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mcarthy-scores-policy-on-cities-says-johnson-program-will-cause.html | MCARTHY SCORES POLICY ON CITIES; Says Johnson Program Will Cause Years of Violence | True | By E. W. Kenworthy | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/for-the-urbane-driver-a-london-cab.html | For the Urbane Driver, a London Cab | True | By Joan Cook | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/advertising-15-years-on-the-same-channel.html | Advertising 15 Years on the Same Channel | True | By Philip H. Dougherty | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/skipper-switches-fittingout-tasks-threepart-program-keeps-abeam.html | SKIPPER SWITCHES FITTING-OUT TASKS; Three-Part Program Keeps Abeam With the Weather | True | By Charles Friedman | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/86-and-still-out-for-blood.html | 86 -- And Still Out for Blood | True | By Harold C. Schonberg | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/negroes-in-tv.html | Negroes in TV | True | MAIULYN G, ORDOVIan | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/vietnamese-in-us-are-split-on-war-but-dean-of-community-sees-no.html | VIETNAMESE IN U.S. ARE SPLIT ON WAR; But Dean of Community Sees No Strong Backing for Foe | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/overfunny-drama-mailbag-how-to-get-tickets.html | OVERFUNNY"; Drama Mailbag How to Get Tickets? | True | E. KLUG | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/561000-sailboats-in-us.html | 561,000 Sailboats in U.S. | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/hong-kong-police-trained-on-riots-use-nonlethal-weapons-in-acting.html | HONG KONG POLICE TRAINED ON RIOTS; Use Nonlethal Weapons in Acting to Curb Violence | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/time-of-decision-for-school-reform.html | Time of Decision' for School Reform | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/use-of-metallic-soaps-held-undesirable-for-outboards.html | Use of Metallic Soaps Held Undesirable for Outboards | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/palmer-his-arm-sore-cut-from-oriole-squad.html | Palmer, His Arm Sore, Cut From Oriole Squad | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fairleigh-tops-w-chester-on-an-unearned-run-32.html | Fairleigh Tops W. Chester On an Unearned Run, 3-2 | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/now-and-never.html | NOW -- AND NEVER | True | HEIDI THAENS | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/second-f111-jet-fighter-down-in-southeast-asia-second-f111a-jet-is.html | Second F-111 Jet Fighter Down in Southeast Asia; SECOND F-111A JET IS DOWN IN ASIA | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/explosion-at-induction-center-is-traced-to-dynamite-sticks.html | Explosion at Induction Center Is Traced to Dynamite Sticks | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pilot-house-club-combines-with-nassau-yacht-haven.html | Pilot House Club Combines With Nassau Yacht Haven | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/susan-j-herter-of-radcliffe-wed-to-law-student.html | Susan J. Herter Of Radcliffe Wed To Law Student | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/troubled-time-the-crisis-of-the-seventeenth-century-religion-the.html | Troubled Time; THE CRISIS OF THE SEVENTEENTH CENTURY. Religion, The Reformation and Social Change. By H. R. Trevor-Roper. Illustrated. 511 pp. New York: Harper & Row. $8.95. | True | By G. R. Elton | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/plastic-is-making-gains-as-major-auto-material.html | Plastic Is Making Gains As Major Auto Material | True | By Robert A. Wright | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/naum-gabo-the-myth-and-the-reality.html | Naum Gabo: The Myth and the Reality | True | By Hilton Kramerbuffalo. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/an-old-master-at-25-an-old-master-at-25.html | An Old Master At 25; An Old Master at 25 | True | By Donal Henahan | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rods-on-outboards-help-in-adjusting-motor-tilt.html | Rods on Outboards Help In Adjusting Motor Tilt | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/cycle-show-opens-in-two-weeks.html | Cycle Show Opens in Two Weeks | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pursuit-of-the-stone-crab-a-fine-art-in-florida.html | Pursuit of the Stone Crab a Fine Art in Florida | True | By John Durant | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/maryland-crash-kills-3.html | Maryland Crash Kills 3 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/miss-doyles-nuptials.html | Miss Doyle's Nuptials | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/2-more-chicago-blazes.html | 2 More Chicago Blazes | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/robards-joins-up-news-of-the-rialto.html | Robards Joins Up; News of the Rialto | True | By Lewis Funke | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/private-flying-incident-at-dutch-near-collision-off-jersey-in-spite.html | PRIVATE FLYING; INCIDENT AT DUTCH; Near Collision Off Jersey, in Spite of Radar Control, Points to Gaps in Safety | True | By Richard Haitch | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/franco-urged-to-end-student-repression.html | FRANCO URGED TO END STUDENT REPRESSION | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/triple-ridge-farm-by-ruth-fouts-pochmann-232-pp-morrow-595.html | TRIPLE RIDGE FARM. By Ruth Fouts Pochmann. 232 pp. Morrow. $5.95. | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/forward-pass-returns-7-iron-ruler-2d-in-florida-florida-race-won-by.html | Forward Pass Returns $7; Iron Ruler 2d in Florida FLORIDA RACE WON BY FORWARD PASS | True | By Joseph Dursospecial to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-womans-touch-can-often-lead-to-progress.html | The Woman's Touch Can Often Lead to Progress | True | By Nan Ickeringill | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-employes-set-an-antiwar-rally-to-take-vietnam-protest-to-white.html | U.S. EMPLOYES SET AN ANTIWAR RALLY; To Take Vietnam Protest to White House Today | True | By Ben A. Franklinspecial to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/carshow-opening-draws-thousands-throng-visit-coliseum-to-see-500.html | CAR-SHOW OPENING DRAWS THOUSANDS; Throng Visit Coliseum to See 500 of Latest Models | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bay-constable-is-a-man-of-many-vehicles-sea-skiff-replaces-winter.html | Bay Constable Is a Man of Many Vehicles; Sea Skiff Replaces Winter Motor Bike and Beach Buggy | True | By Jane P. Sharkey | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/john-s-kerr-2d-and-miss-oster-engineer-marry.html | John S. Kerr 2d And Miss Oster, Engineer, Marry | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/yacht-brokerage-adds-dimensions-to-charter-service-specialty-geared.html | Yacht Brokerage Adds Dimensions to Charter Service; SPECIALTY GEARED TO WIDE CLIENTELE | True | By Joseph M. Sheehan | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-line-of-most-resistance.html | THE LINE OF MOST RESISTANCE | True | MITCHELL GOODMAN. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/attitudes-and-ideas-debased-symbols-ghastly-consequences-white-over.html | Attitudes and Ideas, Debased Symbols, Ghastly Consequences; WHITE OVER BLACK. American Attitudes Toward the Negro, 1550-1812. By Winthrop D. Jordan. 651 pp. Chapel Hill: University of North Carolina Press. $12.50. | True | By C. Vann Woodward | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/text-of-the-communique-on-the-ministerial-meeting-in-stockholm.html | Text of the Communique on the Ministerial Meeting in Stockholm | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/alley-fighter-coast-victor-dewan-finishes-third.html | Alley Fighter Coast Victor; Dewan Finishes Third | True | By Bill Becker | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/detroit-cocks-its-ears-for-that-vroom-vroom.html | Detroit Cocks Its Ears for That Vroom! Vroom! | True | By John S. Radosta | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/violence-is-primary-the-wedding-group-by-elizabeth-taylor-186-pp.html | Violence Is Primary; THE WEDDING GROUP. By Elizabeth Taylor. 186 pp. New York: The Viking Press. $4.50. | True | By Nora Sayre | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/tva-has-yearround-plans-at-land-between-the-lakes.html | TVA Has Year-Round Plans At Land Between the Lakes | True | By Warner Ogden | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/party-april-16-to-aid-mission-society.html | Party April 16 to Aid Mission Society | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/vlaminck-preview-for-art-school.html | Vlaminck Preview for Art School | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/writers-to-honor-fontinato-at-fete.html | WRITERS TO HONOR FONTINATO AT FETE | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rubinstein-now-horowitz-then.html | Rubinstein Now, Horowitz Then | True | By Howard Klein | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/communist-world-czechoslovak-voices.html | Communist World; Czechoslovak Voices | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/diplomat-way-is-first-in-oaklawn-handicap.html | Diplomat Way Is First in Oaklawn Handicap | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-man-who-can-now-provide-the-answers.html | A Man Who Can Now Provide the Answers | True | By Robert E. Bedingfield | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/suggestion-box-bulging-in-barness-office.html | Suggestion Box Bulging in Barnes's Office | True | By Martin Gansberg | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-president-elected-by-farrell-ship-lines.html | New President Elected By Farrell Ship Lines | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/st-augustine-dons-its-easter-bonnet.html | St. Augustine Dons Its Easter Bonnet | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/alaska-highway-offers-wonders-of-the-frontier.html | Alaska Highway Offers Wonders of the Frontier | True | By Edward C. Burks | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kennedy-campaign-evokes-a-legend.html | Kennedy Campaign Evokes a Legend | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/law-its-tough-to-be-illegitimate.html | Law; It's Tough To Be Illegitimate | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/choosing-the-body-dreams-vs-reality.html | Choosing the Body; Dreams vs. Reality | True | By Walter Koehler | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/temple-oarsmen-defeat-fordham-owl-varsity-and-freshmen-beat-rams-on.html | TEMPLE OARSMEN DEFEAT FORDHAM; Owl Varsity and Freshmen Beat Rams on Schuylkill | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/unemployment-dips-to-lowest-figure-in-a-decade-in-city.html | Unemployment Dips To Lowest Figure In a Decade in City | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 — No Title | True | RAE NEMOVICHER. | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/publication-of-book-questioning-soviet-navy-power-delay.ed.html | Publication of Book Questioning Soviet Navy Power Delayed | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/antinoise-officer-named.html | Antinoise Officer Named | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/2-theater-troupes-and-net-receive-rockefeller-grants.html | 2 Theater Troupes And N.E.T. Receive Rockefeller Grants | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mary-d-milbank-engaged-to-wed-insurance-man.html | Mary D. Milbank Engaged to Wed Insurance Man | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/south-yemen-chief-meets-with-soviet-military-group.html | South Yemen Chief Meets With Soviet Military Group | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/humphrey-warns-us-extremists-he-condemns-violence-and-riots-in.html | HUMPHREY WARNS U.S. 'EXTREMISTS'; He Condemns Violence and Riots in Richmond Talk | True | By Roy Reed | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/leslie-sholtz-engaged.html | Leslie Sholtz Engaged | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/neerpasch-escapes-injury.html | Neerpasch Escapes Injury | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/arriba-triumphs-for-jumper-title-el-exigente-cadillac-jack-also-win.html | ARRIBA TRIUMPHS FOR JUMPER TITLE; El Exigente, Cadillac Jack Also Win at North Salem | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/late-listings-are-given-for-tv-program-guests.html | Late Listings Are Given For TV Program Guests | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bachelors-quarters-bachelors-quarters.html | Bachelor's quarters; Bachelor's quarters | True | By Barbara Plumb | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/madeleine-sherman-beirofhad-to-lieuf-alan-e-ferris-of-army.html | Madeleine Sherman Beirofhad ] To Lieuf. Alan E. Ferris of Army] | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/theres-more-to-a-road-than-surface.html | There's More to a Road Than Surface | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/oh-to-be-a-crewman-on-a-ketch-racing-to-bermuda-just-to-crank-a.html | Oh, to Be a Crewman on a Ketch Racing to Bermuda; Just to Crank a Winch Endlessly And to Boil Along Toward Victory | True | By John C. Devlin | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/lykes-plan-adds-3-seabarge-ships-maritime-agency-asks-bids-on-6-of.html | LYKES PLAN ADDS 3 SEABARGE SHIPS; Maritime Agency Asks Bids on 6 of the Vessels | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/gurney-first-in-driver-award-vote-takes-opening-phase-of-martini.html | Gurney First in Driver Award Vote; Takes Opening Phase of Martini and Rossi 4-Part Series | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ahl-keck-mriedi-alumna-ousmlth-s.html | S'ah,!L: 8,e.ek.. M.,/".ri..o.l'.:.::'i; Alumna ou/:Smlth .IS | True | Law Student | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kennedy-says-campaign-shows-demand-for-a-negotiated-peace.html | Kennedy Says Campaign Shows Demand for a Negotiated Peace | True | By Homer Bigartspecial to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mr-carter-and-the-electric-guitar.html | Mr. Carter and the Electric Guitar | True | By Moses Hager | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/draft-rules-spur-a-rush-to-rotc-applications-from-graduate-students.html | DRAFT RULES SPUR A RUSH TO R.O.T.C.; Applications From Graduate Students Rise Sharply | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/gerald-hoenig-to-wed-joy-marie-permisohn.html | Gerald Hoenig to Wed Joy Marie Permisohn | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/east-europes-peace.html | East Europe's Peace | True | STEPHEN BORSODN | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/composers-forum-ends-on-saturday.html | COMPOSERS FORUM ENDS ON SATURDAY | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-wants-a-un-team-on-israeljordanian-line-a-new-un-team-in.html | U.S. Wants a U.N. Team On Israel-Jordanian Line; A NEW U.N. TEAM IN MIDEAST URGED | True | By Juan de Onis | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/robber-shoots-and-wounds-garment-area-bookmaker.html | Robber Shoots and Wounds Garment Area Bookmaker | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/city-opera-offers-handels-caesar-norman-treigle-and-beverly-sills.html | CITY OPERA OFFERS HANDEL'S 'CAESAR'; Norman Treigle and Beverly Sills Head Expert Cast | True | PETER G. DAVIS. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-21-no-title-biafra-vs-nigeria-the-other-dirty-little-war.html | Article 21 -- No Title; Biafra vs. Nigeria: The Other Dirty Little War | True | By Lloyd Garrison | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/wbai-unveils-expansion-plans-including-a-move-at-yearend.html | WBAI Unveils Expansion Plans, Including a Move at Year-End | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/presses-roll-out-words-on-wheels.html | Presses Roll Out Words on Wheels | True | By Vincent Elefante | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/captive-american-bald-eagle-stirs-curiosity-near-albany-sally-a.html | Captive American Bald Eagle Stirs Curiosity Near Albany; Sally, a Tough Bird at 48, Antedates Rule Against Taking Rare Animals | True | By Edward C. Burks | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/gas-station-1980-chic-and-automatic.html | Gas Station, 1980: Chic and Automatic | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/accord-on-miners-signed-in-bolivia-pact-negotiated-by-church-some.html | ACCORD ON MINERS SIGNED IN BOLIVIA; Pact Negotiated by Church -- Some Priests Dissatisfied | True | By Paul L. Montgomeryspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/allpurpose-convertible-stadium-is-close-to-reality.html | All-Purpose Convertible Stadium Is Close to Reality | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/favored-r-thomas-wins-at-aqueduct-r-thomas-victor-in-westchester.html | Favored R. Thomas Wins at Aqueduct; R. THOMAS VICTOR IN WESTCHESTER | True | By Joe Nichols | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/state-democrats-name-nickerson-for-senate-race-selection-here-is.html | STATE DEMOCRATS NAME NICKERSON FOR SENATE RACE; Selection Here Is Regarded as a Victory by Kennedy in Bid for Nomination PRIMARY FIGHT ASSURED Resnick, With 30 Per Cent of Vote, Plans to Run as a Johnson Backer STATE DEMOCRATS NAME NICKERSON | True | By Thomas P. Ronan | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-steering-wheel-from-simple-stick-to-complex-column.html | The Steering Wheel: From Simple Stick to Complex Column | True | By Charles M. Sievert | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/cubs-beat-indians-61.html | Cubs Beat Indians, 6-1 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/daytona-raises-the-roof.html | Daytona Raises the Roof | True | By C. E. Wright | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/you-can-almost-see-bedouins.html | You Can Almost See Bedouins | True | By Grace Glueck | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/crews-dont-report-after-penn-central-alters-job-schedule.html | Crews Don't Report After Penn Central Alters Job Schedule | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mets-beaten-20-by-white-sox-davis-age-hitless.html | Mets Beaten, 2-0, by White Sox; Davis, Age Hitless | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/flowers-captures-hurdles-in-florida.html | FLOWERS CAPTURES HURDLES IN FLORIDA | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-merchants-view-sales-of-bigticket-items-expected-to-add.html | The Merchant's View: Sales of Big-Ticket Items Expected to Add Strength | True | By Herbert Koshetz | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/wood-field-and-stream-fishing-enthusiast-finds-the-hudson-is-a.html | Wood, Field and Stream; Fishing Enthusiast Finds the Hudson Is a River of Many Surprises | True | By Nelson Bryantspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ALBERT BLISS, | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/furor-operativus-the-clinic-by-james-kerr-383-pp-new-york.html | Furor Operativus; THE CLINIC. By James Kerr. 383 pp. New York: Coward-McCann. $5.95. | True | By Frank G. Slaughter | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/junge-wins-twice-in-regatta-here-john-jay-sophomore-takes-singles.html | JUNGE WINS TWICE IN REGATTA HERE; John Jay Sophomore Takes Singles Events in Rowing | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | PATRICIA CORLEY. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/crash-is-put-in-thailand.html | Crash Is Put in Thailand | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/along-the-tournament-trail.html | Along the Tournament Trail | True | By Al Horowitz | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/phils-trip-cards-20.html | Phils Trip Cards, 2-0 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-alters-rates-for-tramp-ships-classifications-amended-for-cargoes.html | U.S. ALTERS RATES FOR TRAMP SHIPS; Classifications Amended for Cargoes That It Sponsors | True | By Warner Bamberger | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/nyu-nine-beats-bates-by-214-98-browns-2hitter-in-opener-backed-by.html | N.Y.U. NINE BEATS BATES BY 21-4, 9-8; Brown's 2-Hitter in Opener Backed by 9-Run 2d | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/barriers-and-bargains.html | BARRIERS AND BARGAINS | True | GILBERT E. ROSENBRIER, | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/tire-industry-trying-new-materials.html | Tire Industry Trying New Materials | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/latin-papers-start-times-news-service.html | LATIN PAPERS START TIMES NEWS SERVICE | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/engineers-goal-a-wellbalanced-responsive-car.html | Engineers' Goal: A Well-Balanced, Responsive Car | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/decathlon-dates-changed.html | Decathlon Dates Changed | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-and-canada-agree-on-air-defense-pact.html | U.S. and Canada Agree On Air Defense Pact | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/how-faire-the-maide.html | How Faire the Maide? | True | By M. M. Graff | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/food-and-drugs-rejected-by-us-may-have-reached-public.html | Food and Drugs Rejected by U.S. May Have Reached Public | True | By John D. Morrisspecial to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/negroes-leaving-cleveland-slum-exodus-from-hough-puzzle-to-city-and.html | NEGROES LEAVING CLEVELAND SLUM; Exodus From Hough Puzzle to City and Private Groups | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/hydroelectric-project-under-way-in-oregon.html | Hydroelectric Project Under Way in Oregon | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/in-saigon-more-frustration.html | In Saigon, More Frustration | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/logan-takes-4th-in-abc-bowling.html | LOGAN TAKES 4TH IN A.B.C. BOWLING | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/penguins-top-flyers-20.html | Penguins Top Flyers, 2-0 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/first-lady-lunches-on-bank-of-potomac.html | First Lady Lunches On Bank of Potomac | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fresco-names-agency.html | Fresco Names Agency | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-stars-do-still-shine.html | The Stars Do Still Shine | True | By Clive Barnes | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/liberal-faction-to-oppose-javits-ilgwu-head-leads-fight-against.html | LIBERAL FACTION TO OPPOSE JAVITS; I.L.G.W.U. Head Leads Fight Against Party Designation | True | By Emanuel Perlmutter | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fiber-glass-undergoes-intense-testing-at-chriscraft-aim-is-creation.html | Fiber Glass Undergoes Intense Testing at Chris-Craft; AIM IS CREATION OF BETTER HULLS Fiber-Glass Coat Subjected to Extreme Conditions at Research Center | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/governor-backs-report-urging-major-abortion-law-reforms-rockefeller.html | Governor Backs Report Urging Major Abortion Law Reforms; Rockefeller Backs Abortion Reform | True | By James F. Clarityspecial to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/south-carolina-gop-picks-thurmond-as-favorite-son.html | South Carolina G.O.P. Picks Thurmond as Favorite Son | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/auction-houses-returning-to-normal.html | Auction Houses Returning to Normal | True | By Thomas V. Haney | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/delay-by-dr-king-urged.html | Delay by Dr. King Urged | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/seals-tie-kings-22.html | Seals Tie Kings, 2-2 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/florida-boatmans-guide-available-at-no-charoe.html | Florida Boatman's Guide ' Available at No Charoe | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/britain-the-voters-say-no-to-labor.html | Britain; The Voters Say 'No' to Labor | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rockaway-yra-lists-6-events-for-summer.html | Rockaway Y.R.A. Lists 6 Events for Summer | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/usac-sprint-car-races-begin-at-reading-today.html | U.S.A.C. Sprint Car Races Begin at Reading Today | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/volume-is-rising-after-slow-start-later-show-termed-major-factor-in.html | VOLUME IS RISING AFTER SLOW START; Later Show Termed Major Factor in Early Lag | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rain-limits-cricket-play.html | Rain Limits Cricket Play | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/son-of-yale-president-held-in-edgartown-narcotic-raid.html | Son of Yale President Held In Edgartown Narcotic Raid | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/paintings-on-sale-at-parkebernet-impressionist-and-modern-works-on.html | PAINTINGS ON SALE AT PARKE-BERNET; Impressionist and Modern Works on Block Wednesday | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/japanese-to-seek-us-rocket-help-visiting-scientists-to-study.html | JAPANESE TO SEEK U.S. ROCKET HELP; Visiting Scientists to Study American Techniques | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/big-victory-great-task-by-general-vo-nguyen-giap-120-pp-praeger.html | " BIG VICTORY, GREAT TASK." By General Vo Nguyen Giap. 120 pp. Praeger. $4.50. | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-challenger-for-canada-cup-sail-nears-completion-fatherson-team.html | U.S. Challenger for Canada Cup Sail Nears Completion; FATHER-SON TEAM BACKS IROQUOIS III | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mary-e-sample-is-bride-in-south-of-s-edmonds.html | Mary E. Sample Is Bride in South Of'f. S. Edmonds | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/4-war-foes-to-go-on-trial-tomorrow.html | 4 WAR FOES TO GO ON TRIAL TOMORROW | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/marianne-e-reiss-is-married-to-henry-weeks-trimble-3d.html | Marianne E. Reiss Is Married To Henry Weeks Trimble 3d | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kayaks-and-icecaps-on-top-of-the-world-in-greenland.html | Kayaks and Icecaps on Top of the World in Greenland | True | By Daphne Pochin Mould | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-nations-helm-needs-a-firm-hand-on-wheel.html | The Nation's Helm Needs a Firm Hand on Wheel | True | By Richard F. Shepard | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/holder-of-a-warranty-has-responsibility-too.html | Holder of a Warranty Has Responsibility, Too | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/for-drag-racers-its-go-go-gone.html | For Drag Racers, It's Go, Go . . . Gone | True | By Scott Fenn | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kobayashi-fights-to-draw-in-japan-held-even-by-barrientos-but-keeps.html | KOBAYASHI FIGHTS TO DRAW IN JAPAN; Held Even by Barrientos But Keeps World Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/deck-pipes-solve-boating-problem.html | DECK PIPES SOLVE BOATING PROBLEM | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/lack-of-snow-squeezes-midwestern-ski-resorts.html | Lack of Snow Squeezes Midwestern Ski Resorts | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/r-m-cion-weds-judith-schneider.html | R. M. Cion Weds Judith Schneider | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/millers-66-for-206-wins-college-golf.html | MILLER'S 66 FOR 206 WINS COLLEGE GOLF | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/stephanie-shiner-wed.html | Stephanie Shiner Wed | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/oversold.html | OVERSOLD" | True | HOWARD COHEN | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/taiwan-pro-leads-in-open.html | Taiwan Pro Leads in Open | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/after-the-event-death-in-life-survivors-of-hiroshima-by-robert-jay.html | After the Event; DEATH IN LIFE. Survivors of Hiroshima. By Robert Jay Lifton. 595 pp. New York: Random House. $10. | True | By Jerome D. Frank | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/slack-and-block-advance-to-senior-tennis-final.html | Slack and Block Advance To Senior Tennis Final | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/loralee-johnsons-nuptials.html | Loralee Johnson's Nuptials | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/integration.html | Integration | True | K. DORNFELD. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/2-more-in-provinces-removed-by-thieu.html | 2 MORE IN PROVINCES REMOVED BY THIEU | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/test-for-mccarthy-in-wisconsin.html | Test for McCarthy in Wisconsin | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/soviet-praises-svoboda.html | Soviet Praises Svoboda | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/colgate-scores-2-in-ninth-and-defeats-seton-hall-21.html | Colgate Scores 2 in Ninth And Defeats Seton Hall, 2-1 | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/two-gop-groups-endorse-rockefeller-as-favorite-son.html | Two G.O.P. Groups Endorse Rockefeller as Favorite Son | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bread-of-the-season.html | Bread of the season | True | By Craig Claiborne | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/back-to-youth.html | BACK TO YOUTH | True | DOROTHY L. MORIN. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/linda-a-baer-married-to-peter-paul-zeltner.html | Linda A. Baer Married To Peter Paul Zeltner | True | ape;'L1 to New N | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-song-of-spring-a-boatyard-symphony-symphony-of-spring-rings-out.html | The Song of Spring: A Boatyard Symphony; Symphony of Spring Rings Out Along Boat Studded Coast Here | True | By James Tuite | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/columbia-fencers-win-ncaa-title-ncaa-fencing-won-by-columbia.html | Columbia Fencers Win N.C.A.A. Title; N.C.A.A. FENCING WON BY COLUMBIA | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/athletics-top-twins-76.html | Athletics Top Twins, 7-6 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/summer-work-sought-for-richmond-children.html | Summer Work Sought For Richmond Children | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/observer-nixon-pays-a-call.html | Observer: Nixon Pays a Call | True | By Russell Baker | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/one-good-railroad.html | ONE GOOD RAILROAD | True | A. I. APPELBAUM. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/2-avenues-to-safety-intersect.html | 2 Avenues To Safety Intersect | True | D.M. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/both-sides-firm-on-tax-increase-johnson-and-congress-still-split-on.html | BOTH SIDES FIRM ON TAX INCREASE; Johnson and Congress Still Split on Spending Cuts | True | By Eileen Shanahanspecial To The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/23million-a-day-paid-in-fuel-taxes-in-the-us.html | $23-Million a Day Paid in Fuel Taxes in the U.S. | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/wet-basements-causes-and-cures.html | Wet Basements: Causes and Cures | | By Bernard Gladstone | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/model-cities-program-raises-threat-of-a-union-vs-negro-dispute-over.html | Model Cities Program Raises Threat of a Union vs. Negro Dispute Over Construction Jobs in Slums | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/exalabama-aide-guilty-on-bribes.html | EX-ALABAMA AIDE GUILTY ON BRIBES | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/joan-cleary-betrothed-to-dr-robert-pascotto.html | Joan Cleary Betrothed To Dr. Robert Pascotto | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/study-recommends-a-site-for-3d-chicago-airport.html | Study Recommends a Site for 3d Chicago Airport | | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/worms-threaten-egyptian-cotton-polish-fliers-hired-to-spray-nations.html | WORMS THREATEN EGYPTIAN COTTON; Polish Fliers Hired to Spray Nation's 'Greatest Evil' | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-most-elegant-stylist-arshile-gorky-text-by-julien-levy.html | The Most Elegant Stylist; ARSHILE GORKY. Text by Julien Levy. Illustrated. 235 pp. New York: Harry N. Abrams. $25. | | By James R. Mellow | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/john-read-weds-alexandra-gould.html | John Read Weds Alexandra Gould | | Special to Th qew York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/shade-gardening-is-easy-with-the-right-plants.html | Shade Gardening Is Easy With the Right Plants | True | By Harold Epstein | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/robertgfriedlandto-marry-1-miss-heila-beth-greenhouse.html | Robert'g'.Friedland.to Marry '':1 Miss Sheila Beth Greenhouse.] | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/thorough-tuneup-in-spring-a-must.html | THOROUGH TUNE-UP IN SPRING A 'MUST' | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/top-auto-and-home-insurer-now-takes-to-waterways.html | Top Auto and Home Insurer Now Takes to Waterways | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/young-wins-two-hurdles-and-sets-arkansas-mark.html | Young Wins Two Hurdles And Sets Arkansas Mark | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/yachtsmen-rush-to-comply-with-ventilation-regulations-code-on.html | Yachtsmen Rush to Comply With Ventilation Regulations; CODE ON DUCTING TO BE ENFORCED | True | By George de Gregorio | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/race-relations-a-hot-spring-begins-in-memphis.html | Race Relations; A Hot Spring Begins in Memphis | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/business-leaders-help-job-center-group-is-formed-to-advise.html | BUSINESS LEADERS HELP JOB CENTER; Group Is Formed to Advise Philadelphia Program | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ulbricht-conciliatory.html | Ulbricht Conciliatory | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/virginia-shields-teacher-engaged.html | Virginia Shields, Teacher, Engaged | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/foul.html | FOUL! | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/cadets-to-get-more-pay.html | Cadets to Get More Pay | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-new-outdoorsman-pitches-a-trailer.html | The New Outdoorsman Pitches a Trailer | True | By Damon Stetson | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/roadside-psychology-course.html | Roadside Psychology Course | True | By Shirley Abbott | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/to-our-readers.html | To Our Readers | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bal-des-berceaux-will-aid-children.html | Bal des Berceaux Will Aid Children | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/outboard-hulls-growing-as-engines-gain-power.html | Outboard Hulls Growing As Engines Gain Power | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/au-revoir.html | Au Revoir | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sandra-c-paine-is-future-bride-of-w-r-stewart.html | Sandra C. Paine Is Future Bride of W. R. Stewart | | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/revised-budget-approved-by-gop-in-state-senate-budget-approved-by.html | Revised Budget Approved By G.O.P. in State Senate; BUDGET APPROVED BY STATE SENATE | True | By Sydney H. Schanbergspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/swim-unit-holds-dinner-tomorrow-womans-group-to-observe-its-50th.html | SWIM UNIT HOLDS DINNER TOMORROW; Women's Group to Observe Its 50th Anniversary | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/katherine-keller-to-wed.html | Katherine Keller to Wed | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/strong-winds-curtail-sailing-3-boats-capsize-off-larchmont.html | Strong Winds Curtail Sailing; 3 BOATS CAPSIZE OFF LARCHMONT Monte-Sano Wins Interclub Honors -- O'Hora Is Victor in Both Dyer Races | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/melinda-r-noyes-is-affianced-to-capt-david-jones-a-marine.html | Melinda R. Noyes Is Affianced To Capt. David Jones, a Marine | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/wbai-wins-news-award.html | WBAI Wins News Award | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/how-many-lauras-do-we-need.html | How Many 'Lauras' Do We Need? | True | By Joan Walker | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-little-bit-of-irish-elegance-in-county-kildare.html | A Little Bit of Irish Elegance in County Kildare | True | By Michael Strauss | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | MRS. RICHARD BERNSTEIN, | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/writers-in-moscow-warned-on-ideology.html | WRITERS IN MOSCOW WARNED ON IDEOLOGY | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/for-unctad-a-long-morning-after-for-unctad-parley-a-lon-mornin.html | For UNCTAD, a Long Morning After; For UNCTAD Parley, A Lon Mornin After | True | By Terence Smith | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/many-new-safety-items-added-to-the-68-models.html | Many New Safety Items Added to the '68 Models | True | By Jerry M. Flint | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kansas-skirmish-won-by-kennedy-convention-delegation-will-follow.html | KANSAS SKIRMISH WON BY KENNEDY; Convention Delegation Will Follow Senator's Friend | True | By Douglas E. KneelandSpecial To The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-negro-as-director.html | The Negro as Director | True | JAMES R. WAGONER | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/3-sought-in-murder-of-a-cadet-who-was-witness-to-burglary.html | 3 Sought in Murder of a Cadet Who Was Witness to Burglary | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ROLLIE HOCHSTEIN | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/love-for-the-living-sinning-pitiful-russian-man-untimely-thoughts.html | Love for the Living, Sinning, Pitiful Russian Man; UNTIMELY THOUGHTS. Essays on Revolution, Culture and the Bolsheviks, 1917-1918. By Maxim Gorky. Translated from the Russian with an Introduction and Notes by Herman Ermolaev. 302 pp. New York: Paul S. Eriksson. $6.95. | True | By V. S. Pritchett | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/panama-two-presidents-for-one-office.html | Panama; Two Presidents For One Office | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/used-boats-solve-budget-problem-tips-on-buying-are-offered-to.html | USED BOATS SOLVE BUDGET PROBLEM; Tips on Buying Are Offered to Prospective Owners -- Dealer Is Key Factor | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mit-nine-triumphs-10.html | M.I.T. Nine Triumphs, 1-0 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/linda-procacci-wed.html | Linda Procacci Wed | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pro-musica-rocks-again.html | Pro Musica Rocks Again | True | By Allen Hughes | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/seaair-is-planning-delivery-of-new-boats-on-lsts-gugel-project.html | Sea-Air is Planning Delivery of New Boats on LST's; GUGEL'S PROJECT WINNING SUPPORT | True | By Anthony J. Despagni | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/blues-down-stars-32.html | Blues Down Stars, 3-2 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/field-of-travel-sheraton-opens-hotel-and-casino-with-200-guest.html | Field of Travel; Sheraton Opens Hotel and Casino With 200 Guest Rooms on Aruba | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/adams-cole.html | Adams -- Cole | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/america-will-accompany-fleet-on-transocean-race.html | America Will Accompany Fleet on Trans-Ocean Race | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-smoothsailing-angle.html | A Smooth-Sailing Angle | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/dodgers-old-hands-at-waiting-remind-fans-next-years-here.html | Dodgers, Old Hands at Waiting, Remind Fans Next Year's Here | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/3-million-taxpayers-face-audit-of-return.html | 3 Million Taxpayers Face Audit of Return | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/frostbite-series-is-taken-by-cane-he-captures-4-of-5-races-perry.html | FROSTBITE SERIES IS TAKEN BY CANE; He Captures 4 of 5 Races -- Perry Division B Victor | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | MARY RUSNAK. | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/native-drama-in-seven-scenes-in-a-puerto-rican-fishing-village.html | Native Drama in Seven Scenes in a Puerto Rican Fishing Village | True | .P.J.C.F. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/first-you-dig-a-hole.html | First You Dig A Hole | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/skillful-parking-can-reduce-accidents.html | Skillful Parking Can Reduce Accidents | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/phar-lap-a-giant-of-a-horse-in-30s-is-still-big-today-facsimile-of.html | Phar Lap, a Giant of a Horse in 30's, Is Still Big Today; Facsimile of Famous Racer Is on View in Melbourne | True | By Louis Effrat | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/jackson-dedicates-its-city-auditorium.html | JACKSON DEDICATES ITS CITY AUDITORIUM | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/obedience-to-pope-paul-vi-is-urged-by-bishop-sheen.html | Obedience to Pope Paul VI Is Urged by Bishop Sheen | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/nicholas-vallas.html | NICHOLAS VALLAS | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/i-sixrace-schedule-set-1-by-eastern-yacht-club.html | I Six-Race Schedule Set I By Eastern Yacht Club' | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/gay-gilmer-newbern-is-engaged.html | Gay Gilmer Newbern Is Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sometimes-we-do-it-right.html | Sometimes We Do It Right | True | By Ada Louise Huxtable | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/helpful-reminders-for-photographers.html | HELPFUL REMINDERS FOR PHOTOGRAPHERS | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-laymans-guide-to-ominous-noises.html | A Layman's Guide to Ominous Noises | True | By William Taylor | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/presidential-race-hunkering-down-in-the-white-house-bunker.html | Presidential Race; Hunkering Down in the White House Bunker | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/crusaders-centennial.html | Crusader's Centennial | True | DEAN ACHESON | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/photography-and-travel-fair-to-open-wednesday.html | Photography and Travel Fair to Open Wednesday | True | By Jacob Deschin | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/wind-aids-nashs-mark.html | Wind Aids Nash's Mark | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/volunteers-give-freely-of-their-time-to-aid-city-and-charities.html | Volunteers Give Freely of Their Time to Aid City and Charities | True | By Kathleen Teltsch | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/tourism-and-tradition-on-taiwan.html | Tourism and Tradition on Taiwan | True | By Frederick Andrews | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rangers-win-rangers-defeat-wings-clinch-2d.html | RANGERS WIN; RANGERS DEFEAT WINGS, CLINCH 2D | True | By Thomas Rogers | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fires-set-in-bloomingdales-and-kleins-macys-is-also-a-target-but.html | Fires Set in Bloomingdale's and Klein's; Macy's Is Also a Target but Attempt Fails Molotov Cocktails Are Used by Arsonists ARSONISTS START STORE FIRES HERE | True | By Murray Schumach | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/everybody-excavates-as-new-mexico-digs-into-its-past.html | 'Everybody Excavates' as New Mexico Digs Into Its Past | True | By Susan Ellis | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pamela-hermann-wed.html | Pamela Hermann Wed | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/michael-wall-weds-miss-rossdeutscher.html | Michael Wall Weds Miss Rossdeutscher | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/no-consensus-on-war.html | No Consensus on War | True | STUART A, WHm | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/jetport-studied-in-virgin-islands-team-urges-udall-to-delay-razing.html | JETPORT STUDIED IN VIRGIN ISLANDS; Team Urges Udall to Delay Razing of Mangrove Area | True | By William M. Blair | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/lawyer-named-college-dean.html | Lawyer Named College Dean | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/tritscher-of-austria-captures-first-run-in-giant-slalom-race-in.html | Tritscher of Austria Captures First Run in Giant Slalom Race in 1:32.70; FRANCES PERILLAT FINISHES SECOND Kidd of U.S. Places 10th -- Chaffee Disqualified, Falls at Final Gate | True | By Michael Straussspecial to the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/9-nations-vote-to-adopt-paper-gold-money-plan-france-refuses-to.html | 9 NATIONS VOTE TO ADOPT 'PAPER GOLD MONEY PLAN; FRANCE REFUSES TO JOIN; U.S. MOVE BACKED Assets Can Be Added to World Reserves to Expand Trade 9 NATIONS ADOPT 'PAPER GOLD PLAN | True | By John M. Leespecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/canadas-liberals-to-vote-this-week-9-major-candidates-in-race-for.html | CANADA'S LIBERALS TO VOTE THIS WEEK; 9 Major Candidates in Race for Party Leadership | True | By Jay Walzspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/chilson-akers.html | Chilson -- Akers | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/not-daring-enough.html | NOT DARING ENOUGH? | True | DAVID ROTHENBERG. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | MARJORIE CONNELLY, | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/shields-races-scheduled.html | Shields Races Scheduled | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fastest-us-times-posted-in-2mile-halfmile-hurdles.html | Fastest U.S. Times Posted In 2-Mile, Half-Mile, Hurdles | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/dada-and-surrealism-once-more-with-sobriety.html | Dada and Surrealism, Once More with Sobriety | True | By John Canaday | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/los-angeles-victor-in-deaf-basketball.html | LOS ANGELES VICTOR IN DEAF BASKETBALL | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/reds-clout-3-homers-to-down-phillies-b-squad-40-but-lose-2-pitchers.html | Reds Clout 3 Homers to Down Phillies' B Squad, 4-0, but Lose 2 Pitchers; NOLAN, NOTTEBART INJURED IN GAME | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/war-crimes-laid-to-german.html | War Crimes Laid to German | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/joseph-bryam-weds-mrs-eleanor-fuller.html | Joseph Bryam Weds Mrs. Eleanor Fuller | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/deborah-witherspoon-to-be-married-july-12.html | Deborah Witherspoon To Be Married July 12 | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-life-of-a-poet-a-biography-of-william-collins-by-p-l-carver-210.html | THE LIFE OF A POET. A Biography of William Collins. By P. L. Carver. 210 pp. Horizon. $5.95. | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/florida-assists-in-migrant-study-joins-new-york-to-survey-labor.html | FLORIDA ASSISTS IN MIGRANT STUDY; Joins New York to Survey Labor Movement North | True | By John Sibley | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-parker-image-the-shallow-grass-by-tom-horn-273-pp-new-york-the.html | The Parker Image; THE SHALLOW GRASS. By Tom Horn. 273 pp. New York: The Macmillan Company. $5.95. | True | By Lon Tinkle | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-autotrain-plan-sidetracked-by-budget-cut.html | U.S. Auto-Train Plan Sidetracked by Budget Cut | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/florida-parks-offer-camping-bargains-two-sites-in-keys-provide.html | Florida Parks Offer Camping Bargains; Two Sites in Keys Provide Pleasure and Comfort | True | By Harry V. Forgeronspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/jewish-funds-luncheon.html | Jewish Fund's Luncheon | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-openings-of-the-week.html | THE OPENINGS OF THE WEEK | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/syce-cup-regatta-to-start-on-july-8-winner-will-qualify-for-adams.html | SYCE CUP REGATTA TO START ON JULY 8; Winner Will Qualify for Adams Cup Semi-Finals | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/boats-float-down-moat-at-new-assembly-line.html | Boats Float Down Moat At New Assembly Line | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/hayflick-freund.html | Hayflick -- Freund | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sarah-gould-stevens-is-married.html | Sarah Gould Stevens Is Married | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fittingout-checklist.html | Fitting-Out Checklist | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/3-airlines-agree-on-standard-order.html | 3 AIRLINES AGREE ON STANDARD ORDER | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/thomas-wolfe.html | Thomas Wolfe | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pollard-from-disney-to-bonnie-and-clyde-michael-j-pollard.html | Pollard: From Disney To 'Bonnie and Clyde'; Michael J. Pollard | True | By William Kloman | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/money-money-everywhere-whats-the-problem-money-whats-the-problem.html | Money, Money Everywhere -- What's the Problem?; Money - What's the Problem? | True | By Edwin L. Dale. Jr.washington. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/insurance-stock-surge-dies-early.html | Insurance Stock Surge Dies Early | True | By Alexander R. Hammer | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/strike-threatened-at-6-macys-stores.html | STRIKE THREATENED AT 6 MACY'S STORES | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/gagarin-is-buried-in-kremlin-wall-minute-of-silence-observed.html | GAGARIN IS BURIED IN KREMLIN WALL; Minute of Silence Observed Throughout Soviet | True | By Raymond H. Anderson | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/speaking-of-books-impolitic-liaisons-liaisons-liaisons.html | SPEAKING OF BOOKS: Impolitic Liaisons; Liaisons Liaisons | True | By Lindsay Rogers | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/from-mother-goose-to-trini-lopez-stereo-tape-is-in.html | From Mother Goose to Trini Lopez, Stereo Tape Is In | True | B. W. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/tradition-loses-serve-triumph-of-open-tennis-paves-the-way-for-best.html | Tradition Loses Serve; Triumph of Open Tennis Paves the Way For Best Players to Seek Best Titles | True | By Dave Anderson | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/city-hospital-strain-complete-revision-of-system-is-urged-with.html | City Hospital Strain; Complete Revision of System Is Urged With Creation of Nonprofit Corporation | True | By Howard A. Rusk, M.d. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/helene-deas-bride-of-dr-kim-keeley.html | Helene Deas Bride Of Dr. Kim Keeley | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/union-to-pay-damages.html | Union to Pay Damages | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/volpe-is-seeking-national-office-japan-trip-is-said-to-spur-bid-for.html | VOLPE IS SEEKING NATIONAL OFFICE; Japan Trip Is Said to Spur Bid for Vice-Presidency | True | By John H. Fenton | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/physician-is-fiance-of-cornelia-rogers.html | Physician Is Fiance Of Cornelia Rogers | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/paris-prostitutes-leave-les-halles-prosecution-of-hotel-owners.html | PARIS PROSTITUTES LEAVE LES HALLES; Prosecution of Hotel Owners Linked to Sudden Move | True | By Lloyd Garrisonspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/princeton-cornell-and-brown-rated-highly-in-ivy-lacrosse.html | Princeton, Cornell and Brown Rated Highly in Ivy Lacrosse | True | By John B. Forbes | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/hybrids-combine-the-best-of-two-worlds-in-power-and-styling.html | Hybrids Combine the Best of Two Worlds in Power and Styling | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/l-i-u-turns-back-brown-by-65-71-opener-decided-in-10th-ulickas-fans.html | L. I. U. TURNS BACK BROWN BY 6-5, 7-1; Opener Decided in 10th -- Ulickas Fans 11 in Finale | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pennsylvania-foresees-possible-wine-industry.html | Pennsylvania Foresees Possible Wine Industry | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/lone-british-sailor-reports-leg-injury-near-cape-horn.html | Lone British Sailor Reports Leg Injury near Cape Horn | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-individuality-of-uta-about-the-individuality-of-uta-hagen.html | The Individuality of Uta; About the Individuality of Uta Hagen | True | By Rex Reed | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/group-to-portray-brontes-at-library.html | GROUP TO PORTRAY BRONTES AT LIBRARY | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mrs-guenter-has-a-son.html | Mrs. Guenter Has a Son | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/packaging-is-theme.html | Packaging Is Theme | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sports-of-the-times-in-mighty-fast-company.html | Sports of The Times; In Mighty Fast Company | True | By Arthur Daley | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ayer-cup-retired-as-printing-prize-symbol-of-excellence-for.html | AYER CUP RETIRED AS PRINTING PRIZE; Symbol of Excellence for Newspapers for 36 Years | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/putting-some-zing-into-all-that-talk.html | Putting Some Zing Into All That Talk | True | By Jack Gould | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/west-side-tennis-club-discusses-open-tourney.html | West Side Tennis Club Discusses Open Tourney | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/st-josephs-crews-win-on-schuylkill.html | ST. JOSEPH'S CREWS WIN ON SCHUYLKILL | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/aretha-franklin-she-makes-salvation-seem-erotic.html | Aretha Franklin: She Makes Salvation Seem Erotic | True | By Albert Goldman | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/when-the-vintage-is-choice-grapes-are-hard-to-find.html | When the Vintage Is Choice, Grapes Are Hard to Find | True | By Betsy Wade | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-company-reports-deal-with-broader-issues.html | New Company Reports Deal With Broader Issues | True | By David Dworsky | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-moving-force.html | A Moving Force | True | WARREN CARO, | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/50cent-item-can-sell-a-4000-automobile.html | 50-Cent Item Can Sell A $4,000 Automobile | True | By Donald MacDonald | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/reids-penguin-wins-frost-bite-regatta.html | REID'S PENGUIN WINS FROST BITE REGATTA | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/margaret-crabtree-engaged-to-ralph-wilson-callahan-jr.html | Margaret Crabtree Engaged To Ralph Wilson Callahan Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/ellen-easterbrooks-will.html | Ellen Easterbrooks Will | True | Marry I Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/andrea-mitrani-to-wed.html | Andrea Mitrani to Wed | True | .'. 61&1 to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mayor-in-denver-warns-of-rioting-lindsay-finds-report-on-disorders.html | MAYOR, IN DENVER, WARNS OF RIOTING; Lindsay Finds Report on Disorders Being Ignored | True | By Richard Reevesspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/blockade-ended-on-bowie-campus-leaders-promised-inquiry-at-college.html | BLOCKADE ENDED ON BOWIE CAMPUS; Leaders Promised Inquiry at College in Maryland | True | By C. Gerald Fraserspecial To the New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/muskies-defeat-colonels-114108-minnesota-to-face-piper-five-in-aba.html | MUSKIES DEFEAT COLONELS, 114-108; Minnesota to Face Piper Five in A.B.A. Eastern Finals | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-wonderful-country.html | A WONDERFUL COUNTRY" | True | MRS. M. HARVEY. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/overscarce.html | OVERSCARCE" | True | JUDITH TARTAKOWSKY | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/foreign-affairs-mene-mene-tekel-upharsin.html | Foreign Affairs: Mene, Mene Tekel Upharsin | True | By C. L. Sulzberger | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/robert-e-stone-becomes-fiance-of-linda-griffen.html | Robert E. Stone Becomes Fiance Of Linda Griffen | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-grandfather-finishes.html | U.S. Grandfather Finishes | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-government-standards-spurring-research-on-auto-safety.html | New Government Standards Spurring Research on Auto Safety | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/lydia-saltus-smith-alumna-married-58-debutante-bride-of-mit.html | Lydia Saltus, Smith Alumna, Married,' 58 Debutante Bride of M.I.T. Graduate, Serafin Menendez | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/s-brunswick-five-wins-division-title.html | S. BRUNSWICK FIVE WINS DIVISION TITLE | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/stock-cars-its-all-an-illusion.html | Stock Cars: It's All an Illusion | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/drive-for-mcarthy-started-in-texas.html | DRIVE FOR M'CARTHY STARTED IN TEXAS | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/knicks-beat-76ers-tie-series-at-22-barnett-excels.html | KNICKS BEAT 76ERS, TIE SERIES AT 2-2; BARNETT EXCELS | True | By Leonard Koppett | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/angels-72-victors.html | Angels 7-2 Victors | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mrs-de-sibour-wed-to-tom-ragland-jr.html | Mrs. de Sibour Wed To Tom Ragland Jr. | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/august-bridal-planned-by-barbara-livingston.html | August Bridal Planned By Barbara Livingston | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/another-opinion-the-prejudiced-christian.html | Another Opinion; The Prejudiced Christian | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/site-of-hemisfair-nears-completion.html | SITE OF HEMISFAIR NEARS COMPLETION | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/lessons-for-polish-socialists.html | Lessons for Polish Socialists | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/accident-costs-up.html | Accident Costs Up | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/miss-irena-christensen-betrothed.html | Miss Irena Christensen Betrothed | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/catherine-coulton-bride-of-lawyer.html | Catherine Coulton Bride of Lawyer | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/violent-tests-of-will-between-old-enemies.html | Violent Tests of Will Between Old Enemies | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rochester-gets-training-program.html | Rochester Gets Training Program | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/hofstra-wins-third-in-row-beating-sacred-heart-87.html | Hofstra Wins Third in Row, Beating Sacred Heart, 8-7 | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/heafitz-zweiman.html | Heafitz -Zweiman | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/fasten-your-safety-belt-is-the-new-industry-cry.html | Fasten Your Safety Belt! Is the New Industry Cry | True | By M. R. Darlington Jr. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/prigoff-squires-gain-semifinals-bacallao-and-stafford-also-move.html | PRIGOFF, SQUIRES GAIN SEMI-FINALS; Bacallao and Stafford Also Move Ahead in Squash | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/custom-items-built-for-owner-not-car.html | Custom Items Built for Owner, Not Car | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mccarthy-favored-over-johnson-in-wisconsin-vote-tuesday.html | McCarthy Favored Over Johnson in Wisconsin Vote Tuesday | True | By Warren Weaver Jr. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/cameraman-dies-in-crash.html | Cameraman Dies in Crash | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/beyond-election-what-should-be-done-about-economy-5-views-what.html | Beyond Election, What Should Be Done About Economy? 5 Views; What Should Be Done About Economy? Five Views Given | True | By Arthur Lack | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/salt-expansion-set.html | Salt Expansion Set | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/indiana-takes-swimming-title-yale-finishes-2d-in-ncaa-meet-at.html | INDIANA TAKES SWIMMING TITLE; Yale Finishes 2d in N.C.A.A. Meet at Dartmouth | True | By Gordon S. White Jr. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/dorothy-margoles-prospective-bride.html | Dorothy Margoles Prospective Bride | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sportswear-week.html | Sportswear Week | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/violations-key-cause-in-accidents.html | Violations Key Cause In Accidents | True | By William E. Kirwan | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/in-or-near-cars-it-pays-to-be-female.html | In or Near Cars, It Pays to Be Female | True | By Farnsworth Fowle | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/skin-game.html | Skin game | True | By Patricia Peterson | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/foreignflag-ships-controlled-by-us-dropped-to-422-in-1967.html | Foreign-Flag Ships Controlled By U.S. Dropped to 422 in 1967 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/clancy-lentine.html | Clancy — Lentine | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/inquiry-on-alabama-negroes.html | Inquiry on Alabama Negroes | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-sense-of-personal-sameness-identity-youth-and-crisis-by-erik-h.html | A Sense of Personal Sameness; IDENTITY: Youth and Crisis. By Erik H. Erikson. 336 pp. New York: W. W. Norton & Co. $6.95. Personal Sameness | True | By Robert A. Nisbet | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/spotlight-stocks-setback-fairly-modest.html | Spotlight; Stocks' Setback Fairly Modest | True | By John J. Abele | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/maritime-chief-retires.html | Maritime Chief Retires | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/oedipus-wanted-power-not-his-mother.html | Oedipus Wanted Power, Not His Mother | True | By Martin Esslinlondon. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/grace-pact-to-operate-hospital-ship-approval.html | Grace Pact to Operate Hospital Ship Approved | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-values-of-menschlichkeit-my-father-sholom-aleichem-by-marie.html | The Values of Menschlichkeit; MY FATHER, SHOLOM ALEICHEM. By Marie Waife-Goldberg. Illustrated. 333 pp. New York: Simon & Schuster. $7.50. Menschlichkeit | True | By Irving Howe | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/us-held-lax-in-drive-on-drunken-motorists.html | U.S. Held Lax in Drive On Drunken Motorists | True | By Donald C. Lhotka | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/houston-routs-dallas-60-in-soccer-league-opener.html | Houston Routs Dallas, 6-0, In Soccer League Opener | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/a-raw-deal-on-credit-can-take-all-the-gain-out-of-a-bargain.html | A Raw Deal on Credit Can Take All the Gain Out of a Bargain | True | By H. J. Maidenberg | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/color-illustration-bill-advances.html | Color Illustration Bill Advances | True | By David Lidman | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/deirdre-s-carmody-fiancee-ou-reporter.html | Deirdre S. Carmody Fiancee ou Reporter | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/arms-deal-pleases-jordan.html | Arms Deal Pleases Jordan | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/kennedy-going-to-alaska.html | Kennedy Going to Alaska | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rusk-off-to-attend-new-zealand-talks.html | RUSK OFF TO ATTEND NEW ZEALAND TALKS | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/campus-closed-in-ethiopia.html | Campus Closed in Ethiopia | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/robert-flanders-weds-miss-smith-i.html | Robert Flanders Weds Miss Smith I | True | Special tO .'o New York T1mxJ I | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/johnson-rating-in-poll-hits-low-gallup-survey-finds-support-for.html | JOHNSON RATING IN POLL HITS LOW; Gallup Survey Finds Support for Policies Still Falling | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/nuclear-treaty-signing.html | Nuclear Treaty Signing | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/text-of-white-house-statement-and-transcript-of-johnsons-news.html | Text of White House Statement and Transcript of Johnson's News Conference | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive Is | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mickey-wright-shoots-a-71-for-142-and-fourstroke-lead-in-florida.html | Mickey Wright Shoots a 71 for 142 and Four-Stroke Lead in Florida Golf; SANDRA POST GETS HOLE-IN-ONE ON 11 Canadian Woman Is Given $1,000 Prize -- Ruth Jessen Is Second to Miss Wright | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/gertrude-fletcher-wed-to-patrick-odonnell.html | Gertrude Fletcher Wed To Patrick O'Donnell | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/cambridge-eight-beats-oxford-by-3-12-lengths-on-thames-victors.html | Cambridge Eight Beats Oxford by 3 1⁄2 Lengths on Thames; Victors Cover 4-Mile Course in 18:22 And End Dark Blues' 3-Year Reign | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/arkansas-state-track-victor.html | Arkansas State Track Victor | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/two-and-three-bean-spasms-by-ted-berrigan-and-ron-padgett.html | Two And Three; BEAN SPASMS. By Ted Berrigan and Ron Padgett. Illustrated with Drawings by Joe Brainard. 202 pp. New York: Kulchur Press. (Distributed by The Citadel Press.) Cloth, $4. Paper, $2. POEMS BY JOHN GIORNO. By John Giorno. 61 pp. New York: Mother Press. Paper, $1.50. SELECTED POEMS 1943-1966. By Philip Lamantia. 100 pp. San Francisco: City Lights Books. Paper, $ 1.50. ANGEL. By Ray Bremser. Introduction by Lawrence Ferlinghetti. 62 pp. New York: Tompkins Square Press. Paper, $1.45. Two | True | By Tom Clark | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/daughter-to-mrs-gray.html | Daughter to Mrs. Gray | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/rookie-failure-likely-to-be-high-early-cutdown-rule-portends-a.html | Rookie Failure Likely to Be High; Early Cutdown Rule Portends a Quick Trip to Minors | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/shiftless-drivers-support-a-billiondollaray ear-business.html | Shiftless Drivers Support a Billion-Dollar-a-Year Business | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/heat-record-set-in-berlin.html | Heat Record Set in Berlin | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/in-forging-the-army-the-man-was-forgd-george-washington-in-the.html | In Forging the Army The Man Was Forged; GEORGE WASHINGTON: In the American Revolution (1775-1783). By James Thomas Flexner. Illustrated. 599 pp. Boston: Little, Brown & Co. $10. | True | By William B. Willcox | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/vietnam-in-the-field-more-of-the-same-gradualism.html | Vietnam; In the Field, More of The Same 'Gradualism' | True | HANSON W. BALDWIN | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/first-mates-put-first-things-first-for-seagoing-girls-fittingout.html | First Mates Put First Things First; For Seagoing Girls, Fitting-Out Time Means Fashion | True | By Helen Nichols | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | VICTOR H. BLANK. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/for-rich-nomads-acapulco-is-siesta-time.html | For Rich Nomads, Acapulco Is Siesta Time | True | By Charlotte Curtisspecial to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/new-york-city-budget-crisis-is-a-mild-word-this-year.html | New York City Budget; Crisis Is a Mild Word This Year' | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/copper-strike-is-ended-at-kennecott-arizona-mine.html | Copper Strike Is Ended At Kennecott Arizona Mine | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/generals-to-face-allstars-today-exhibition-soccer-will-be-played-at.html | GENERALS TO FACE ALL-STARS TODAY; Exhibition Soccer Will Be Played at Randalls Island | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/brandname-highway-signs-tested.html | Brand-Name Highway Signs Tested | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/miss-gallagly-engaged.html | Miss Gallagly Engaged | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/round-and-round-on-the-nurburgring.html | Round and Round on the Nurburgring | True | By Alice Shabecoff | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/senators-down-astros-84.html | Senators Down Astros, 8-4 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/svoboda-is-made-czech-president-national-assembly-ratifies-the.html | SVOBODA IS MADE CZECH PRESIDENT; National Assembly Ratifies the Party's Choice | True | By Henry Kamm | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/71-of-us-high-schools-offering-driver-courses.html | 71% of U.S. High Schools Offering Driver Courses | True | By Paul C. Petrillo | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/honda-making-us-auto-market-debut.html | Honda Making U.S. Auto Market Debut | True | By Robert Trumbull | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/child-to-mrs-greenspon.html | Child to Mrs. Greenspon | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/womens-shoe-fashions-due-for-abrupt-change.html | Women's Shoe Fashions Due for Abrupt Change | True | By Leonard Sloane | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bi-g-4480-victor.html | Bi G. $44.80 Victor | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/cut-in-cost-of-food-set-for-manila.html | Cut in Cost Of Food Set For Manila | True | By Kathleen McLaughlin | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/traders-on-big-board-reducing-margin-debt.html | Traders on Big Board Reducing Margin Debt | True | By Vartanig G. Vartan | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/the-versatile-vines.html | The Versatile Vines | True | By Molly Price | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/farmers-in-greece-to-get-debt-relief.html | FARMERS IN GREECE TO GET DEBT RELIEF | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pragues-revolution-within-the-revolution-pragues-revolution.html | Prague's Revolution Within the Revolution; Prague's Revolution | True | By Harry Schwartz | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/too-bald-4-captures-58300-barbara-fritchie-at-bowie-by-six-lengths.html | Too Bald, $4, Captures $58,300 Barbara Fritchie at Bowie by Six Lengths; STRAIGHT DEAL 2D IN 7-FURLONG RACE | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/judith-tucker-rankin-bride-of-john-codella.html | Judith Tucker Rankin Bride of John Codella | True | mi)4Cl.t rO The NeW York !rneJ | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/vws-focus-hocus-pocus.html | VW's Focus: Hocus Pocus | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/william-r-harrison.html | WILLIAM R. HARRISON | True | Scta! to The New York Tim | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/risky-is-victor-in-carolina-cup-jumper-in-first-race-in-2-years.html | RISKY IS VICTOR IN CAROLINA CUP; Jumper, in First Race in 2 Years Wins by 4 Lengths | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/cash-hits-pair-of-homers.html | Cash Hits Pair of Homers | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/repression-at-warsaw-u.html | Repression at Warsaw U. | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/beat-of-the-city-by-h-f-brinsmead-277-pp-new-york-cowardmccann-475.html | BEAT OF THE CITY. By H. F. Brinsmead. 277 pp. New York: Coward-McCann. $4.75. | True | SIDNEY OFFIT | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/tate-gets-miami-post.html | Tate Gets Miami Post | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/adjusters-learn-to-spot-repair-frauds.html | Adjusters Learn to Spot Repair Frauds | True | By Edward Hudson | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EUGENE W. SMITH. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/safety-programs-urged-on-vessels-steps-asked-to-counteract.html | SAFETY PROGRAMS URGED ON VESSELS; Steps Asked to Counteract Carelessness by Seamen | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/pontiff-replaces-archbishop-of-hue.html | PONTIFF REPLACES ARCHBISHOP OF HUE | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/in-the-nation-crossing-over-in-beaver-dam.html | In The Nation; Crossing Over in Beaver Dam | True | By Tom Wicker | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/nuptials-on-april-20-for-rebecca-staton.html | Nuptials on April 20 For Rebecca Staton | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/alison-lahey-engaged-to-robert-e-hughes.html | Alison lahey Engaged To Robert E. Hughes | True | Special to The New York Tim | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/high-british-aide-joins-nyu-group-coldstream-to-be-consultant-to.html | HIGH BRITISH AIDE JOINS N.Y.U. GROUP; Coldstream to Be Consultant to Judicial Institute | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/edithanne-hoyt-engaged-to-wed-jaiesrgarrett.html | EdithAnne Hoyt Engaged to Wed JaieSR,Garrett | True | -:!"SpecTaTl to Tlle.New York TImen | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/seattle-club-named-pilots.html | Seattle Club Named Pilots | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/swiss-hold-paris-dealer-sought-in-artswindle-case.html | Swiss Hold Paris Dealer Sought in Art-Swindle Case | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/suslov-ill-is-absent.html | Suslov, Ill, Is Absent | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/prelude-to-censure-above-the-law-by-james-boyd-337-pp-new-york-the.html | Prelude To Censure; ABOVE THE LAW. By James Boyd. 337 pp. New York: The New American Library. $6.50. | True | By William V. Shannon | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/bakke-stresses-airports-needs-says-restaurants-parking-lots-may-be.html | BAKKE STRESSES AIRPORT'S NEEDS; Says Restaurants, Parking Lots May Be Forced Out | True | By Charles Grutzner | 1996-02-12 | RE0000720923 | B00000415465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | | DIANE C. PETRACH. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/3-networks-to-carry-johnson-speech-live.html | 3 Networks to Carry Johnson Speech Live | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/sarah-hart-is-bride-of-wa-pinney.html | Sarah Hart Is Bride of W.A. Pinney | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/route-numbers-reflect-system.html | Route Numbers Reflect System | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/mrs-ruth-adler-illustrator-dies-coauthor-of-reason-why-childrens.html | MRS. RUTH ADLER, ILLUSTRATOR, DIES; Co-Author of 'Reason Why' Children's Books Was 52 | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/brae-burns-no-1-in-curling-final-chicago-rink-is-also-victor-at.html | BRAE BURNS NO. 1 IN CURLING FINAL; Chicago Rink Is Also Victor at Darien Tourney | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/from-battenberg-to-mountbatten-by-e-h-cookridge-313-pp-john-day-650.html | FROM BATTENBERG TO MOUNTBATTEN. By E. H. Cookridge. 313 pp. John Day. $6.50. | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/wabc-lists-rabbi-seligson.html | WABC Lists Rabbi Seligson | True | | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/still-a-mystery.html | STILL A MYSTERY | True | MARCIA DAVENPORT. | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-03-31 | 1968-03-31 | https://www.nytimes.com/1968/03/31/archives/buffalo-marchers-protest-to-bishop.html | BUFFALO MARCHERS PROTEST TO BISHOP | True | Special to The New York Times | 1996-02-12 | RE0000720923 | B00000415465 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/dance-an-eglevsky-show-in-newark-ballet-offers-sublime-bits-and-fun.html | Dance: An Eglevsky Show in Newark; Ballet Offers Sublime Bits and Fun Pieces | True | Special to The New York TimesCLIVE BARNES. | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/a-surprise-to-senator.html | A Surprise? to Senator | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/discounters-aim-at-paring-costs-retailing-group-in-session-here.html | DISCOUNTERS AIM AT PARING COSTS; Retailing Group, in Session Here, Cites Efficiency DISCOUNTERS AIM AT PARING COSTS | True | By Isadore Barmash | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/city-manager-faces-ouster-in-yonkers.html | CITY MANAGER FACES OUSTER IN YONKERS | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/gang-war-jersey-victor.html | Gang War Jersey Victor | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/panamanian-court-to-get-case-today.html | PANAMANIAN COURT TO GET CASE TODAY | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/7500-attend-concerts-at-fillmore-east.html | 7,500 Attend Concerts At Fillmore East | True | ROBERT SHELTON. | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/andre-watts-plays-liszts-2d-concerto.html | ANDRE WATTS PLAYS LISZT'S 2D CONCERTO | True | DONAL HENAHAN. | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/wilsons-ouster-suggested-anew-dissatisfaction-grows-since-labors.html | WILSON'S OUSTER SUGGESTED ANEW; Dissatisfaction Grows Since Labor's Election Losses | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/financial-cliffhanger-financing-of-a-movie-in.html | Financial Close-Up of a Movie Cliff-Hanger; Financing of a Movie in Spain Turns Out to Be a Cliff-Hanger | | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/moscow-radio-carries-news.html | Moscow Radio Carries News | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/japan-welcomes-bomb-halt.html | Japan Welcomes Bomb Halt | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/hayes-to-sink-dollars-not-points-in-olympics.html | Hayes to Sink Dollars, Not Points, in Olympics | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/burton-breaks-swim-barrier-first-to-be-timed-under-16-minutes-for.html | Burton Breaks Swim Barrier; First to Be Timed Under 16 Minutes for 1,650 Yards | | By Gordon S. White Jr.special To The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/immigration-policies.html | Immigration Policies | True | ARTHUR BONNER | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/books-of-the-times-a-master-of-the-waiting-game.html | Books of The Times; A Master of the Waiting Game | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/harness-owners-will-go-to-court-angry-over-tax-bill-they-term.html | HARNESS OWNERS WILL GO TO COURT; Angry Over Tax Bill, They Term Allocations Unfair | True | By Sam Goldaperspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/a-brothers-advice.html | A Brother's Advice | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/belgians-vote-for-parliament-language-dispute-is-key-issue.html | Belgians Vote for Parliament; Language Dispute Is Key Issue | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/13-fires-damage-church.html | 13 Fires Damage Church | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/frankfurt-session-disrupted.html | Frankfurt Session Disrupted | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/rockefeller-urges-albany-leaders-to-speed-budget-ready-to-work-with.html | ROCKEFELLER URGES ALBANY LEADERS TO SPEED BUDGET; Ready to Work With Them to Provide Funds as Fiscal Year Opens Today Rockefeller Urges the Leaders Of Legislature to Speed Budget | True | By Peter Kihss | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/suffolk-crash-kills-two.html | Suffolk Crash Kills Two | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/army-returning-troops-sent-back-to-vietnam.html | Army Returning Troops Sent Back to Vietnam | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/socialists-pick-emanuel.html | Socialists Pick Emanuel | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/conservative-republican-bloc-backs-reagan-as-favorite-son.html | Conservative Republican Bloc Backs Reagan as Favorite Son | True | By Lawrence E. Daviesspecial to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/dickson-wins-auto-race.html | Dickson Wins Auto Race | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/new-york-and-long-island-gain-victories-in-lacrosse.html | New York and Long Island Gain Victories in Lacrosse | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/harper-row-election.html | Harper & Row Election | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/flowers-pile-up-as-crowd-visits-gagarin-burial-site.html | Flowers Pile Up as Crowd Visits Gagarin Burial Site | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/bunker-wont-comment.html | Bunker Won't Comment | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/mccarthy-backer-named-in-nassau.html | M'CARTHY BACKER NAMED IN NASSAU | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/solana-in-lolachevrolet-captures-mexico-city-race.html | Solana, in Lola-Chevrolet, Captures Mexico City Race | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/transcript-of-the-presidents-address-on-the-vietnam-war-and-his.html | Transcript of the President's Address on the Vietnam War and His Political Plans | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/2-avenues-open-to-geneva-talks-un-or-control-unit-could-initiate.html | 2 AVENUES OPEN TO GENEVA TALKS; U.N. or Control Unit Could Initiate Vietnam Parley | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/to-60-pounds-of-butter-add-sugar-eggs-.html | To 60 Pounds of Butter, Add Sugar, Eggs. . . | True | By Enid Nemyspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/new-launch-enters-pilotboat-service.html | NEW LAUNCH ENTERS PILOT-BOAT SERVICE | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/agreement-to-end-strike-at-aniline-is-reached.html | Agreement to End Strike At Aniline Is Reached | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/orthodox-jews-to-start-college-45-to-be-enrolled-soon-in.html | ORTHODOX JEWS TO START COLLEGE; 45 to Be Enrolled Soon in Teacher-Training Program | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/gas-stations-give-cash-in-germany-prizes-blossom-amid-spring.html | GAS STATIONS GIVE CASH IN GERMANY; Prizes Blossom Amid Spring Marketing Campaigns | True | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/insurance-contract-awarded-for-125-vessels-on-sealift.html | Insurance Contract Awarded For 125 Vessels on Sealift | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/sports-of-the-times-the-cat-who-swallowed-the-puck.html | Sports of The Times; The Cat Who Swallowed the Puck | True | By Robert Lipsyte | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/city-studies-plan-for-ambulances-central-dispatching-along-with.html | CITY STUDIES PLAN FOR AMBULANCES; Central Dispatching Along With More Garages Urged | True | By Seth S. King | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/roger-g-ramsdell.html | ROGER G. RAMSDELL | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/temperatures-vary-along-coast-fault.html | TEMPERATURES VARY ALONG COAST FAULT | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/respect-for-authority.html | Respect' for Authority | True | DAVID GRAVESJERILYN GRAVESMAURICE YOUNGJO LANG | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/frontier-airlines-reports-a-success-for-standby-fare.html | Frontier Airlines Reports A Success for Stand-by Fare | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/negotiated-peace-in-copper-industry-s-vietnam-war.html | Negotiated Peace in Copper Industry's 'Vietnam War' | True | By A. H. Raskin | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/brown-rugby-club-wins.html | Brown Rugby Club Wins | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/toros-defeat-spurs-30-in-opening-soccer-game.html | Toros Defeat Spurs, 3-0, In Opening Soccer Game | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/obstetrician-urges-greater-use-of-midwives-in-us.html | Obstetrician Urges Greater Use of Midwives in U.S. | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/frank-freimann-of-magnavox-dies-president-since-1950-led-it-into.html | FRANK FREIMANN OF MAGNAVOX DIES; President Since 1950 Led It Into Consumer Field | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/ralph-martin-tell.html | RALPH MARTIN TELL | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/fidelity-to-allies-pledged-by-rusk-at-seato-parley-he-says-war.html | FIDELITY TO ALLIES PLEDGED BY RUSK; At SEATO Parley, He Says War Support Will Go On | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/body-of-missing-girl-18-is-found-by-denver-road.html | Body of Missing Girl, 18, Is Found by Denver Road | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/udall-urges-oil-company-to-join-fight-on-pollution.html | Udall Urges Oil Company To Join Fight on Pollution | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/bond-rates-face-uncertain-period-upward-pressure-on-y-yields.html | BOND RATES FACE UNCERTAIN PERIOD; Upward Pressure on Yields Dramatically Altered by President's Speech Bond Rates Face State of Flux Following Speech of President | True | By John H. Allan | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/president-urged-to-meet-with-eshkol-and-hussein.html | President Urged to Meet With Eshkol and Hussein | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/new-abc-head-discusses-plans-elton-h-rule-says-network-seeks.html | NEW A.B.C. HEAD DISCUSSES PLANS; Elton H. Rule Says Network Seeks Program Stability | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/reduced-delays-at-airports-seen.html | REDUCED DELAYS AT AIRPORTS SEEN | True | New Radar Setup Will Help Area, F.A.A. Aide Says | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/marine-found-in-river.html | Marine Found in River | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/of-a-mexican-persuasion.html | Of a Mexican Persuasion | True | By Nan Ickeringill | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/10seat-stol-plane-will-be-available-for-july-delivery.html | 10-Seat STOL Plane Will Be Available For July Delivery | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/kennedy-told-news-on-plane-sits-in-silence-amid-the-hubbub.html | Kennedy, Told News on Plane, Sits in Silence Amid the Hubbub | True | By Homer Bigart | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/medicaid-cutbacks-begin-today-but-benefits-go-on-for-some.html | Medicaid Cutbacks Begin Today But Benefits Go On for Some | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/an-old-circus-bursting-with-newness-is-coming-to-town.html | An Old Circus, Bursting With Newness, Is Coming to Town | True | By Joan Cook | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/tax-rise-pushed-increase-in-war-costs-cited-no-specific-cuts.html | TAX RISE PUSHED; Increase in War Costs Cited -- No Specific Cuts Suggested PRESIDENT URGES TAX RISE ACTION | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/bank-robberies-show-sharp-rise-hoover-puts-part-of-blame-on-lack-of.html | BANK ROBBERIES SHOW SHARP RISE; Hoover Puts Part of Blame on Lack of Safeguards | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/noranda-is-best-at-collie-show-marnus-also-takes-a-prize-at-fort.html | NORANDA IS BEST AT COLLIE SHOW; Marnus Also Takes a Prize at Fort Belvoir, Va. | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/psychiatrists-and-safety-experts-seek-link-in-auto-fatalities-and.html | Psychiatrists and Safety Experts Seek Link in Auto Fatalities and Suicide-Prone Drivers | True | By Richard D. Lyons | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/nassau-to-provide-4-portable-pools-for-poverty-areas.html | Nassau to Provide 4 Portable Pools For Poverty Areas | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/west-berliners-flock-to-germanamerican-school.html | West Berliners Flock to German-American School | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/beating-trial-opens-today.html | Beating Trial Opens Today | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/she-stoops-to-conquer-at-fords-theater.html | ' She Stoops to Conquer' at Ford's Theater | True | C. B. | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/israeli-and-arab-die-in-gun-duel-border-patrol-under-fire-in-hebron.html | ISRAELI AND ARAB DIE IN GUN DUEL; Border Patrol Under Fire in Hebron, on West Bank | True | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/treasury-itemizes-1year-maturities-117228231076.html | Treasury Itemizes 1-Year Maturities: $117,228,231,076 | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/susan-jo-segal-and-dr-kr-rai-marry-at-plaza.html | Susan Jo Segal And Dr. K.R. Rai Marry at Plaza | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/prigoff-triumphs-in-squash-tennis-retains-title-by-defeating.html | PRIGOFF TRIUMPHS IN SQUASH TENNIS; Retains Title by Defeating Bacallao in 5 Games | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/greyhound-talks-held.html | Greyhound Talks Held | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/thant-told-in-advance.html | Thant Told in Advance | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/david-plotkin-68-writer-and-editor.html | DAVID PLOTKIN, 68, WRITER AND EDITOR | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/erielackawanna-becomes-link-of-norfolk-western.html | Erie-Lackawanna Becomes Link of Norfolk & Western | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/shifts-of-top-us-generals-in-vietnam-expected.html | Shifts of Top U.S. Generals in Vietnam Expected | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/ayer-acquires-a-west-coast-agency.html | Ayer Acquires a West Coast Agency | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/stokes-hatcher-honored.html | Stokes, Hatcher Honored | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/mens-sportswear-is-thriving-analyst-of-fashions-observes-how.html | Men's Sportswear Is Thriving, Analyst of Fashions Observes; HOW SPORTSWEAR HAS COME OF AGE | True | By Leonard Sloane | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/hsieh-wins-china-golf-title.html | Hsieh Wins China Golf Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/citizens-groups-petition-albany-for-an-increase-in-aid-to-city.html | Citizens Groups Petition Albany For an Increase in Aid to City | True | By Richard E. Mooney | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/buffet-supper-at-the-palace-to-benefit-trinity-school.html | Buffet Supper at the Palace to Benefit Trinity School | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/a-legendary-figure.html | A Legendary Figure | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/major-shift-made-in-health-agency-cabinet-department-moves-stress.html | MAJOR SHIFT MADE IN HEALTH AGENCY; Cabinet Department Moves Stress Medical Education | True | By Harold M. Schmeck Jr.special To The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/moreytutwiler-team-wins-fourball-golf-in-playoff.html | Morey-Tutwiler Team Wins Four-Ball Golf in Playoff | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/48-antipoverty-projects-here-extended-30-days-lack-of-money-would.html | 48 Antipoverty Projects Here Extended 30 Days; Lack of Money Would Have Cut Off Programs Today $110,000 in 'Juggled Funds' Will Keep Them Going | True | By Paul Hofmann | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/miss-joyce-r-donheiser-is-bride.html | Miss Joyce R. Donheiser Is Bride | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/altqelt-co-a-bond-house-opens-for-business-today.html | Altqelt & Co., a Bond House, Opens for Business Today | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/gains-registered-in-machine-tools-orders-in-february-climbed-to.html | GAINS REGISTERED IN MACHINE TOOLS; Orders in February Climbed to $105.85-Million, Up 9% From January Level DOMESTIC DEMAND IS UP Despite Advance, Bookings Lagged Behind Pace Set in Year-Earlier Month | True | By William M. Freeman | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/johnsons-announcement-spurs-increase-in-longdistance-calls.html | Johnson's Announcement Spurs Increase in Long-Distance Calls | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/osakanew-york-air-link.html | Osaka-New York Air Link | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/hovercraft-contract-let.html | Hovercraft Contract Let | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/top-saigon-officials-confused-by-refusal-of-johnson-to-run-decision.html | Top Saigon Officials Confused By Refusal of Johnson to Run; DECISION CONFUSES SAIGON OFFICIALS | True | By Gene Robertsspecial To The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/draft-dissenters-to-get-more-help-civil-liberties-committee-plans.html | DRAFT DISSENTERS TO GET MORE HELP; Civil Liberties Committee Plans 'Militant' Campaign | True | By John Leo | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/st-matthew-passion-off.html | St. Matthew Passion Off | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/jones-green-star-for-philadelphia-chamberlain-and-greer-also-excel.html | JONES, GREEN STAR FOR PHILADELPHIA; Chamberlain and Greer Also Excel as Winners Break Game Open in 3d Period | True | By Leonard Koppettspecial To The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/lois-swinsky-wed-to-dr-stuart-gold.html | Lois Swinsky Wed To Dr. Stuart Gold | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/earthquake-rocks-japan.html | Earthquake Rocks Japan | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/chess-korchnoi-in-top-form-takes-first-place-in-dutch-tourney.html | Chess: Korchnoi, in Top Form, Takes First Place in Dutch Tourney | True | By Al Horowitz | 1996-04-17 | RE0000724723 | B00000417059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/lottery-tickets-will-become-a-supermarket-item-today.html | Lottery Tickets Will Become a Supermarket Item Today | True | By Martin Gansberg | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/nancy-greene-clinches-a-tie-for-world-cup-by-ski-victory.html | Nancy Greene Clinches a Tie For World Cup by Ski Victory | True | By Michael Straussspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/strike-by-movers-enters-2d-month-new-effort-to-reach-terms-will-be.html | STRIKE BY MOVERS ENTERS 2D MONTH; New Effort to Reach Terms Will Be Made Today | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/screen-laurel-and-hardy-imperiledanthology-for-fans-is-at-new.html | Screen: Laurel and Hardy Imperiled;Anthology for Fans Is at New Amsterdam Rare Sequences Show Development of Team | True | By A. H. Weiler | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/suit-asks-return-of-ship-subsidies-judgment-is-sought-against.html | SUIT ASKS RETURN OF SHIP SUBSIDIES; Judgment Is Sought Against Agency for $200-Million | True | By Edward A. Morrow | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/episcopal-church-opening-accounts-in-ghetto-banks.html | Episcopal Church Opening Accounts in Ghetto Banks | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/new-bank-for-florida.html | New Bank for Florida | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/tenor-arturo-sergi-gives-first-recital.html | TENOR ARTURO SERGI GIVES FIRST RECITAL | True | ROBERT SHERMAN. | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/the-trumans-end-twoweek-vacation-in-key-west.html | The Trumans End Two-Week Vacation in Key West | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/columbias-towers.html | Columbia's Towers | True | ROY N. H. LARSEN | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/22-scouts-rescued-unhurt-in-a-jersey-forest-fire.html | 22 Scouts Rescued Unhurt In a Jersey Forest Fire | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/blues-defeat-stars-53-clinch-3d-place-in-west.html | Blues Defeat Stars, 5-3, Clinch 3d Place in West | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/ulbricht-against-the-tide.html | Ulbricht Against the Tide | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/the-theater-oneills-dark-message-of-pessimism-arena-stage-players.html | The Theater: O'Neill's Dark Message of Pessimism; Arena Stage Players Mesh Unobtrusively | True | By Clive Barnesspecial to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/end-papers.html | End Papers | True | STEPHEN KLAIDMAN. | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/south-koreans-stunned.html | South Koreans 'Stunned' | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/waddell-reed-fund-group-elects-president-wagner-succeeds-merriman.html | Waddell & Reed, Fund Group, Elects President; Wagner Succeeds Merriman, Now the Vice Chairman Moves Described as Intended to Assure Leadership | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/yarborough-in-mercury-victor-in-atlanta-500.html | Yarborough, in Mercury, Victor in Atlanta 500 | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/officials-not-upset.html | Officials Not Upset | True | By John Kifnerspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/elly-ney-85-dies-german-pianist-noted-beethoven-interpreter-toured.html | ELLY NEY, 85, DIES; GERMAN PIANIST; Noted Beethoven Interpreter -- Toured Here in 20's | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/vote-of-the-week-in-the-senate.html | Vote of the Week in the Senate | True | Compiled by Congressional Quarterly | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/2-architects-elevated-to-partner.html | 2 Architects Elevated to Partner | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/us-employes-present-a-petition-against-war.html | U.S. Employes Present A Petition Against War | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/reds-halt-yanks-fourgame-streak-82-all-runs-scored-off-stottlemyre.html | Reds Halt Yanks' Four-Game Streak, 8-2,; ALL RUNS SCORED OFF STOTTLEMYRE Right-Hander Yields 8 Hits in 4-Inning Stint -- Kosco Connects With Man On | True | By Neil Amdurspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/walkout-at-macys-threatened-today.html | WALKOUT AT MACY'S THREATENED TODAY | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/exsteel-executive-leaves-hunt-foods.html | EX-STEEL EXECUTIVE LEAVES HUNT FOODS | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/mrs-charles-robinson.html | MRS. CHARLES ROBINSON | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/leaders-of-peace-groups-term-presidents-decision-a-victory.html | Leaders of Peace Groups Term President's Decision a Victory | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/miss-whittaker-wins-final.html | Miss Whittaker Wins Final | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/rangers-beat-canadiens-ending-best-season-in-decade-blue-shirts-win.html | Rangers Beat Canadiens, Ending Best Season in Decade; BLUE SHIRTS WIN 4TH STRAIGHT, 4-2 Goals by Goyette, Henry in 3d Decide -- Giacomin Vezina Trophy Victor | True | By Gerald Eskenazi | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/britain-pleased-on-bombing.html | Britain Pleased on Bombing | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/fort-schuyler-captures-east-river-dinghy-regatta.html | Fort Schuyler Captures East River Dinghy Regatta | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/halt-in-bombing-is-put-in-effect-commanders-order-air-and-sea-units.html | HALT IN BOMBING IS PUT IN EFFECT; Commanders Order Air and Sea Units to Stop Raids | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/wisconsin-weighs-impact-on-voting-primary-excitement-turns-to.html | WISCONSIN WEIGHS IMPACT ON VOTING; Primary Excitement Turns to Surprise -- McCarthy and Nixon Wind Up Campaign WISCONSIN WEIGHS IMPACT ON VOTING | True | By Donald Jansonspecial to the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/in-postwar-cairo-happy-nights-are-here-again.html | In Postwar Cairo, Happy Nights Are Here Again | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/zweig-harris.html | Zweig -- Harris | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/decisions-on-war-reflect-appeals-of-civilian-aides.html | Decisions on War Reflect Appeals of Civilian Aides | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/phones-at-white-house-swamped-by-messages.html | Phones at White House Swamped by Messages | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/penn-central-finds-merger-is-smooth.html | PENN CENTRAL FINDS MERGER IS SMOOTH | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/canadian-statement-expected.html | Canadian Statement Expected | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/mrs-robb-at-white-house.html | Mrs. Robb at White House | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/peace-not-arab-goal.html | Peace Not Arab Goal | True | JACOB J. LEIBSON | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/msgr-francis-j-lane-dies-at-73-elmira-chaplain-for-37-years.html | Msgr. Francis J. Lane Dies at 73; Elmira Chaplain for 37 Years | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/rain-and-patrol-by-guard-ease-tensions-in-memphis.html | Rain and Patrol by Guard Ease Tensions in Memphis | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/50movie-series-slated-by-museum-of-modern-art.html | 50-Movie Series Slated By Museum of Modern Art | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/mackell-attacks-plan-on-airports-waterfront-unit-is-unsuited-for.html | MACKELL ATTACKS PLAN ON AIRPORTS; Waterfront Unit Is Unsuited for Police Role, He Says | True | By George Horne | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/nixon-expecting-humphrey-race-assert-johnson-will-want-to-stop-bid.html | NIXON EXPECTING HUMPHREY RACE; Assert Johnson Will Want to Stop Bid by Kennedy | True | By Irving Spiegel | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/braves-hand-mets-sixth-shutout-20-reed-raymond-hurl-for-atlanta.html | Braves Hand Mets Sixth Shutout, 2-0; REED, RAYMOND HURL FOR ATLANTA Mets Suffer 16th Defeat of Spring Season -- Cardwell Goes Seven Innings | True | By Joseph Dursospecial to the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/practitioners-display-their-skills-in-the-disciplined-art-of-karate.html | Practitioners Display Their Skills in the Disciplined Art of Karate | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/lakers-eliminate-bulls-122-to-99-los-angeles-wins-playoff-series-4.html | LAKERS ELIMINATE BULLS, 122 TO 99; Los Angeles Wins Playoff Series, 4 Games to 1 | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/havlicek-paces-rally-by-boston-scores-18-points-gets-13-assists-and.html | HAVLICEK PACES RALLY BY BOSTON; Scores 18 Points, Gets 13 Assists and 12 Rebounds in Role as Backcourtman | True | By Dave Andersonspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/pope-paul-favors-high-school-reform-to-avert-violence.html | Pope Paul Favors High School Reform To Avert Violence | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/australia-hails-decision.html | Australia Hails Decision | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/sandra-beryl-orlovsky-is-married.html | Sandra Beryl Orlovsky Is Married | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/saperstein-trophy-to-hayes.html | Saperstein Trophy to Hayes | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/move-called-completely-irrevocable.html | Move Called 'Completely Irrevocable' | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/mcarthy-hails-johnsons-move-he-says-it-clears-way-for.html | M'CARTHY HAILS JOHNSON'S MOVE; He Says It Clears Way for Reconciliation of People | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/public-is-welcome-at-soviets-un-mission-here.html | Public Is Welcome at Soviet's U.N. Mission Here | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/high-honor-given-to-50-engineers-they-are-elected-to-a-place-in.html | HIGH HONOR GIVEN TO 50 ENGINEERS; They Are Elected to a Place in National Academy | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/seattle-wing-fined-100.html | Seattle Wing Fined $100 | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/session-71plus-feted-in-concert-new-cello-work-is-included-in.html | SESSION, 71-PLUS, FETED IN CONCERT; New Cello Work Is Included in Birthday Program | True | By Donal Henahan | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/south-africa-defies-un.html | South Africa Defies U.N. | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/labor-department-picks-regional-manpower-aide.html | Labor Department Picks Regional Manpower Aide | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/dime-bank-president-retires.html | Dime Bank President Retires | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/stanley-b-tankel-of-regional-plan-director-vice-chairman-of.html | STANLEY B. TANKEL OF REGIONAL PLAN; Director, Vice Chairman of Landmarks Panel, Dies | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/lag-is-reported-in-steel-orders-demand-by-auto-producers-continues.html | LAG IS REPORTED IN STEEL ORDERS; Demand by Auto Producers Continues at Easier Pace | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/dr-king-sees-peril-in-negroes-rioting.html | DR. KING SEES PERIL IN NEGROES RIOTING | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/bridge-us-internationalists-defeat-strong-team-in-exhibition.html | Bridge: U.S. Internationalists Defeat Strong Team in Exhibition | True | By Alan Truscott | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/music-the-stockholm-philharmonic-dorati-leads-group-in-first-us.html | Music: The Stockholm Philharmonic; Dorati Leads Group in First U.S. Visit Berlioz Piece Proves Test of Virtuosity | True | By Harold C. Schonberg | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/sue-molt-wins-3-titles-at-shallowbrook-show.html | Sue Molt Wins 3 Titles At Shallowbrook Show | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/chinese-in-saigon-living-with-fear-charges-they-aided-enemy-carry.html | CHINESE IN SAIGON LIVING WITH FEAR; Charges They Aided Enemy Carry Threat of Reprisals | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/grechko-visits-uar.html | Grechko Visits U.A.R. | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/england-gets-4-tourneys.html | England Gets 4 Tourneys | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/miss-rebecca-a-meyer-wed-to-jonathan-dernbitz-berman.html | Miss Rebecca A. Meyer Wed To Jonathan Dernbitz Berman | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/stores-on-alert-following-fires-employes-here-will-watch-for.html | STORES ON ALERT FOLLOWING FIRES; Employes Here Will Watch for Strange Packages | True | By Bernard L. Collier | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/monetary-give-and-take-europeans-expect-us-to-alter-policy-in.html | Monetary Give and Take; Europeans Expect U.S. to Alter Policy In Return for Support of 'Paper Gold' | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/identity-a-puzzle-to-intellectuals-brinton-of-harvard-asserts-best.html | IDENTITY A PUZZLE TO INTELLECTUALS; Brinton of Harvard Asserts Best Minds Lack Goals | True | By Alden Whitmanspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/small-crowds-gather-near-the-white-house.html | Small Crowds Gather Near the White House | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/sy-z-lutto-marries-miss-rebecca-schlam.html | Sy Z. Lutto Marries Miss Rebecca Schlam | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/personal-finance-burglary-of-bank-safe-deposit-boxes-is-rare-and-it.html | Personal Finance; Burglary of Bank Safe Deposit Boxes Is Rare and It Poses Many Questions Personal Finance: Using Bank Safe Deposit Boxes | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/methodist-bishop-honored.html | Methodist Bishop Honored | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/harlem-councils-project-shutting-out-doortodoor-fraud.html | Harlem Council's Project: Shutting Out Door-to-Door Fraud | True | By Virginia Lee Warren | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/12-rise-estimated-for-bank-earnings.html | 12% RISE ESTIMATED FOR BANK EARNINGS | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/brae-burn-takes-final-in-curling-west-newton-rink-wins-cup-at.html | BRAE BURN TAKES FINAL IN CURLING; West Newton Rink Wins Cup at Darien for 2d Year | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/leafs-down-bruins-41.html | Leafs Down Bruins, 4-1 | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/finchley-england-is-urged-to-stage-april-1-uprising.html | Finchley, England, Is Urged To Stage (April 1) Uprising | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/halts-north-vietnam-raids-bids-hanoi-join-peace-moves-dmz-is.html | HALTS NORTH VIETNAM RAIDS; BIDS HANOI JOIN PEACE MOVES; DMZ IS EXEMPTED Johnson Sets No Time Limit on Halting of Air and Sea Blows Johnson to Halt Bombing in North Vietnam, Except for DMZ; Sets No Time Limit HE CALLS ON HANOI TO AIDE PEACE STEP Urges Russia and Britain to Back Move -- Also Warns Against 'Fake Solution' | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/banks-for-organs-studied.html | Banks for Organs Studied | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/victims-of-purge-meet-in-prague-with-partys-consent-3000-convene-to.html | VICTIMS OF PURGE MEET IN PRAGUE; With Party's Consent, 3,000 Convene to Ask Justice | True | By Henry Kammspecial to the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/pullen-puts-piano-to-test-in-concert.html | PULLEN PUTS PIANO TO TEST IN CONCERT | True | JOHN S. WILSON. | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/a-new-high-budget-is-voted-in-hawaii.html | A NEW HIGH BUDGET IS VOTED IN HAWAII | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/political-chiefs-stunned-kennedy-sets-news-parley-political-leaders.html | Political Chiefs Stunned; Kennedy Sets News Parley; Political Leaders Are Stunned; Kennedy to Hold News Parley | True | By Sylvan Fox | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/5200-at-anaconda-plants-get-a-tentative-contract.html | 5,200 at Anaconda Plants Get a Tentative Contract | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/stewart-of-scotland-victor-in-grand-prix-of-barcelona.html | Stewart of Scotland Victor in Grand Prix of Barcelona | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/hartford-symphony-in-2d-concert-here.html | HARTFORD SYMPHONY IN 2D CONCERT HERE | True | T.M.S. | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/hawks-win-and-trail-32-in-playoffs.html | Hawks Win and Trail, 3-2, in Playoffs | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/ky-is-said-to-term-aims-of-us-selfish.html | KY IS SAID TO TERM AIMS OF U.S. SELFISH | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/beth-meisel-married.html | Beth Meisel Married | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/police-urged-to-improve-public-ties.html | Police Urged to Improve Public Ties | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/for-nuclear-disarmament.html | For Nuclear Disarmament | True | BERNARD T. FELD | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/state-bank-deputy-named.html | State Bank Deputy Named | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/threat-to-the-upper-hudson.html | Threat to the Upper Hudson | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/emerson-expected-to-turn-pro-today.html | EMERSON EXPECTED TO TURN PRO TODAY | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/index-to-the-talmud-is-reported-half-finished.html | Index to the Talmud Is Reported Half Finished | True | By Harry Gilroy | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/two-johnson-aides-hail-vietnam-drive.html | TWO JOHNSON AIDES HAIL VIETNAM DRIVE | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/penguins-best-flyers.html | Penguins Best Flyers | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/coolidge-truman-also-withdrew-johnson-is-3d-president-this-century.html | COOLIDGE, TRUMAN ALSO WITHDREW; Johnson Is 3d President This Century Not to Make Race | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/liberals-designate-javits-baron-may-enter-race-javits-receives.html | Liberals Designate Javits; Baron May Enter Race JAVITS RECEIVES LIBERAL SUPPORT | True | By Clayton Knowles | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/report-urges-wastes-be-put-to-productive-uses.html | Report Urges Wastes Be Put to Productive Uses | True | By David Bird | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/chaplain-defends-consciences-role-dr-coffin-introduces-2-who-will.html | CHAPLAIN DEFENDS CONSCIENCE'S ROLE; Dr. Coffin Introduces 2 Who Will Refuse to Be Inducted | True | By George Dugan | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/di-maso-gains-at-italian-net.html | Di Maso Gains at Italian Net | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/wit-is-sauce-for-mccarthys-candor.html | Wit Is Sauce for McCarthy's Candor | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/tv-commentators-stunned-by-presidents-action.html | TV Commentators Stunned by President's Action | True | By Jack Gould | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/nurses-who-work-for-city-seek-1580-raise-they-also-ask-guarantee-of.html | Nurses Who Work for City Seek \$1,580 Raise; They Also Ask Guarantee of 15% Pay Difference Over Private Hospitals | True | By Martin Tolchin | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/i-will-not-accept.html | I Will Not Accept' | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/generals-stars-tie-in-soccer-22-goal-with-two-minutes-left-saves.html | GENERALS, STARS TIE IN SOCCER, 2-2; Goal With Two Minutes Left Saves German-Americans | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/need-for-15-million-jobs-seen.html | Need for 1,5 Million Jobs Seen | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/mrs-wallace-improving.html | Mrs. Wallace Improving | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/poles-intensify-antizionist-campaign.html | Poles Intensify Anti-Zionist Campaign | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/3-ship-lines-change-roles.html | 3 Ship Lines Change Roles | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/bowie-gets-back-campus-control-students-end-livein-and-the-college.html | BOWIE GETS BACK CAMPUS CONTROL; Students End Live-In, and the College is Relaxed | True | By C. Gerald Fraserspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/recital-bow-made-by-marcia-baldwin.html | RECITAL BOW MADE BY MARCIA BALDWIN | True | DONAL HENAHAN | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/johnson-says-he-wont-run-surprise-decision-president-steps-aside-in.html | JOHNSON SAYS HE WON'T RUN; SURPRISE DECISION President Steps Aside in Unity Bid -- Says 'House' Is Divided Johnson, in a Surprise Decision, Tells the Nation He Will Not Run for Re-election PRESIDENT MOVES IN NAME OF UNITY He Says 'American House' Is Divided -- Vows to Give Full Time to Peace Quest | True | By Tom Wickerspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/they-didnt-believe-him-aides-were-sure-johnson-would-run-in-1964-he.html | They Didn't Believe Him; Aides Were Sure Johnson Would Run -In 1964 He Cited Issue of Nation's Unity' | True | By James Restonspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/post-office-urged-by-banks-to-keep-phantom-boxes-banks-in-dispute.html | Post Office Urged By Banks to Keep 'Phantom' Boxes; BANKS IN DISPUTE WITH POST OFFICE | True | By H. Erich Heinemann | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/jacob-j-twersky-hasidic-rabbi-68-founder-of-new-square-in-rockland.html | JACOB J. TWERSKY, HASIDIC RABBI, 68; Founder of New Square in Rockland County Is Dead | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/intruder-tries-to-shoot-post-columnist-at-home.html | Intruder Tries to Shoot Post Columnist at Home | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/japanese-students-clash-with-police-at-jetport-site.html | Japanese Students Clash With Police at Jetport Site | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/jacklin-cards-71-for-273-to-win-florida-golf-by-2-strokes-sanders-4.html | Jacklin Cards 71 for 273 to Win Florida Golf by 2 Strokes; SANDERS, 4 OTHERS IN TIE FOR SECOND Jacklin, 23, Is First Briton to Win Event on U.S. Pro Tour in Modern Era | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/dubcek-is-urging-choice-of-slates-prague-party-leader-gives.html | DUBCEK IS URGING CHOICE OF SLATES; Prague Party Leader Gives Interview to Italian Paper | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/slack-wins-senior-net-final.html | Slack Wins Senior Net Final | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/freight-forwarders-suffer-sharp-drop-in-net-income.html | Freight Forwarders Suffer Sharp Drop in Net Income | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/negro-now-in-china-chosen-as-president-by-black-nation.html | Negro Now in China Chosen as President By Black 'Nation' | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/advertising-helping-to-keep-summer-cool.html | Advertising Helping to Keep Summer Cool | True | By Philip H. Dougherty | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/johnson-decision-may-buoy-stocks-wall-street-weighs-effect-of-his.html | JOHNSON DECISION MAY BUOY STOCKS; Wall Street Weighs Effect of His Announcement on the War and Politics PEACE MOVE IS HAILED Favorable Trading Response Also Expected Because of Stockholm Accord JOHNSON DECISION MAY BUOY STOCKS | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/3-dead-and-13-hurt-in-lebanese-voting.html | 3 DEAD AND 13 HURT IN LEBANESE VOTING | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/miss-wright-takes-golf-by-4-strokes.html | MISS WRIGHT TAKES GOLF BY 4 STROKES | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/usc-wins-tv-quiz-5th-time-in-a-row.html | U.S.C. WINS TV QUIZ 5TH TIME IN A ROW | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/mikita-captures-4th-scoring-title-finishes-with-87-points-as-hawks.html | MIKITA CAPTURES 4TH SCORING TITLE; Finishes With 87 Points as Hawks Tie Wings, 5-5 | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/american-freighter-aground-off-chile.html | AMERICAN FREIGHTER AGROUND OFF CHILE | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/czechoslovak-hero-ludvik-svoboda.html | Czechoslovak Hero, Ludvik Svoboda | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/3-bombing-pauses-preceded-move-early-suspensions-brought-no.html | 3 BOMBING PAUSES PRECEDED MOVE; Early Suspensions Brought No Overtures for Peace | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/acquisition-is-due-for-bush-terminal.html | ACQUISITION IS DUE FOR BUSH TERMINAL | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/impact-on-mccarthy-savor-of-victory-in-primary-may-be-lost-but-more.html | Impact on McCarthy; Savor of Victory in Primary May Be Lost, but More May Have Been Won | True | By Warren Weaver Jr.special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/joan-baezs-tunes-ring-with-feeling-in-concert-she-talks-of-jail.html | JOAN BAEZ'S TUNES RING WITH FEELING; In Concert She Talks of Jail Term and Recent Activities | True | By Robert Shelton | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/dr-king-hints-hed-cancel-march-if-aid-is-offered.html | Dr. King Hints He'd Cancel March if Aid Is Offered | True | By Ben A. Franklinspecial to the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/building-monetary-order.html | Building Monetary Order | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/75-indians-hurt-in-clashes-over-slaughter-of-a-cow.html | 75 Indians Hurt in Clashes Over Slaughter of a Cow | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/richard-w-hough.html | RICHARD W. HOUGH | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/miss-lear-sings-varied-program-soprano-spans-haydn-and-britten-at.html | MISS LEAR SINGS VARIED PROGRAM; Soprano Spans Haydn and Britten at Town Hall | True | By Theodore Strongin | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/a-new-periodical-issued-in-boston-le-chronic-seeks-to-form-a-bridge.html | A NEW PERIODICAL ISSUED IN BOSTON; Le Chronic Seeks to Form a Bridge for Generations | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/journal-of-opinion-in-debut-here-today.html | JOURNAL OF OPINION IN DEBUT HERE TODAY | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/fm-stations-see-thriving-future-persuading-advertisers-to-use-them.html | FM STATIONS SEE THRIVING FUTURE; Persuading Advertisers to Use Them Is Next Task | True | By Robert E. Dalloaspecial to the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/computickets-due-here-at-yearend-tysonsullivan-to-install.html | COMPUTICKETS DUE HERE AT YEAR-END; Tyson-Sullivan to Install Electronic Vending System | True | By Sam Zolotow | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/3-beachfront-hotels-destroyed-by-fire-in-rockaway-park-fire-ruins-3.html | 3 Beachfront Hotels Destroyed by Fire In Rockaway Park; Fire Ruins 3 Hotels at Beach in Rockaway Park | True | By Lawrence Van Gelder | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/police-copter-uses-downdraft-to-save-4-in-hell-gate-raft.html | Police Copter Uses Downdraft to Save 4 in Hell Gate Raft | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/trw-inc-plans-clevite-merger-150million-acquisition-set-through.html | TRW, INC., PLANS CLEVITE MERGER; $150-Million Acquisition Set Through Trade of Stock | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/nickerson-race-confused-johnson-causes-upset-nickerson-opens-drive.html | Nickerson Race Confused; Johnson Causes Upset Nickerson Opens Drive for Democratic Nomination | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/barge-loaded-with-benzol-explodes-on-mississippi.html | Barge Loaded With Benzol Explodes on Mississippi | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/f111-may-be-grounded.html | F-111 May Be Grounded | True | Special to The New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/howard-robison-runs-again.html | Howard Robison Runs Again | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/12-open-tourneys-in-tennis-backed-forest-hills-and-wimbledon.html | 12 OPEN TOURNEYS IN TENNIS BACKED; Forest Hills and Wimbledon Included on I.L.T.F. List | True | | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-01 | 1968-04-01 | https://www.nytimes.com/1968/04/01/archives/5-trot-betting-records-set-as-racing-on-sunday-starts-in-vermont.html | 5 Trot Betting Records Set as Racing on Sunday Starts in Vermont; $481,525 Is Wagered by 9,406 Fans at Green Mountain | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724723 | B00000417059 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/schools-in-westchester-seek-new-fund-sources.html | Schools in Westchester Seek New Fund Sources | True | By Merrill Folsom | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/a-correction.html | A Correction | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/miss-murphy-wed-to-richard-savage.html | Miss Murphy Wed To Richard Savage | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/australia-welcomes-step.html | Australia Welcomes Step | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/defense-aide-confirms-f111-jet-is-grounded.html | Defense Aide Confirms F-111 Jet Is Grounded | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/india-reacts-cautiously.html | India Reacts Cautiously | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/negro-jailed-for-letting-white-girl-drive-his-car.html | Negro Jailed for Letting White Girl Drive His Car | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/stock-rise-swift-dow-index-up-2058-as-turnover-sets-alltime-high.html | STOCK RISE SWIFT; Dow Index Up 20.58 as Turnover Sets All-Time High | True | By John J. Abele | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/suspicion-voiced-in-poland.html | Suspicion Voiced in Poland | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/galbraith-asks-for-ouster-of-rusk-bundy-and-rostow.html | Galbraith Asks for Ouster Of Rusk, Bundy and Rostow | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/lock-pocock-lead-england-in-rally-in-5th-cricket-test.html | Lock, Pocock Lead England In Rally in 5th Cricket Test | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/british-consult-soviet-envoy-on-johnsons-bid-stewart-is-believed-to.html | British Consult Soviet Envoy on Johnson's Bid; Stewart Is Believed to Have Proposed the Reconvening of Geneva Conference | True | By Anthony Lewis | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/governor-hughes-resists-any-bandwagon-moves.html | Governor Hughes Resists Any Bandwagon Moves | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/us-indifference-toward-kenyans.html | U.S. Indifference Toward Kenyans | True | JULIAN S. MARK | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/explanation-offered.html | Explanation Offered | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/johnsons-peace-move-sets-off-a-dramatic-surge-in-market-prices.html | Johnson's Peace Move Sets Off a Dramatic Surge in Market Prices; EXECUTIVES CHEER | True | By Robert A. Wright | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/national-leaders-speculate-on-whether-johnson-would-accept-draft.html | National Leaders Speculate on Whether Johnson Would Accept Draft Move | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/nixon-even-odds-to-win-london-bookies-wager.html | Nixon Even Odds to Win, London Bookies Wager | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/savings-deposits-decline.html | Savings Deposits Decline | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/transcript-of-presidents-speech-to-broadcasters.html | Transcript of President's Speech to Broadcasters | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/westmoreland-no-comment.html | Westmoreland: 'No Comment' | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/r-j-winston-to-marry-miss-dale-m-danson.html | R. J. Winston to Marry Miss Dale M. Danson | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/burroughs-nature-medal-presented-to-hal-borland.html | Burroughs Nature Medal Presented to Hal Borland | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/86-labor-leaders-are-seized-in-spain.html | 86 LABOR LEADERS ARE SEIZED IN SPAIN | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/yonkers-city-manager-dismissed-after-ousting-five-officials.html | Yonkers City Manager Dismissed After Ousting Five Officials | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/volume-exceeds-black-tuesdays-hope-spurs-trading-frenzy-in-contrast.html | VOLUME EXCEEDS BLACK TUESDAY'S; Hope Spurs Trading Frenzy in Contrast to Day Prior Record Was Set in '29 | True | By Terry Robards | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/narcotics-raid-nets-30-syracuse-youths.html | NARCOTICS RAID NETS 30 SYRACUSE YOUTHS | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/indians-to-receive-100year-interest.html | INDIANS TO RECEIVE 100-YEAR INTEREST | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/new-whitman-college-head.html | New Whitman College Head | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/bernstein-to-offer-a-music-quiz-on-tv.html | BERNSTEIN TO OFFER A MUSIC QUIZ ON TV | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/rikers-court-talent-creates-dilemma-st-dominics-star-is-sought-by.html | Riker's Court Talent Creates Dilemma; St. Dominic's Star Is Sought by 150 College Fives | True | By Sam Goldaper | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/texas-antikennedy-move.html | Texas Anti-Kennedy Move | True | By Martin Waldron | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/daley-withholds-his-preference-doesnt-rule-out-johnson-draft.html | Daley Withholds His Preference; Doesn't Rule Out Johnson Draft | True | By James Reston | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/decision-raises-many-questions-few-answers-both-parties-and-the.html | Decision Raises Many Questions, Few Answers; Both Parties and the Public Stunned by Fast Turns of Recent Politics | True | By Tom Wicker | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/jockey-hurt-horse-killed-in-pileup-at-akron-track.html | Jockey Hurt, Horse Killed In Pile-Up at Akron Track | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/opening-of-johnson-office-postponed-here-indefinitely.html | Opening of Johnson Office Postponed Here 'Indefinitely' | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/bonn-to-cover-177million-of-british-troop-expenses.html | Bonn to Cover $177-Million Of British Troop Expenses | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/antiques-show-planned.html | Antiques Show Planned | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/open-housing-voted-by-detroit-suburb.html | OPEN HOUSING VOTED BY DETROIT SUBURB | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dr-susan-m-deakins-betrothed.html | Dr. Susan M. Deakins Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/2200-students-dismissed-early-amid-westbury-racial-tension.html | 2,200 Students Dismissed Early Amid Westbury Racial Tension | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/8-bronx-buildings-ordered-evacuated.html | 8 Bronx Buildings Ordered Evacuated | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/charles-comes-back.html | Charles Comes Back | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/irony-and-paradox.html | Irony and Paradox | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/jacob-lvlazer-dies-led-hudson-paper-retired-chairman-was-69.html | JAOOB IVIAZER DIES; LED HUDSON PAPER; Retired Chairman Was 69 -- Production Specialist | True | Ilrpedal to The New York Ttmo | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/unit-on-southwest-africa-to-begin-its-un-mission.html | Unit on South-West Africa To Begin Its U.N. Mission | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/cubans-mobilize-for-harvest.html | Cubans Mobilize for Harvest | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/william-g-renson.html | WILLIAM G. RENSON | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/the-look-of-success-rangers-under-francis-skillful-guidance-capture.html | The Look of Success; Rangers, Under Francis' Skillful Guidance, Capture Public's Fancy | True | By Gerald Eskenazi | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/theaters-organize-off-off-broadway.html | THEATERS ORGANIZE OFF OFF BROADWAY | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mrs-ben-h-darrow.html | MRS. BEN h. DARROW | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/sports-of-the-times-in-the-open-at-last.html | Sports of The Times; In the Open at Last | True | By Arthur Daley | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/arbitrator-for-fur-industry.html | Arbitrator for Fur Industry | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/byrd-regrets-withdrawal.html | Byrd Regrets Withdrawal | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/astures-captures-gulfstream-race-pillanldbun-is-disqualified-and.html | ASTURES CAPTURES GULFSTREAM RACE; Pillanldbun Is Disqualified and Dropped to 2d Place | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/sothebys-will-open-2-new-branches.html | Sotheby's Will Open 2 New Branches | True | By Milton Esterow | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dirtfilled-coffins-returned-by-jordan.html | DIRT-FILLED COFFINS RETURNED BY JORDAN | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/foes-in-japan-ask-sato-resignation-demand-is-triggered-by-johnsons.html | FOES IN JAPAN ASK SATO RESIGNATION; Demand Is Triggered by Johnson's Speech | True | By Robert Trumbull | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/council-of-women-marks-80th-year.html | COUNCIL OF WOMEN MARKS 80TH YEAR | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/the-fashions-of-tomorrow-in-todays-world.html | The Fashions of Tomorrow in Today's World | True | By Enid Nemy | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/vice-president-named-by-building-company.html | Vice President Named By Building Company | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/nixon-delays-war-statement-2to3week-moratorium.html | Nixon Delays War Statement;; 2-to-3-Week Moratorium | True | By Clayton Knowles | 1996-04-17 | RE0000724717 | B00000415461 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/latin-growth-rate-about-500-for-67.html | LATIN GROWTH RATE ,ABOUT 50/0 FOR '67 | Special to The New York Times | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/phyllis-j-steinhaus-married-in-canada.html | Phyllis J. Steinhaus Married in Canada | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/west-point-peppered-elects-a-new-director.html | West Point. Peppered! Elects a New Director | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/senatorial-scramble.html | Senatorial Scramble | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/foes-khesanh-force-cut-foe-has-reduced-forge-at-khesanh.html | Foe's Khesanh Force Cut; FOE HAS REDUCED FORGE AT KHESANH | By Neil Sheehan | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/member-of-bonanno-mafia-family-killed-in-queens.html | Member of Bonanno Mafia Family Killed in Queens | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/article-6-no-title.html | Article 6 -- No Title | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/us-court-rules-out-alabama-race-curb-in-school-athletics.html | U.S. Court Rules Out Alabama Race Curb In School Athletics | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/stockholm-accord-pleases-us-early-action-expected.html | Stockholm Accord Pleases U.S.; Early Action Expected | Special to The New York Times | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/coast-hospital-tells-of-use-of-heart-valves-from-pigs.html | Coast Hospital Tells of Use Of Heart Valves From Pigs | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/article-10-no-title.html | Article 10 -- No Title | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/deficit-may-shut-4-city-hospitals-budget-and-medicaid-cuts-bring.html | DEFICIT MAY SHUT 4 CITY HOSPITALS; Budget and Medicaid Cuts Bring Threat by Terenzio | By Martin Tolchin | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/high-court-rejects-appeal-of-conscientious-objector.html | High Court Rejects Appeal Of Conscientious Objector | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/reagan-backers-split-on-outlook-study-effect-of-johnsons-withdrawal.html | REAGAN BACKERS SPLIT ON OUTLOOK; Study Effect of Johnson's Withdrawal on Election | By Gladwin Hill | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/police-death-called-suicide.html | Police Death Called Suicide | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/nancy-richey-and-bowrey-gain-in-san-juan-tennis.html | Nancy Richey and Bowrey Gain in San Juan Tennis | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/arnold-constable.html | Arnold Constable | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/times-square-piazza.html | Times Square Piazza | ROBERT H. SPOHN | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mcnamara-starts-new-jobs-he-is-silent-on-johnson.html | McNamara Starts New Jobs He Is Silent on Johnson | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/abolition-of-abortion-law-urged-by-clerics-in-city.html | Abolition of Abortion Law Urged by Clerics in City | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/president-describes-decision-not-to-run-as-effort-to-save-integrity.html | President Describes Decision Not to Run as Effort to Save Integrity of His Office; CALLS FOR NATION TO HEAL ITS RIFTS | Special to The New York Times | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/johnson-moves-stir-disquiet-at-seato-meeting-rusk-in-new-zealand.html | Johnson Moves Stir Disquiet at SEATO Meeting; Rusk, in New Zealand, Warns Enemy on Its Response | By Charles Mohr | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/diplomat-with-flair-william-averell-harriman.html | Diplomat With Flair; William Averell Harriman | Special to The New York Times | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/market-place-profit-details-a-hard-look.html | Market Place: Profit Details: A Hard Look | By Robert Metz | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mrs_jp-davis-dies-at-101.html | Mrs_J'P, Davis Dies at 101 | Special to The New Yr]r. 3.'Imos i | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mcarthy-praises-president-on-war-he-holds-johnson-merits-nations.html | M'CARTHY PRAISES PRESIDENT ON WAR; He Holds Johnson Merits Nation's Honor for Move to Begin De-Escalation | By E. W. Kenworthy | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/harvard-wins-in-lacrosse.html | Harvard Wins in Lacrosse | Special to The New York Times | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/japan-struck-by-2-quakes-one-person-killed-22-hurt.html | Japan Struck by 2 Quakes; One Person Killed, 22 Hurt | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/work-stoppage-on-lirr-cuts-nonrushhour-trains.html | Work Stoppage on L.I.R.R. Cuts Nonrush-Hour Trains | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/aides-for-musicals-chosen.html | Aides for Musicals Chosen | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/funds-for-dewey-flagship.html | Funds for Dewey Flagship | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mrs-ned-irish-64-wife-of-promoter.html | MRS. NED IRISH, 64, WIFE OF PROMOTER | | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mortgage-funds-pledged-to-slum-80-institutions-subscribe-to.html | MORTGAGE FUNDS PLEDGED TO SLUM; 80 Institutions Subscribe to $100-Million Pool for Bedford-Stuyvesant | By Maurice Carroll | True | 1996-04-17 | RE0000724717 | B00000415461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/l-i-bus-line-is-struck-another-walkout-continues.html | L. I. Bus Line Is Struck; Another Walkout Continues | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/uar-reports-oil-find.html | U.A.R. Reports Oil Find | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/higher-cost-of-day-at-races-an-extra-32000-1-tax-increase-starts-at.html | Higher Cost of Day at Races: An Extra $32,000; 1% TAX INCREASE STARTS AT BIG A | True | By Steve Cady | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/kodak-to-continue-training-program.html | KODAK TO CONTINUE TRAINING PROGRAM | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/branigin-to-stay-in-race-in-indiana-retains-favorite-son-role-for.html | BRANIGIN TO STAY IN RACE IN INDIANA; Retains Favorite Son Role for May 7 Primary | True | By Donald Janson | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/broadcasters-ask-congress-to-relax-equaltime-rule.html | Broadcasters Ask Congress to Relax Equal-Time Rule | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/-summertree-adds-2-months-to-its-forum-engagement.html | ' Summertree' Adds 2 Months To Its Forum Engagement | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/fontinato-of-rangers-feted-at-hockey-writers-dinner.html | Fontinato of Rangers Feted At Hockey Writers' Dinner | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/excerpts-from-the-transcript-of-senator-kennedys-news-conference.html | Excerpts From the Transcript of Senator Kennedy's News Conference | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/macys-employes-accept-contract.html | MACY'S EMPLOYES ACCEPT CONTRACT | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/curtis-negotiating-sale-of-philadelphia-building.html | Curtis Negotiating Sale Of Philadelphia Building | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/city-trains-poor-for-teacher-jobs-college-degrees-regular-posts.html | CITY TRAINS POOR FOR TEACHER JOBS; College Degrees, Regular Posts Await Participants | True | By M. A. Farber | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/j-p-stevens-ruled-unfair-to-workers.html | J. P. STEVENS RULED UNFAIR TO WORKERS | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/l-i-firemen-told-to-admit-negroes-state-orders-glen-cove-to-add-two.html | L. I. FIREMEN TOLD TO ADMIT NEGROES; State Orders Glen Cove to Add Two 'Forthwith' | True | By Roy R. Silver | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/chevalier-will-be-honored-by-a-special-tony-award.html | Chevalier Will Be Honored By a Special Tony Award | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/fairer-drafts-sought.html | ' Fairer' Drafts Sought | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/shipping-events-suit-is-settled-dispute-with-grace-over-sale-of.html | SHIPPING EVENTS; SUIT IS SETTLED; Dispute With Grace Over Sale of Ships Resolved | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/for-social-security-reevaluation.html | For Social Security Re-evaluation | True | ARTHUR B. KAGAN | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/bolivia-is-facing-exchange-crisis-situation-viewed-as-a-peril-to.html | BOLIVIA IS FACING EXCHANGE CRISIS; Situation Viewed as a Peril to Barrientos Regime | True | By Paul L. Montgomery | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/t-t-protzenko-elizabeth-miller-planningbridal.html | T. T. Protzenko, Elizabeth Miller PlanningBridal | True | sped to The ew Yo'l Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/bullock-fills-post.html | Bullock Fills Post | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/coney-island-gets-5800pound-guest-a-killer-whale.html | Coney Island Gets 5,800-Pound Guest -- A Killer Whale | True | By John C. Devlin | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/airman-wins-award-from-his-insurer.html | AIRMAN WINS AWARD FROM HIS INSURER | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/harrison-and-burton-sign-to-do-filmed-staircase.html | Harrison and Burton Sign To Do Filmed 'Staircase' | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/enemy-shells-saigons-airport-and-oil-depot-near-the-capital.html | Enemy Shells Saigon's Airport and Oil Depot Near the Capital | True | By Gene Roberts | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/only-game-due-may-20.html | ' Only Game' Due May 20 | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mayor-asks-prompt-start-for-2-expressways-here-cross-brooklyn-and.html | Mayor Asks Prompt Start For 2 Expressways Here; Cross Brooklyn and Lower Manhattan Projects Are Called Indispensable - Tunnel Alternative Is Opposed | True | By Charles G. Bennett | 1996-04-17 | RE0000724717 | B00000415461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/satirists-and-publishers-race-to-alter-antijohnson-material-nations.html | Satirists and Publishers Race To Alter Anti-Johnson Material; Nation's Satirists and Publishers Race to Alter Anti-Johnson Material | True | By Richard F. Shepard | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/morelli-company-in-dance-program.html | MORELLI COMPANY IN DANCE PROGRAM | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/emerson-and-mrs-king-sign-2year-contracts-to-play-pro-tennis.html | Emerson and Mrs. King Sign 2-Year Contracts to Play Pro Tennis; 3 OTHER WOMEN ALSO JOIN TOUR | True | By Thomas Rogers | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/oneminute-trials-barred-in-britain.html | ' ONE-MINUTE TRIALS BARRED IN BRITAIN | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/the-theater-rate-of-exchange-an-antiwar-play-milo-thomas-weighs.html | The Theater: 'Rate of Exchange,' an Antiwar Play; Milo Thomas Weighs Cost of U.S. Affluence | True | By Clive Barnes | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | | Article 3 -- No Title | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/anna-moffo-cancels-recital.html | Anna Moffo Cancels Recital | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/60000-reservists-face-early-call-pentagon-says-14000-may-get-orders.html | 60,000 RESERVISTS FACE EARLY CALL; Pentagon Says 14,000 May Get Orders This Week | True | By William Beecher | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dr-blake-lauds-raid-halt.html | Dr. Blake Lauds Raid Halt | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/federalists-gain-in-belgian-vote-premier-consults-with-king-on-new.html | FEDERALISTS GAIN IN BELGIAN VOTE; Premier Consults With King on New Government | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/a-slate-for-humphrey.html | A Slate for Humphrey | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/kiesinger-said-to-name-protestant-to-interior-post.html | Kiesinger Said to Name Protestant to Interior Post | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/topic-no-1-dominates-capital-parties.html | Topic No. 1 Dominates Capital Parties | True | By Nan Robertson | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/glass-blowers-may-strike.html | Glass Blowers May Strike | True | Special to New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/biologist-disputes-inheritance-theory.html | BIOLOGIST DISPUTES INHERITANCE THEORY | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/new-york-times-sets-records-in-linage-circulation-and-profit.html | New York Times Sets Records In Linage, Circulation and Profit | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/selma-fails-5th-time-in-row-as-mets-bow-to-pirates-4-to-3.html | Selma Fails 5th Time in Row As Mets Bow to Pirates, 4 to 3 | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/un-observer-plan-opposed-by-jordan-jordan-rejects-proposal-to-build.html | U.N. Observer Plan Opposed by Jordan; Jordan Rejects Proposal to Build Up the U.N. Observer Force | True | By Richard J. H. Johnston | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/herbert-l-brownells-son-seeks-assembly-nomination.html | Herbert L. Brownell's Son Seeks Assembly Nomination | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/chilean-marxists-split-is-deepening.html | Chilean Marxists' Split Is Deepening | True | By Malcolm W. Browne | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/boston-captures-series-in-6-games-bing-scores-44-points-but-detroit.html | BOSTON CAPTURES SERIES IN 6 GAMES; Bing Scores 44 Points, but Detroit Rally Falls Short -- Havlicek Leads Celtics | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/weinstein-of-queens-democrats-backs-kennedy-formerly-supported.html | Weinstein of Queens Democrats Backs Kennedy; Formerly Supported Johnson -- Calls Meeting of Aides to Recommend Senator | True | By Peter Kihss | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/earnings-decline-at-corning-glass-dip-shown-in-march-quarter.html | EARNINGS DECLINE AT CORNING GLASS; Dip Shown in March Quarter Despite Rise in Sales | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/johnson-decision-lauded.html | Johnson Decision Lauded | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/volume-on-amex-climbs-sharply-prices-also-up-in-response-to-johnson.html | VOLUME ON AMEX CLIMBS SHARPLY; Prices Also Up in Response to Johnson Message | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/torres-defeats-dunlop-in-sixth-referee-ends-bout-as-aussie-suffers.html | TORRES DEFEATS DUNLOP IN SIXTH; Referee Ends Bout as Aussie Suffers Cuts Over Eyes | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mrs-humphreys-reaction.html | Mrs. Humphrey's Reaction | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/goldwater-backs-bombing-reduction.html | GOLDWATER BACKS BOMBING REDUCTION | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/lorillard-makes-new-schenley-bid-move-draws-counter-offer-from-glen.html | LORILLARD MAKES NEW SCHENLEY BID; Move Draws Counter Offer From Glen Alden Corp. | True | By Alexander R. Hammer | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/democrats-study-connecticut-race-regulars-unsure-of-course-primary.html | DEMOCRATS STUDY CONNECTICUT RACE; Regulars Unsure of Course - - Primary Next Tuesday | True | By William Borders | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/cambodians-greet-suharto.html | Cambodians Greet Suharto | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/ford-showed-peak-output-in-tile-first-quarter-of-68.html | Ford Showed Peak Output In tile First Quarter of '68 | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/hundreds-of-negroes-view-body-of-youth-in-memphis.html | Hundreds of Negroes View Body of Youth in Memphis | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/harry-brower-mills-to-wed-miss-susan-ladeler-in-june.html | Harry Brower Mills to Wed Miss Susan la1deler in June | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/si-terminal-due-for-containers-transocean-agrees-to-build-22million.html | S.I. TERMINAL DUE FOR CONTAINERS; Transocean Agrees to Build $22-Million Complex by '70 | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mountain-states-query.html | Mountain States Query | True | By Wallace Turner | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mathes-elects-3-senior-officers.html | Mathes Elects 3 Senior Officers | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/rockefeller-firm-on-refusing-race-expects-to-wait-and-absorb-impact.html | ROCKEFELLER FIRM ON REFUSING RACE; Expects to Wait and Absorb Impact of New Situation | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/griffin-loyelace-taught-insurance.html | GRIFFIN LOYELACE, TAUGHT INSURANCE | True | [ SIlld to The New' York 'm[ | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/bond-and-share-fills-an-executive-position.html | Bond and Share Fills An Executive Position | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/ohio-sees-2-in-race.html | Ohio Sees 2 in Race | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/l-h-goldman-fiance-0u-margaret-niahon.html | L. H. Goldman Fiance 0u Margaret Nlahon | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/bond-list-jumps-big-drop-registered-from-peak-levels-reached-in.html | BOND LIST JUMPS; Big Drop Registered From Peak Levels Reached in Rates | True | By John H. Allan | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/johnson-agrees-to-confer-with-kennedy-president-hailed.html | JOHNSON AGREES TO CONFER WITH KENNEDY;; PRESIDENT HAILED | True | By John Herbers | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/new-englands-view.html | New England's View | True | By John H. Fenton | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/honda-motor-company.html | Honda Motor Company | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/news-of-realty-property-barter-si-shopping-area-traded-for-madison.html | NEWS OF REALTY: PROPERTY BARTER; S.I. Shopping Area Traded for Madison Ave. Building | True | By Glenn Fowler | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/wallace-and-nixon-both-seen-as-gainers-in-south-reaction-across.html | Wallace and Nixon Both Seen as Gainers in South; Reaction Across Nation Mixed; KENNEDY STRONG IN NEW ENGLAND | True | By Ben A. Franklin | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/jackson-college-names-dean.html | Jackson College Names Dean | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/hardy-anglers-brave-cold-and-rain-for-opening-of-state-trout-season.html | Hardy Anglers Brave Cold and Rain for Opening of State Trout Season; Young and Old Sportsmen Find The Fishing Surprisingly Good | True | By Nelson Bryant | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/iraqi-protest-backs-commando-actions.html | IRAQI PROTEST BACKS COMMANDO ACTIONS | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/no-monetary-millenium-creation-of-paper-gold-at-stockholm-is-only-a.html | No Monetary Millenium; Creation of 'Paper Gold' at Stockholm Is Only a Partial Answer to the Problem | True | By H. Erich Heinemann | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/court-upholds-open-housing.html | Court Upholds Open Housing | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/clark-cities-laws-for-open-housing-says-constitution-and-1866.html | CLARK CITIES LAWS FOR OPEN HOUSING; Says Constitution and 1866 Statute Support Stand | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/lodge-is-chosen-as-envoy-to-bonn-johnson-will-nominate-him-as.html | LODGE IS CHOSEN AS ENVOY TO BONN; Johnson Will Nominate Him as McGhee's Successor | True | By William M. Blair | 1996-04-17 | RE0000724717 | B00000415461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/justices-extend-equalvote-rule-to-local-bodies-apply-oneman-onevote.html | JUSTICES EXTEND EQUAL-VOTE RULE TO LOCAL BODIES; Apply One-Man, One-Vote Guide to Most Elections for Governing Units | True | By Fred P. Graham | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dahomey-constitution-wins-by-846521to71695-vote.html | Dahomey Constitution Wins By 846,521-to-71,695 Vote | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/on-fence-in-midwest.html | On Fence in Midwest | True | By Douglas E. Kneeland | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/excerpts-from-the-supreme-courts-opinion-and-dissents-on-equal.html | Excerpts From the Supreme Court's Opinion and Dissents on Equal Voting Rights | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/presidents-courage-praised.html | President's Courage Praised | True | RUSSELL J. CLINCHY | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/stores-selling-lottery-tickets-1585-retail-outlets-here-take-over.html | STORES SELLING LOTTERY TICKETS; 1,585 Retail Outlets Here Take Over as 1,135 Banks Drop Distribution | True | By Martin Gansberg | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/advertising-selling-business-to-students.html | Advertising Selling Business to Students | True | By Philip H. Dougherty | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/amphenol-corp.html | Amphenol Corp. | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/bank-supervisors-elect.html | Bank Supervisors Elect | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/source-in-peking-quoted.html | Source in Peking Quoted | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/knee-injury-will-keep-hogan-out-of-masters.html | Knee Injury Will Keep Hogan Out of Masters | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/us-aid-to-iii-miners-urged.html | U.S. Aid to III Miners Urged | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/two-injured-in-prison-rush.html | Two Injured in Prison Rush | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/army-acts-in-rio-to-halt-disorders-students-reported-to-fire-on.html | ARMY ACTS IN RIO TO HALT DISORDERS; Students Reported to Fire on Police, Wounding 17 | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/stocks-rise-strongly-in-record-trading-29-mark-broken.html | STOCKS RISE STRONGLY IN RECORD TRADING; '29 MARK BROKEN | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/truman-declines-comment-on-decision-by-johnson.html | Truman Declines Comment On Decision by Johnson | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/curtis-glover72-founded-write-inc.html | CURTIS GLOVER,72, FOUNDED WRITE, INC. | True | Special to Tile few York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/pearson-hails-peace-move.html | Pearson Hails Peace Move | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/canada-reports-decline-for-exchange-reserves.html | Canada Reports Decline For Exchange Reserves | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/more-private-financing-in-jet-exports-proposed.html | More Private Financing In Jet Exports Proposed | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/92day-bill-rate-dips-to-5146-182day-rate-falls-to-5265.html | 92-Day Bill Rate Dips to 5.146%; 182-Day Rate Falls to 5.265% | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/johnson-gives-rise-to-hope-in-west-europe-that-end-of-the-war-may.html | Johnson Gives Rise to Hope in West Europe That End of the War May Be Near; PRESIDENT GIVEN GENEROUS PRAISE | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/in-the-nation-the-first-and-the-last.html | In The Nation: The First and the Last | True | By Tom Wicker | 1996-04-17 | RE0000415461 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/president-is-elected-by-appraisal-concern.html | President Is Elected By Appraisal Concern | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dubcek-affirms-partys-role-in-czechoslovakia-leader-asserts-a.html | Dubcek Affirms Party's Role in Czechoslovakia; Leader Asserts a Democratic Communism Is Aim | True | By Henry Kamm | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/gold-dips-as-london-reopens-pound-and-dollar-gain.html | Gold Dips as London Reopens;; Pound and Dollar Gain | True | By John M. Lee | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/new-amex-governors-visit-floor.html | New Amex Governors Visit Floor | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/casualties-of-withdrawal.html | Casualties of Withdrawal | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/capt-robb-in-okinawa.html | Capt. Robb in Okinawa | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/strike-against-gm-spreads-to-st-louis.html | STRIKE AGAINST G.M. SPREADS TO ST. LOUIS | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/miss-oulahan-t-c-sweet-3d-to-be-married.html | Miss Oulahan, T. C. Sweet 3d To Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mother-and-son-7-slain-in-brooklyn.html | MOTHER AND SON, 7, SLAIN IN BROOKLYN | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/liu-weighs-shift-to-major-category-with-rubin-at-helm.html | L.I.U. Weighs Shift To Major Category With Rubin at Helm | True | By Gordon S. White Jr. | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/humphrey-scans-political-future-aides-doubt-hasty-move-he-is.html | HUMPHREY SCANS POLITICAL FUTURE; Aides Doubt Hasty Move - He Is Cheered in Capital | True | By Roy Reed | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/biggest-li-bank-raises-earnings-franklin-national-reports-105-first.html | BIGGEST L.I. BANK RAISES EARNINGS; Franklin National Reports 10.5% First Quarter Gain | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/books-oedipus-startles-london-unusual-staging-of-seneca-play-stirs.html | BOOKS 'OEDIPUS' STARTLES LONDON; Unusual Staging of Seneca Play Stirs Controversy | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/price-to-work-for-goodman.html | Price to Work for Goodman | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/ailing-vitriolic-unlikely-to-race-again-in-1968.html | Ailing Vitriolic Unlikely To Race Again in 1968 | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/thai-warns-against-pullout.html | Thai Warns Against Pullout | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/kennedy-in-midnight-call-to-get-virginia-support.html | Kennedy in Midnight Call To Get Virginia Support | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/horton-of-tigers-in-rights-field-wants-detroits-youth-kept-too.html | HORTON OF TIGERS IN RIGHTS FIELD; Wants Detroit's Youth Kept Too Occupied to Riot | True | By Neil Amdur | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/once-centrally-controlled-polish-press-reflects-party-leaderships.html | Once Centrally Controlled Polish Press Reflects Party Leadership's Struggle for Power | True | By Jonathan Randal | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/wisconsin-primary-today-loses-its-significance-johnson-action.html | Wisconsin Primary Today Loses Its Significance; Johnson Action Expected to Reduce Total Vote and Crossovers by G.O.P. | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/koutoukas-play-closing.html | Koutoukas Play Closing | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/ucla-tennis-team-wins.html | U.C.L.A. Tennis Team Wins | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/us-challenges-big-board-rules-minimum-charge-on-stock-transactions.html | U.S. CHALLENGES BIG BOARD RULES; Minimum Charge on Stock Transactions Questioned | True | By Eileen Shanahan | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mca-picks-new-head-for-all-record-units.html | MCA Picks New Head For All Record Units | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/soviet-skeptical-on-johnson-talk-tass-says-he-is-maneuvering-in.html | SOVIET SKEPTICAL ON JOHNSON TALK; Tass Says He Is Maneuvering in Refusing to Run Again | True | By Raymond H. Anderson | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/uncertainty-in-canada.html | Uncertainty In Canada | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/decision-is-expected-this-week-on-open-tennis-at-forest-hills.html | Decision Is Expected This Week on Open Tennis at Forest Hills | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/lindsay-seeks-gop-interest-mayor-isnt-optimistic.html | Lindsay Seeks G.O.P. Interest; Mayor Isn't Optimistic | True | By Richard Reeves | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/karen-leak-fiancee-of-tyrone-a-krause.html | Karen Leak Fiancee Of Tyrone A. Krause | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/johnson-move-changes-plans-radical-says.html | Johnson Move Changes Plans, Radical Says | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/riessen-lundquist-okker-advance-in-so-africa-tennis.html | Riessen, Lundquist, Okker Advance in So. Africa Tennis | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/u-of-texas-hopes-johnson-will-teach-at-school-there.html | U. of Texas Hopes Johnson Will Teach at School There | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/nasser-and-grechko-confer.html | Nasser and Grechko Confer | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/us-reds-see-bombing-halt-as-a-step-to-withdrawal.html | U.S. Reds See Bombing Halt As a Step to Withdrawal | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/its-spring-when-shakespeare-festival-casts-for-summer.html | It's Spring, When Shakespeare Festival Casts for Summer | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/lorraine-nubar-sings-recital.html | Lorraine Nubar Sings Recital | True | T.M.S. | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dr-paul-metlin-w-57-gastric-specialist.html | DR. PAUL METLIN, w 57, GASTRIC SPECIALIST | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/subversives-bill-backed-in-albany-by-47-to-6-senate-votes-to.html | SUBVERSIVES BILL BACKED IN ALBANY; By 47 to 6, Senate Votes to Restrict Public Jobs | True | By John Sibley | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/jersey-legislature-approves-a-panel-to-study-abortion.html | Jersey Legislature Approves a Panel To Study Abortion | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/enemy-aide-scores-speech.html | Enemy Aide Scores Speech | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/new-negro-shopping-center.html | New Negro Shopping Center | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/nigerians-clash-in-moscow.html | Nigerians Clash in Moscow | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/2-elected-to-board-of-goodyear-tire.html | 2 Elected to Board of Goodyear Tire | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/leonard-n-johnson-i-of-national-city-69.html | LEONARD N. JOHNSON i OF NATIONAL CITY, 69 | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/l-i-dentist-ordered-to-identify-patient-who-accused-lowery.html | L. I. Dentist Ordered to Identify Patient Who Accused Lowery | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/vietcong-free-2-us-women.html | Vietcong Free 2 U.S. Women | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/gesture-for-peace.html | Gesture for Peace | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/nassau-democrats-list-choices-for-us-state-and-local-posts.html | Nassau Democrats List Choices For U.S. State and Local Posts | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/tax-program-needed.html | Tax Program Needed | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/comment-by-billy-graham.html | Comment by Billy Graham | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/3-democrats-on-suffolk-board-seek-majority-role-under-high-court.html | 3 Democrats on Suffolk Board Seek Majority Role Under High Court Ruling | True | By Frances X. Clines | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/national-cash-register-and-electronics-concern.html | National Cash Register And Electronics Concern | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/city-plans-10-cut-in-school-budget-giardino-calls-150million.html | CITY PLANS 10% CUT IN SCHOOL BUDGET; Giardino Calls $150-Million Reduction 'Disastrous' | True | By Sidney E. Zion | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/uncertainty-on-coast.html | Uncertainty on Coast | True | By Lawrence E. Davies | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/miss-virginia-thomas-engaged-to-w-barton-baldwin-3d-navy.html | Miss Virginia Thomas Engaged To W. Barton Baldwin 3d, Navy | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/charles-of-the-ritz-and-sassoon-part.html | Charles of the Ritz And Sassoon Part | True | By Angela Taylor | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/powell-hospitalized-in-south-after-mild-seizure.html | Powell Hospitalized in South After 'Mild Seizure' | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/oil-pollution-danger-over-at-beaches-in-puerto-rico.html | Oil Pollution Danger Over At Beaches in Puerto Rico | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dodgers-obtain-tigers-aguirre-detroit-to-get-minor-league-player.html | DODGERS OBTAIN TIGERS' AGUIRRE; Detroit to Get Minor League Player and Some Money | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/lucine-amara-takes-luisa-miller-role.html | LUCINE AMARA TAKES LUISA MILLER ROLE | True | DONAL HENAHAN | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/raid-81-miles-from-hanoi-us-jets-raid-sites-200-miles-north-of-dmz.html | Raid 81 Miles From Hanoi; U.S. Jets Raid Sites 200 Miles North of DMZ a Day After Johnson's Peace Move | True | By United Press International | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/newark-cabbie-convicted-of-assault.html | Newark Cabbie Convicted of Assault | True | By Walter H. Waggoner | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/vincent-p-shea.html | VINCENT P. SHEA | True | Special to Yho New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/fashion-benefit-set.html | Fashion Benefit Set | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/parents-group-finds-that-speaking-up-pays-off-at-school.html | Parents' Group Finds That Speaking Up Pays Off at School | True | By Marylin Bender | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/precious-metals-move-downward-traders-react-strongly-to-peace-move.html | PRECIOUS METALS MOVE DOWNWARD; Traders React Strongly to Peace Move by Johnson | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mrs_w-f-hoffmann-sr.html | IMRS. W. f. HOFFMANN SR.] | True | I Special to The New York Times l | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/end-papers.html | End Papers | True | DONAL HENAHAN. | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dwight-mjrphy-coast-horsedian-foner-head-of-california-racing.html | DWIGHT MURPHY, COAST HORSEDIAN; Foner Head of California Racing Commission Dies | True | .pezZal to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/the-making-of-a-general.html | The Making of a General | True | By Thomas Lask | 1996-04-17 | RE0000724717 | B00000415461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/tv-political-commentators-regain-their-aplomb-networks-calm-again.html | TV: Political Commentators Regain Their Aplomb; Networks Calm Again After Johnson Speech | True | By Jack Gould | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/author-is-chosen-to-make-a-movie-of-learning-tree.html | Author Is Chosen To Make a Movie Of 'Learning Tree' | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/excerpts-from-speech-by-mccarthy.html | Excerpts From Speech by McCarthy | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/observer-get-me-a-scapegoat-its-raining.html | Observer: Get Me a Scapegoat — It's Raining | True | By Russell Baker | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mills-sees-a-step-to-tax-compromise.html | MILLS SEES A STEP TO TAX COMPROMISE | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/wh-van-benschoten-church_architect.html | W.H. van BENSCHOTEN, CHURCH_ARCHITECT | True | Speaial to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/us-aid-on-insurance-asked.html | U.S. Aid on Insurance Asked | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mrs-john-m-will.html | MRS. JOHN M. WILL | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/clevite-fends-off-us-smelting-bid-blocks-for-now-attempt-to-get.html | CLEVITE FENDS OFF U.S. SMELTING BID; Blocks, for Now, Attempt to Get Seats on the Board | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/legislators-strive-for-compromise-on-new-budget-partisan-debate.html | Legislators Strive for Compromise on New Budget; Partisan Debate Marks First Day of Fiscal Year as G.O.P. Blocks 2 Bills | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/ibm-realigns-duties-under-a-single-officer.html | I.B.M. Realigns Duties Under a Single Officer | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/new-york-fades-after-early-lead-chamberlain-and-greer-pace-2dhalf.html | NEW YORK FADES AFTER EARLY LEAD; Chamberlain and Greer Pace 2d-Half Surge as 76ers Take Series by 4-2 | True | By Leonard Koppett | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/us-comments-on-raids.html | U.S. Comments on Raids | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mary-ross-engaged-to-john-e-osborn.html | Mary Ross Engaged To John E. Osborn | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/kosygin-flies-to-iran.html | Kosygin Flies to Iran | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/london-list-dips-on-johnson-move-investor-uncertainty-trims-prices.html | LONDON LIST DIPS ON JOHNSON MOVE; Investor Uncertainty Trims Prices of Industrials | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/leaders-of-peace-movement-voice-skepticism-pleased-by-johnsons.html | Leaders of Peace Movement Voice Skepticism; Pleased by Johnson's Offers, but Doubt They Will Lead to Settlement on Vietnam | True | By John Leo | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/pound-dollar-gain.html | Pound, Dollar Gain | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/thurmond-says-president-foresaw-victory-by-gop.html | Thurmond Says President Foresaw Victory by G.O.P. | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/hanoi-is-silent-presidents-proposal-and-bombing-curb-go-unreported.html | HANOI IS SILENT; President's Proposal and Bombing Curb Go Unreported | True | By Agence France-Presse | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/canadian-breweries.html | Canadian Breweries | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/seoul-formally-activates-a-militia-of-two-million-men.html | Seoul Formally Activates A Militia of Two Million Men | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/anaconda-raises-its-copper-prices-anaconda-raises-price-of-copper.html | Anaconda Raises Its Copper Prices; ANACONDA RAISES PRICE OF COPPER | True | By Gerd Wilcke | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/orders-at-plants-increase-slightly-factory-orders-show-slight-rise.html | Orders at Plants Increase Slightly; FACTORY ORDERS SHOW SLIGHT RISE | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/duke-again-protocol-chief.html | Duke Again Protocol Chief | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/esterline-corp-and-babock-electronics.html | Esterline Corp. And Babock Electronics | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/president-widely-lauded-legislative-gain-indicated-johnsons-stature.html | President Widely Lauded; Legislative Gain Indicated; Johnson's Stature Rises in Congress; | True | By John W. Finney | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/gordon-mculloh-ad-man-artist-69.html | GORDON,, M'CULLOH, AD MAN, ARTIST, 69 | True | pecial toTha ew York Times [ | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/rejection-not-foreseen.html | Rejection Not Foreseen | True | By Juan de Onis | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/rankin-studies-ruling.html | Rankin Studies Ruling | True | By Martin Arnold | 1996-04-17 | RE0000724717 | B00000415461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/interco-inc.html | Interco, Inc. | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/johnson-pullout-conceived-in-65-but-timing-of-announcement-remained.html | JOHNSON PULLOUT CONCEIVED IN '65; But Timing of Announcement Remained Secret to End | True | By Max Frankel | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/study-finds-stresses-of-success-no-peril-to-heart.html | Study Finds Stresses of Success No Peril to Heart | True | By Richard D. Lyons | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/a-gradual-effort-is-planned-by-us-halt-termed-first-step-in.html | A GRADUAL EFFORT IS PLANNED BY U.S.; Halt Termed First Step in President' s Peace Drive | True | By Hedrick Smith | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/refuse-collection-is-disrupted-on-li-by-wildcat-strike.html | Refuse Collection Is Disrupted on L.I. By Wildcat Strike | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/street-agitation-goes-on-in-panama.html | STREET AGITATION GOES ON IN PANAMA | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/mrs-cresap-is-wed-to-s-macr-wyeth.html | Mrs. Cresap Is Wed To S. MacR. Wyeth | True | Special to The New York TJrac,s | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/thieu-hints-at-us-troop-cut-by-69.html | Thieu Hints at U.S. Troop Cut by '69 | True | By Bernard Weinraub | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/denies-france-isolated.html | Denies France Isolated | True | Special to The New York Times | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/bridge-skilled-player-can-bail-out-an-overly-ambitious-partner.html | Bridge: Skilled Player Can Bail Out An Overly Ambitious Partner | True | By Alan Truscott | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/dorothy-collins-to-be-wed-june-29.html | Dorothy Collins to Be Wed June 29 | True | Special to The New York TZmes | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/tobin-criticizes-accord-on-strike-says-port-pact-with-ila-subverts.html | TOBIN CRITICIZES ACCORD ON STRIKE; Says Port Pact With I.L.A. Subverts Commission | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-02 | 1968-04-02 | https://www.nytimes.com/1968/04/02/archives/east-german-reds-reject-bid-to-bonn.html | EAST GERMAN REDS REJECT BID TO BONN | True | | 1996-04-17 | RE0000724717 | B00000415461 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/as-will-install-two-scoreboards-both-to-be-computerized-cost-put-at.html | AS WILL INSTALL TWO SCOREBOARDS; Both to Be Computerized -Cost Put at $1-Million | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/college-graduate-forecast.html | College Graduate Forecast | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mrs-johnson-in-florida.html | Mrs. Johnson in Florida | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/5-west-german-soldiers-denied-asylum-in-sweden.html | 5 West German Soldiers Denied Asylum in Sweden | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/consumers-held-wary.html | Consumers Held Wary | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/saturn-countdown-is-expected-today.html | SATURN COUNTDOWN IS EXPECTED TODAY | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/barenboim-will-conduct-london-symphony-series.html | Barenboim Will Conduct London Symphony Series | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/curb-on-taiwan-airline.html | Curb on Taiwan Airline | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/majority-of-states-party-chiefs-back-kennedy-36-of-62-support.html | Majority of State's Party Chiefs Back Kennedy; 36 of 62 Support Kennedy as Democratic Candidate for President, Says Burns | True | By Peter Kihss | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/u-s-olympic-training-is-set-top-three-in-track-trials-to-qualify.html | U. S. Olympic Training Is Set; Top Three in Track Trials to Qualify for High-Altitude Drills Starting Sept. 14 | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/military-commands-shuffled-by-polish-regime-three-generals-are.html | Military Commands Shuffled by Polish Regime; Three Generals Are Demoted -- Jewish Cultural Group Affirms Its Allegiance | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/budget-bureau-aide-named.html | Budget Bureau Aide Named | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/wallacemurray-elects.html | Wallace-Murray Elects | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/eichmann-aide-arrested.html | Eichmann Aide Arrested | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/advertising-newspaper-space-shaping-up.html | Advertising Newspaper Space-Shaping Up | True | By Philip H. Dougherty | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/hospitals-chief-chided-on-abuses-inquiry-asserts-city-action-could.html | HOSPITALS CHIEF CHIDED ON ABUSES; Inquiry Asserts City Action Could Solve Problems | True | By Martin Tolchin | 1996-04-17 | RE0000724722 | B00000417058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/intensely-3180-wins-at-aqueduct-25-parida-is-third-long-shot-scores.html | Intensely, $31.80, Wins at Aqueduct; 2-5 Parida Is Third; LONG SHOT SCORES BY TWO LENGTHS Takes Lead Soon After the Start and Holds It -Clem's Fairy Gold 2d | True | By Joe Nichols | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/thieu-surprises-us-aides.html | Thieu Surprises U.S. Aides | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/group-cab-ride-found-a-bit-bumpy.html | Group Cab Ride Found a Bit Bumpy | True | By Peter Millones | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/wilkins-acclaims-johnson-on-rights.html | WILKINS ACCLAIMS JOHNSON ON RIGHTS | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/pacification-aide-named.html | Pacification Aide Named | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/sale-at-st-anns-school.html | Sale at St. Ann's School | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/a-vietnamese-rapist-executed-before-3000.html | A Vietnamese Rapist Executed Before 3,000 | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/sallie-blyth-glore-to-be-june-bride.html | Sallie Blyth Glore To Be June Bride | True | Special to the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/labor-leader-shouting-spain-is-drowning-is-ousted-at-trial.html | Labor Leader, Shouting 'Spain Is Drowning,' Is Ousted at Trial | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/carnation-ball-to-benefit-asthmatics.html | Carnation Ball to Benefit Asthmatics | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/excerpts-from-the-senates-debate-on-bombing.html | Excerpts From the Senate's Debate on Bombing | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/us-court-seeks-damico.html | U.S. Court Seeks D'Amico | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/utility-records-gain-in-revenue-new-england-telephone-co-income-is.html | UTILITY RECORDS GAIN IN REVENUE; New England Telephone Co. Income Is $620-Million | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/democrats-call-governors-talks-st-louis-meeting-to-take-up.html | DEMOCRATS CALL GOVERNORS' TALKS; St. Louis Meeting to Take Up Presidential Situation | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/state-budget-gap.html | State Budget Gap | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/news-of-realty-investors-sought-syndicate-acts-to-purchase-fifth.html | NEWS OF REALTY: INVESTORS SOUGHT; Syndicate Acts to Purchase Fifth Ave Office Building | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/wind-damage-in-plains-cut.html | Wind Damage in Plains Cut | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/slowdown-on-integration.html | Slowdown on Integration | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/president-notes-progress-on-economy-of-appalachia.html | President Notes Progress On Economy of Appalachia | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/jewish-museum-finds-its-new-director-brooklynborn-karl-katz-in.html | Jewish Museum Finds Its New Director, Brooklyn-Born Karl Katz, in Israel | True | By Milton Esterow | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/chances-of-a-downturn-us-economic-restraint-considered-necessary-to.html | Chances of a Downturn; U.S. Economic Restraint Considered Necessary to Ease Payments Deficit Chances of a Downturn | True | By Albert L. Kraus | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/e-raymond-goodrich.html | E. RAYMOND GOODRICH | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/shipping-notes-torrey-cany-on-her-sister-ship-arrested-again-in.html | SHIPPING NOTES; TORREY CANYON; Her Sister Ship Arrested Again in Pollution Case | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/detectives-begin-questioning-mafia-foes-in-queens-slaying.html | Detectives Begin Questioning Mafia Foes in Queens Slaying | True | By Charles Grutzner | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/fda-curbing-resale-of-food-and-drugs-government-refused.html | F.D.A. Curbing Resale of Food And Drugs Government Refused | True | By John D. Morrisspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/president-resigns-at-elgin-national.html | PRESIDENT RESIGNS AT ELGIN NATIONAL | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/foreign-affairs-a-tree-grows-in-texas.html | Foreign Affairs: A Tree Grows in Texas | True | By C. L. Sulzberger | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/governors-noncompromise.html | Governor's Noncompromise | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mine-kills-7-south-koreans.html | Mine Kills 7 South Koreans | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/everhart-gets-23-strikes-in-701-series-in-bowling.html | Everhart Gets 23 Strikes In 701 Series in Bowling | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/bill-for-dead-gi-voted.html | Bill for Dead G.I. Voted | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-1-no-title.html | Article 1 -- No Title | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/giants-61-victors.html | Giants 6-1 Victors | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/s-j-hadassah-region-lists-donor-luncheon.html | N. J. Hadassah Region Lists Donor Luncheon | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/papers-and-unions-meet-at-institute.html | PAPERS AND UNIONS MEET AT INSTITUTE | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/kennedy-resumes-criticism-of-war-he-tells-philadelphians-cut-in.html | KENNEDY RESUMES CRITICISM OF WAR; He Tells Philadelphians Cut in Bombing Isn't Enough | By John Herbersspecial to the New York Times | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-8-no-title.html | Article 8 -- No Title | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/james-tobuck-fiance-of-miss-mimi-russell.html | James Tobuck Fiance Of Miss Mimi Russell | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/tigers-best-white-sox.html | Tigers Best White Sox | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/delta-will-take-24-airbus-jets-order-puts-lockheed-sales-far-ahead.html | DELTA WILL TAKE 24 'AIRBUS JETS; Order Puts Lockheed Sales Far Ahead of the Field DELTA WILL TAKE 24 'AIRBUS JETS | By Edward Hudson | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/12-playlets-due-at-cafe-au-go-go-collision-course-is-title-of.html | 12 PLAYLETS DUE AT CAFE AU GO GO; 'Collision Course' Is Title of Omnibus Opening May 8 | By Sam Zolotow | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/casper-approves-of-foreign-stars-on-pro-golf-tour.html | Casper Approves Of Foreign Stars On Pro Golf Tour | By Lincoln A. Werdenspecial to The New York Times | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/iona-defeated-83.html | Iona Defeated 8-3 | Special to The New York Times | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/jury-clears-rentar-in-flatlands-case.html | JURY CLEARS RENTAR IN FLATLANDS CASE | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/big-gains-shown-in-bank-earnings-irving-trust-and-2-chicago.html | BIG GAINS SHOWN IN BANK EARNINGS; Irving Trust and 2 Chicago Institutions Issue Data BIG GAINS SHOWN IN BANK EARNINGS | By H. Erich Heinemann | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/textron-planning-203million-deal-to-acquire-talon-companies.html | Textron Planning $203-Million Deal To Acquire Talon; Companies Disclose Merger Actions | By Clare M. Reckert | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/kennecott-joins-a-rise-in-basic-copper-prices.html | Kennecott Joins a Rise In Basic Copper Prices | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/shortages-found-in-reserve-units-4-brigades-due-for-callup-said-to.html | SHORTAGES FOUND IN RESERVE UNITS; 4 Brigades Due for Call-up Said to Lack Equipment | By Neil Sheehanspecial To the New York Times | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/envoy-to-spain.html | Envoy to Spain | JOHN BICKFORD | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/campaign-starts-in-indiana-today-mccarthy-backers-say-he-plans-to.html | CAMPAIGN STARTS IN INDIANA TODAY; McCarthy Backers Say He Plans to Intensify Effort | By Donald Jansonspecial to The New York Times | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/interior-counsel-resigns.html | Interior Counsel Resigns | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/bache-co-chooses-a-new-vice-president.html | Bache & Co. Chooses A New Vice President | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/kosygin-arrives-in-iran-for-talks-soviet-aims-said-to-cover-barring.html | KOSYGIN ARRIVES IN IRAN FOR TALKS; Soviet Aims Said to Cover Barring of Defense Pacts | By Drew Middletonspecial To the New York Times | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/fiscal-waiting-game.html | Fiscal Waiting Game | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/israeli-industry-replots-course-conference-held-to-find-new-ways-of.html | Israeli Industry Replots Course; Conference Held to Find New Ways of Self Help Joint Ventures Are Being Lined Up by Delegates ISRAELI INDUSTRY EYES NEW COURSE | By James Feronspecial To the New York Times | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/amex-prices-up-as-trading-dips-pronounced-gain-shown-by.html | AMEX PRICES UP AS TRADING DIPS; Pronounced Gain Shown by Over-the-Counter Stocks | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/st-johns-victor-on-onehitter-30-napolitano-strikes-out-15-as-kings.html | ST. JOHN'S VICTOR ON ONE-HITTER, 3-0; Napolitano Strikes Out 15 as Kings Point Bows | | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/betsy-bott-engaged-to-dan-mayer.html | Betsy Bott Engaged to Dan Mayer | Special to The New York Times | True | 1996-04-17 | RE0000724722 | B00000417058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/gothic-art-show-opens-at-louvre-over-600-works-including-frescoes.html | GOTHIC ART SHOW OPENS AT LOUVRE; Over 600 Works, Including Frescoes, Are on Display | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/new-appeal-is-made-by-pueblo-crew-man.html | NEW APPEAL IS MADE BY PUEBLO CREW MAN | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/wisconsin-primary.html | Wisconsin Primary | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/market-place-c-p-a-assails-pooled-results.html | Market Place; C. P. A. Assails Pooled Results | True | By Robert Metz | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/zambians-feel-threat-on-3-sides-kaunda-warns-mad-people-of-action.html | Zambians Feel Threat on 3 Sides; Kaunda Warns 'Mad' People of Action Realities Restraining Lusaka's Policies | True | By Alfred Friendly Jr.special to the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/humphrey-is-silent-on-entering-race-but-support-grows-humphrey.html | Humphrey Is Silent On Entering Race, But Support Grows; Humphrey Maintains Silence on Race | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/books-of-the-times-is-one-own-term-the-rule.html | Books of The Times; Is One Own Term! the Rule? | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/stocks-retreat-on-london-board-advance-by-wall-street-is-apparently.html | STOCKS RETREAT ON LONDON BOARD; Advance by Wall Street Is Apparently Ignored | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/yonkers-will-split-extra-parimutuel-tax-with-horsemen-starting.html | Yonkers Will Split Extra Pari-Mutuel Tax With Horsemen Starting April 15; PURSES INCREASED BY $300 TO $2,500 Level Will Be Unchanged for Junior Free-For-All, Free-For-All Events | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/bunker-of-orioles-is-sent-to-minors.html | BUNKER OF ORIOLES IS SENT TO MINORS | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/inquiry-sought-in-buffalo-case-against-moseleys-rape-victim.html | Inquiry Sought in Buffalo Case Against Moseley's Rape Victim | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/texas-democratic-chiefs-back-connally-in-favoriteson-drive.html | Texas Democratic Chiefs Back Connally in Favorite-Son Drive | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/l-i-garbagemen-to-return.html | L. I. Garbagemen to Return | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/british-reserves-suffer-modest-drop-for-month-british-reserves-drop.html | British Reserves Suffer Modest Drop for Month; BRITISH RESERVES DROPPED IN MARCH | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/inquiry-on-jan-masaryks-death-in-1948-is-demanded-in-prague.html | Inquiry on Jan Masaryk's Death In 1948 Is Demanded in Prague | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/louis-frowns-on-olympic-boycott-sees-negro-gaining-every-day-his.html | Louis Frowns on Olympic Boycott; Sees Negro Gaining 'Every Day' -- His Surgery Success | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/lev-landau-dead.html | Lev Landau Dead; | True | SPECIAL to The NEW YORK TIMES | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/sports-of-the-times-it-still-was-a-good-year.html | Sports of The Times; It Still Was a Good Year | True | By Arthur Daley | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/chemical-helps-dissolve-blood-clots.html | Chemical Helps Dissolve Blood Clots | True | By Robert Reinholdspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/pakistan-reports-a-large-rice-crop-symposium-here-discusses-world.html | PAKISTAN REPORTS A LARGE RICE CROP; Symposium Here Discusses World Hunger Problems | True | By Juan de Onis | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/us-attempting-to-assure-saigon-ally-wont-be-abandoned-bunker-tells.html | U.S. ATTEMPTING TO ASSURE SAIGON; Ally Won't Be Abandoned, Bunker Tells Thieu | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/sperry-rand-elects.html | Sperry Rand Elects | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/john-h-boyle.html | JOHN H. BOYLE | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/new-president-elected-by-universal-terminal.html | New President Elected By Universal Terminal | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/check-finds-nixon-firm-with-g-o-p-party-leaders-indicate-no-shift-o.html | CHECK FINDS NIXON FIRM WITH G. O. P.; Party Leaders Indicate No Shift Over Johnson Move | True | By Warren Weaver Jr.special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/whips-tie-generals-2-to-2-in-exhibition-soccer-finals.html | Whips Tie Generals, 2 to 2, In Exhibition Soccer Finals | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/so-african-upsets-scott-62-61-64.html | SO. AFRICAN UPSETS SCOTT, 6-2, 6-1, 6-4 | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mental-hospital-strike-set.html | Mental Hospital Strike Set | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/comment-by-envoy-in-prague.html | Comment by Envoy in Prague | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/catholics-plan-seminary.html | Catholics Plan Seminary | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/accord-reached-on-state-budget-governor-balks-he-calls-plan.html | ACCORD REACHED ON STATE BUDGET; GOVERNOR BALKS; He Calls Plan Irresponsible -- It Proposes to Scrap Most of His Tax Rises Accord Reached to Balance State Budget, but Governor Balks | True | By Sydney H. Schanbergspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/jewish-unit-sets-a-negro-aid-drive-projects-designed-to-make-riot.html | JEWISH UNIT SETS A NEGRO AID DRIVE; Projects Designed to Make Riot Report Effective | True | By Irving Spiegelspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/hanoi-broadcasts-news-hanoi-press-calls-peace-bid-a-fraud.html | Hanoi Broadcasts News; HANOI PRESS CALLS PEACE BID A FRAUD | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mets-bow-to-cards-32-on-steal-of-home-but-ryan-pitches-well-theft.html | Mets Bow to Cards, 3-2, on Steal of Home but Ryan Pitches Well; THEFT BY TOLAN SNAPS TIE IN 8TH Swoboda, Martin Connect -- Mets Break Camp With 6 Victories, 18 Losses | True | By Joseph Dursospecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/neurological-institute-plans-party.html | Neurological Institute Plans Party | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/yonkers-employes-reinstated-by-city.html | YONKERS EMPLOYES REINSTATED BY CITY | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/dinner-at-americana-will-aid-bennington.html | Dinner at Americana Will Aid Bennington | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/italian-group-plans-to-change-methods-for-positive-action.html | Italian Group Plans To Change Methods For Positive Action | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/fans-chant-for-orioles-powell-boog-boog-is-cry-when-240pounder.html | Fans Chant for Orioles' Powell; 'Boog, Boog' Is Cry When 240-Pounder Strides to Plate In Six Major League Seasons, Slugger Has 143 Homers | True | By Neil Amdurspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/150000-shipment-stolen.html | $150,000 Shipment Stolen | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/theater-viennese-in-frolicsome-mood-frothy-comedy-is-last.html | Theater: Viennese in Frolicsome Mood; Frothy Comedy Is Last Burgtheater Play 'Timen Jux,' Forerunner of 'Hello, Dolly!' | True | By Richard F. Shepard | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/whats-next-in-saigon-political-questions-now-are-coalition-us.html | What's Next in Saigon?; Political Questions Now Are Coalition, U.S. Pullout, Corruption and Reform | True | By Gene Robertsspecial to the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/city-seeks-to-raise-tax-on-commuters-city-asks-the-legislature-to.html | City Seeks to Raise Tax on Commuters; City Asks the Legislature to Approve Increase in Commuter Tax | True | By Richard E. Mooney | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/kosygin-scores-aggression.html | Kosygin Scores 'Aggression' | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/two-stars-are-named.html | Two Stars Are Named | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/twins-to-peter-grosses.html | Twins to Peter Grosses | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/miss-emery-fiancee-of-r-b-robertson-3d.html | Miss Emery Fiancee Of R. B. Robertson 3d | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/referendum-to-quit-vietnam-is-defeated-in-madison-returns.html | Referendum to Quit Vietnam Is Defeated In Madison Returns | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/merits-of-bundy-plan.html | Merits of Bundy Plan | True | DON WATKINS | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/w-stuart-thompson-architect-78-dead-did-work-in-greece.html | W. Stuart Thompson, Architect, 78, Dead; Did Work in Greece | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/captain-robb-in-okinawa.html | Captain Robb in Okinawa | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/wyeth-painting-is-missing-from-philadelphia-college.html | Wyeth Painting Is Missing From Philadelphia College | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/lindsay-still-asks-rockefeller-race.html | LINDSAY STILL ASKS ROCKEFELLER RACE | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/cooke-will-take-over-as-archbishop-today.html | Cooke Will Take Over As Archbishop Today | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/little-orchestra-plays-varese-work.html | LITTLE ORCHESTRA PLAYS VARESE WORK | True | ALLEN HUGHES. | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/wall-st-and-banks-assail-paper-woes-wall-st-banks-assail-problems.html | Wall St. and Banks Assail Paper Woes; WALL ST., BANKS ASSAIL PROBLEMS | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/retailers-told-to-influence-laws-consumer-aide-cited-influence-laws.html | Retailers Told to Influence Laws; Consumer Aide Cited INFLUENCE LAWS, RETAILERS URGED | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/tv-petula-clark-with-a-network-hour-of-her-own-she-sings-downtown-and.html | TV: Petula Clark with a-network-hour-of-her-own-she-sings-downtown-and Other Hits Belafonte Joins Show on N.B.C. as Guest | True | By Jack Gould | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/tr-price-growth-fund-elects-a-new-president.html | T.R. Price Growth Fund Elects a New President | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/index-of-commodity-prices-shows-drop-of-02-to-965.html | Index of Commodity Prices Shows Drop of 0.2, to 96.5 | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/alleghany-to-join-suit-against-mopac.html | ALLEGHANY TO JOIN SUIT AGAINST MOPAC | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/cruz-knocked-out-by-fuji-in-second.html | CRUZ KNOCKED OUT BY FUJI IN SECOND | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/boycott-of-experimental-schools-is-threatened-over-control.html | Boycott of Experimental Schools Is Threatened Over Control | True | By M. A. Farber | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/three-nations-in-africa-form-a-confederation.html | Three Nations in Africa Form a Confederation | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/knicks-begin-search-for-new-talent.html | Knicks Begin Search for New Talent | True | By Leonard Koppett | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/army-beats-rutgers-62-on-vandenbergs-7hitter.html | Army Beats Rutgers, 6-2, On Vandenberg's 7-Hitter | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/wright-hotchkiss.html | Wright -- Hotchkiss | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/james-buckley-is-named-to-run-for-the-senate-by-conservatives.html | James Buckley Is Named to Run For the Senate by Conservatives; Brother of Editor Is Chosen by Acclamation as State Committee Meets Here | True | By Clayton Knowles | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/search-and-destroy.html | Search and Destroy' | True | RAMSAY MACMULLEN | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/un-debate-stalls-observer-buildup.html | U.N. DEBATE STALLS OBSERVER BUILD-UP | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/kidder-and-melia-chosen-judges-of-criminal-court.html | Kidder and Melia Chosen Judges of Criminal Court | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/jersey-national-guard-increasing-its-quota-of-negroes.html | Jersey National Guard Increasing Its Quota of Negroes | True | By Ronald Sullivanspecial to the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/3-bank-executives-are-promoted.html | 3 Bank Executives Are Promoted | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/baseball-roster-trims.html | Baseball Roster Trims | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/favell-flyers-goalie-is-ill.html | Favell, Flyers' Goalie, Is Ill | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/candidacy-is-forecast.html | Candidacy Is Forecast | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/honeywell-fills-posts.html | Honeywell Fills Posts | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/dedicated-zambian-president-kenneth-david-kaunda.html | Dedicated Zambian President; Kenneth David Kaunda | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/substance-helps-dissolve-clots-says-new-hampshire-tide-continues-in.html | SUBSTANCE HELPS DISSOLVE CLOTS; Says New Hampshire Tide Continues in Wisconsin | True | By Robert Reinholdspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/anchor-corp-picks-aide.html | Anchor Corp. Picks Aide | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/bonds-register-moderate-gains-corporate-and-longterm-government.html | BONDS REGISTER MODERATE GAINS; Corporate and Long-Term Government Issues Rise Bonds: Long-Term U.S. Issues Rise; Corporates Are Also Up DEMAND LAGGING ON TAX-EXEMPTS Only 37% of New Offerings Reported Sold -- Jersey Bell Sells Triple-A's | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/public-is-divided-on-bombing-halt-most-approve-if-cessation-is.html | PUBLIC IS DIVIDED ON BOMBING HALT; Most Approve If Cessation Is Urged by Government | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/fbi-studies-charge-of-fund-pressure.html | F.B.I. STUDIES CHARGE OF FUND 'PRESSURE' | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/soviet-envoy-skeptical.html | Soviet Envoy Skeptical | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/screen-harvey-plays-a-deadpan-dandy-in-aspictale-of-double-agent.html | Screen: Harvey Plays a Deadpan Dandy in Aspic'Tale of Double Agent Opens at Cinema 1 Burt Lancaster Stars in Integrated Western | True | By Renata Adler, Vincent Canby | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/hemisphere-group-receives-report-on-freedom-of-press.html | Hemisphere Group Receives Report on Freedom of Press | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/8-more-students-apply-for-civil-service-tests.html | 8% More Students Apply For Civil Service Tests | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mrs-snyder-has-child.html | Mrs. Snyder Has Child | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/league-of-theaters-denies-tony-review.html | LEAGUE OF THEATERS DENIES TONY REVIEW | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/an-opening-night-on-5th-ave.html | An Opening Night on 5th Ave. | True | By Enid Nemy | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/udall-scores-handling-of-indians-property.html | Udall Scores Handling Of Indians' Property | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/soviet-physicist-60-a-brilliant-scientist-lev-landau-dies-soviet.html | Soviet Physicist, 60; A Brilliant Scientist LEV LANDAU DIES; SOVIET PHYSICIST | True | By Alden Whitman | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/accord-is-reached-in-glass-industry.html | ACCORD IS REACHED IN GLASS INDUSTRY | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/political-realist.html | Political Realist | True | SANFORD G. THATCHER | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/house-accepts-plan-to-merge-drug-units.html | HOUSE ACCEPTS PLAN TO MERGE DRUG UNITS | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/kennedy-links-vote-to-vietnam-sees-repudiation-of-policy-little.html | KENNEDY LINKS VOTE TO VIETNAM; Sees Repudiation of Policy -- Little Capital Response | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/scientist-says-control-of-intelligence-is-possible-psychologist.html | Scientist Says Control of Intelligence Is Possible; Psychologist Says Level of the Brain Can Be Raised Tells Congress Environment and Drugs Work Changes | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/new-old-music-performed-here-newell-jenkins-conducts-another.html | NEW OLD MUSIC PERFORMED HERE; Newell Jenkins Conducts Another Clarion Concert | True | By Theodore Strongin | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/soviet-believed-testing-rocket-able-to-guide-bomb-from-orbit.html | Soviet Believed Testing Rocket Able to Guide Bomb From Orbit; BOMB-ROCKET TEST BY SOVIET HINTED | True | By Evert Clarkspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/reagan-still-noncandidate.html | Reagan Still 'Noncandidate' | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/market-extends-rise-irregularly-volume-down-from-record-set-on.html | MARKET EXTENDS RISE IRREGULARLY; Volume Down From Record Set on Monday but Is Still 6th Highest in History DOW INDEX CLIMBS 2.71 Gainers Outnumber Losers by 709 to 564 at Close, Reversing Early Trend MARKET EXTENDS RISE IRREGULARLY | True | By John J. Abele | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/vice-president-elected-by-continental-can-co.html | Vice President Elected By Continental Can Co. | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/burton-and-schock-victors-in-proamateur-bowling.html | Burton and Schock Victors In Pro-Amateur Bowling | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/play-closes-after-premiere.html | Play Closes After Premiere | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/from-antiques-to-work-gloves.html | From Antiques to Work Gloves | True | By Nan Ickeringill | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/chase-bank-names-2-aides.html | Chase Bank Names 2 Aides | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/us-defines-bombing-limit-as-225-miles-above-dmz-in-reply-to-wide.html | U.S. DEFINES BOMBING LIMIT AS 225 MILES ABOVE DMZ IN REPLY TO WIDE OUTCRY; AT 20TH PARALLEL Charge That Johnson Mislad the Country Upsets Officials U.S. DEFINES LIMIT ON RAIDS IN NORTH | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/milton-freund-zionist-leader-and-financier-is-dead-at-64.html | Milton Freund, Zionist Leader And Financier, Is Dead at 64 | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/west-indies-is-dismissed-at-264-runs-in-2d-innings.html | West Indies Is Dismissed At 264 Runs in 2d Innings | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/triborough-agency-has-surplus-of-26million-ronan-says-it-may-be.html | Triborough Agency Has Surplus of $26-Million; Ronan Says It May Be Used to Help City to Maintain 20-Cent Transit Fare | True | By Richard Witkin | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/76ers-celtics-open-playoff-friday-instead-of-sunday.html | 76ers, Celtics Open Playoff Friday Instead of Sunday | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/earnings-mark-set-by-pacific-lighting.html | EARNINGS MARK SET BY PACIFIC LIGHTING | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/harvard-professor-will-honor-tillich.html | HARVARD PROFESSOR WILL HONOR TILLICH | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/ad-for-rockefeller-draws-big-response.html | AD FOR ROCKEFELLER DRAWS BIG RESPONSE | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/nixon-calls-vote-victory-prelude-says-new-hampshire-tide-continues.html | NIXON CALLS VOTE VICTORY PRELUDE; Says New Hampshire Tide Continues in Wisconsin | True | By Robert B. Semple Jr. | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mcarthy-urges-leaders-to-wait-bids-daley-and-others-bar-rush-to.html | M'CARTHY URGES LEADERS TO WAIT; Bids Daley and Others Bar Rush to Kennedy -- Cites 'Significant Victory' McCarthy Urges Party Chiefs To Delay Commitments on 1968 | True | By Steven V. Robertsspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/john-t-kirby-72-of-wr-grace-dies-headed-company-activities-in.html | JOHN T. KIRBY, 72, OF W.R. GRACE DIES; Headed Company Activities in Several Latin Nations | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/tiltable-1640-wins-coast-race-pincay-pilots-colt-to-length-victory.html | TILTABLE, $16.40, WINS COAST RACE; Pincay Pilots Colt to Length Victory at Santa Anita | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/first-transplants-of-pancreas-are-performed-in-minnesota.html | First Transplants of Pancreas Are Performed in Minnesota | True | By Richard D. Lyonsspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/straining-credibility.html | Straining Credibility | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/presidents-integrity.html | President's Integrity | True | JOHN K. SPAFFORD Jr. | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/senators-homer-beats-red-sox-54-hansen-connects-with-2-out-in-9th.html | SENATORS' HOMER BEATS RED SOX, 5-4; Hansen Connects With 2 Out in 9th for Victory | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/pensions-widened-by-legislators-secret-proposal-changes-bases-and.html | PENSIONS WIDENED BY LEGISLATORS; Secret Proposal Changes Bases and Eligibility | True | By John Sibleyspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/commodities-silver-futures-are-down-at-close-after-early-technical.html | Commodities: Silver Futures Are Down at Close After Early Technical Rallies Fail; PLATINUM RISES WITH PALLADIUM Cocoa Prices Edge Ahead -Wheat Drops to Lifetime Lows for All Contracts | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/johnson-relaxed-talks-of-returning-to-ranch-a-burden-gone-the.html | Johnson, Relaxed, Talks of Returning to Ranch; A Burden Gone, the President Sleeps Late, Then Speaks at Agriculture Ceremony | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/council-approves-2-superagencies-economic-and-recreational-plans.html | COUNCIL APPROVES 2 SUPERAGENCIES; Economic and Recreational Plans Are Endorsed | True | By Seth S. King | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/losservatore-romano-begins-publication-of-weekly-in-english.html | L'Osservatore Romano Begins Publication of Weekly in English | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/bridal-planned-by-dolina-rich-rollins-alumna.html | Bridal Planned By Dolina Rich, Rollins Alumna | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/johnsons-moves-rouse-suspicions-students-voice-2d-thoughts-as-the.html | JOHNSON'S MOVES ROUSE SUSPICIONS; Students Voice 2d Thoughts as the Cheers Die Down | True | By Richard Reeves | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/4-in-communications-divisions-receive-promotions.html | 4 in Communications Divisions Receive Promotions | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/new-war-effort-urged.html | New War Effort Urged | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/minister-sworn-in-bonn.html | Minister Sworn in Bonn | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/fulbright-in-debate-calls-curb-on-raids-misleading-fulbright-calls.html | Fulbright, in Debate, Calls Curb on Raids Misleading; FULBRIGHT CALLS MOVE MISLEADING | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/white-house-gets-dc-suffrage-bill.html | WHITE HOUSE GETS D.C. SUFFRAGE BILL | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/selfimmolation-in-japan.html | Self-Immolation in Japan | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/cbs-defeats-ban-by-rangers-on-tv-for-playoff-game.html | C.B.S. Defeats Ban By Rangers on TV For Playoff Game | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/senate-approves-slash-in-spending-and-a-10-surtax-votes-5335-to-cut.html | SENATE APPROVES SLASH IN SPENDING AND A 10% SURTAX; Votes, 53-35, to Cut Outlay $6-Billion and Curb Hiring of Federal Employes Senate Backs, 53-35, Spending Slash and 10% Surtax | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/winners-of-awards-named-by-silurians.html | WINNERS OF AWARDS NAMED BY SILURIANS | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/florida-dash-won-by-dont-scratch-evenmoney-favorite-beats-ijs-mito.html | FLORIDA DASH WON BY DON'T SCRATCH; Even-Money Favorite Beats I.J.'s Mito by a Neck | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/cuban-radio-assails-johnson.html | Cuban Radio Assails Johnson | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/for-tax-on-industrial-revenue-bonds.html | For Tax on Industrial Revenue Bonds | True | ROGER J. HERTZ | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/romney-denounces-kennedy-mccarthy-for-vietnam-policy.html | Romney Denounces Kennedy, McCarthy For Vietnam Policy | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/support-in-minnesota.html | Support in Minnesota | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/payments-on-time-rose-in-february-reserve-puts-credit-growth-at.html | PAYMENTS ON TIME ROSE IN FEBRUARY; Reserve Puts Credit Growth at $566-Million, Biggest Increase in 18 Months ALL DEBTS REPORTED UP Michigan University Study Finds Consumers Are Not in a Big Buying Mood PAYMENTS ON TIME ROSE IN FEBRUARY | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/savings-bank-sets-mark.html | Savings Bank Sets Mark | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/loews-theatres-raises-3-and-6month-earnings.html | Loew's Theatres Raises 3 and 6-Month Earnings | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/nehru-jacket-stirring-a-dispute-nehru-jacket-stirring-dispute-as.html | Nehru Jacket Stirring a Dispute; Nehru Jacket Stirring Dispute As Sportswear Buyers Gather | True | By Leonard Sloane | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/servicemen-in-korea-will-get-combat-pay.html | Servicemen in Korea Will Get Combat Pay | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/reagan-notes-a-rise-in-requests-to-run.html | REAGAN NOTES A RISE IN REQUESTS TO RUN | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/bridgeport-beats-hofstra.html | Bridgeport Beats Hofstra | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/court-weighs-pier-work-issue-union-joins-management-against.html | COURT WEIGHS PIER WORK ISSUE; Union Joins Management Against Commission | True | By George Horne | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/aide-of-relief-group-denies-charge-of-spying-in-poland.html | Aide of Relief Group Denies Charge of Spying in Poland | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/queens-tops-columbia-97.html | Queens Tops Columbia, 9-7 | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/vote-in-senate-on-tax-surcharge.html | Vote in Senate on Tax Surcharge | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/bigstore-sales-advance-here-march-gain-is-small-march-sales-up-at.html | Big-Store Sales Advance Here; March Gain Is Small MARCH SALES UP AT CITY'S STORES | True | By Isadore Barmash | 1996-04-17 | RE0000724722 | B00000417058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/3-film-concerns-to-join-and-screen-nabokov-book.html | 3 Film Concerns to Join And Screen Nabokov Book | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/hyman-gershen.html | HYMAN GERSHEN | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/bridge-crane-closing-in-on-jacoby-in-amassing-master-points.html | Bridge: Crane Closing in on Jacoby In Amassing Master Points | True | By Alan Truscott | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/so-africa-gets-accreditation-nations-games-head-calls-invitation.html | So. Africa Gets Accreditation; Nation's Games Head Calls Invitation From Mexico Now a Matter of Form | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/rockefeller-alters-the-slumclearance-plan-without-surrendering-its.html | Rockefeller Alters the Slum-Clearance Plan Without Surrendering Its 'Drastic' Powers Over Cities | True | By John Kifnerspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mrs-albert-blayer-sr.html | MRS. ALBERT BLAYER SR. | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/negroes-in-selma-lose-council-race.html | NEGROES IN SELMA LOSE COUNCIL RACE | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/antiriot-powers-asked-by-lindsay-he-seeks-ability-to-ban-sale-of.html | ANTIRIOT POWERS ASKED BY LINDSAY; He Seeks Ability to Ban Sale of Firearms and Liquor Lindsay Asks Power to Ban Sale of Firearms and Liquor and Impose Curfew | True | By Charles G. Bennett | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/rusk-at-seato-talks-quoted-as-opposing-a-saigon-coalition.html | Rusk, at SEATO Talks, Quoted As Opposing a Saigon Coalition | True | By Charles Mohrspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mccarthy-wins-wisconsin-polls-57-to-johnsons-35-gop-gives-80-to.html | M'CARTHY WINS WISCONSIN; POLLS 57% TO JOHNSON'S 35; G.O.P. GIVES 80% TO NIXON; REAGAN GETS 10% Kennedy Write-in 6% -- Turnout Heavy in Primary Contests M'CARTHY VICTOR; JOHNSON GETS 35% | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/us-pilots-attack-near-20th-parallel-us-bomber-pilots-attack-near.html | U.S. Pilots Attack Near 20th Parallel; U.S. Bomber Pilots Attack Near the 20th Parallel | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/milwaukee-mayor-reelected.html | Milwaukee Mayor Re-elected | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/west-coast-names-aides.html | West Coast Names Aides | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/goldman-book-will-stand.html | Goldman Book Will Stand | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/sato-says-new-us-move-wont-alter-his-policy-japans-premier-ignores.html | Sato Says New U.S. Move Won't Alter His Policy; Japan's Premier Ignores Call to Resign and Reaffirms Friendship for America | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/arkansas-prison-director-writing-book-about-deaths.html | Arkansas Prison Director Writing Book About Deaths | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/joseph-gillman-79-economist-teacher.html | JOSEPH GILLMAN, 79, ECONOMIST, TEACHER | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/washington-a-time-to-act-or-a-time-to-wait.html | Washington: A Time to Act or a Time to Wait? | True | By James Reston | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/further-raids-reported.html | Further Raids Reported | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/judith-freeman-bride.html | Judith Freeman Bride | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/paperboard-output-rose-137-in-week.html | PAPERBOARD OUTPUT ROSE 13.7% IN WEEK | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/mrs-wallace-gaining.html | Mrs. Wallace Gaining | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/frederick-s-bale-an-exbanker-84-a-retired-vice-president-of-bankers.html | FREDERICK S. BALE, AN EX-BANKER, 84; A Retired Vice President of Bankers Trust Dies | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/reds-defeat-astros-42.html | Reds Defeat Astros, 4-2 | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/bookspan-gets-ascap-post.html | Bookspan Gets ASCAP Post | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/customspatent-court.html | Customs-Patent Court | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/emil-h-coester.html | EMIL H. COESTER | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/wilson-sends-message-to-kosygin-on-hot-line.html | Wilson Sends Message To Kosygin on Hot Line | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/300-students-hold-building-in-negro-school-in-richmond.html | 300 Students Hold Building In Negro School in Richmond | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/capital-not-surprised.html | Capital Not Surprised | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/new-furniture-on-display-in-pasadena-arts-museum.html | New Furniture on Display In Pasadena Arts Museum | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/autosales-pace-continues-brisk-volume-for-march-2131-up-sharply.html | AUTO-SALES PACE CONTINUES BRISK; Volume for March 21-31 Up Sharply Over '66 Level -- Momentum Building | True | By Jerry M. Flintspecial To the New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/navy-appoints-officer.html | Navy Appoints Officer | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/new-series-in-works-for-a-new-formula-car-seven-road-events-are.html | New Series in Works for a New Formula Car; Seven Road Events Are Planned for 5-Liter Racer | True | By John Radosta | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/draft-evader-loses-appeal.html | Draft Evader Loses Appeal | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/harry-h-wickey-75-sculptor-curator.html | HARRY H. WICKEY, 75, SCULPTOR, CURATOR | True | Special to The New York Times | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/circus-is-happy-in-33d-st-arena-merry-and-minor-mishaps-are-taken.html | CIRCUS IS HAPPY IN 33D ST. ARENA; Merry and Minor Mishaps Are Taken in Stride | True | By Harry Gilroy | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/aiken-hints-a-shift.html | Aiken Hints a Shift | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/circus-in-the-new-garden-elephants-galore-chimpanzees-and-seals.html | Circus in the New Garden; Elephants Galore, Chimpanzees and Seals Share Honors With Acrobats | True | By Clive Barnes | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/snowstorm-hits-britain.html | Snowstorm Hits Britain | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/alabama-teacher-pay-cut-principals-pay-light-bills.html | Alabama Teacher Pay Cut; Principals Pay Light Bills | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/japan-tells-of-gift-to-cherry-festival.html | JAPAN TELLS OF GIFT TO CHERRY FESTIVAL | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/phils-win-on-taylors-homer.html | Phils Win on Taylor's Homer | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/gis-mailing-home-contraband-arms.html | G.I.'S MAILING HOME CONTRABAND ARMS | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-03 | 1968-04-03 | https://www.nytimes.com/1968/04/03/archives/a-rise-is-reported-in-known-addicts-total-now-is-62045.html | A Rise Is Reported In Known Addicts; Total Now Is 62,045 | True | | 1996-04-17 | RE0000724722 | B00000417058 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/northeasts-order-goes-to-lockheed.html | NORTHEAST'S ORDER GOES TO LOCKHEED | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/buccaneers-top-rockets-gain-aba-playoff-final.html | Buccaneers Top Rockets, Gain A.B.A. Playoff Final | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/argentine-exaide-held.html | Argentine Ex-Aide Held | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/mrine-drowns-in-vietnam.html | M,rine Drowns in VietnAm | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/end-papers.html | End Papers | True | ALDEN WHITMAN. | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/johnson-consults-saigon-to-go-to-hawaii-new-allied-drive.html | JOHNSON CONSULTS SAIGON; TO GO TO HAWAII; NEW ALLIED DRIVE | True | By Douglas Robinson | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/mcarthys-vote-exceeds-400000-senators-wisconsin-total-is-larger.html | MCARTHY'S VOTE EXCEEDS 400,000; Senator's Wisconsin Total Is Larger Than Nixon's | True | By E. W. Kenworthy | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/state-court-rules-blind-professor-cannot-be-a-juror.html | State Court Rules Blind Professor Cannot Be a Juror | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/riot-panel-session-urged.html | Riot Panel Session Urged | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bridge-weekly-games-are-arranged-for-single-players-here.html | Bridge: Weekly Games Are Arranged For single Players Here | True | By Allan Truscott | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/student-clashes-with-police-in-3d-day-in-addis-ababa.html | Student Clashes With Police In 3d Day in Addis Ababa | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/rights-post-is-filled.html | Rights Post Is Filled | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/hanoi-in-new-move-is-adamant-on-peace-terms.html | Hanoi, in New Move, Is Adamant on Peace Terms | True | By Hedrick Smith | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/lawrence-m-hoenig-to-wed-miss-mather.html | Lawrence M. Hoenig To Wed Miss Mather | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/auto-union-asks-strikers-at-a-ford-plant-to-return.html | Auto Union Asks Strikers At A Ford Plant to Return | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/homer-hill-artist-depicted-air-bases.html | HOMER HILL, ARTIST, DEPICTED AIR BASES | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/zambian-to-visit-britain.html | Zambian to Visit Britain | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/coast-area-to-vote-on-an-african-name.html | COAST AREA TO VOTE ON AN AFRICAN NAME | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/the-screen-2001-is-up-up-and-awaykubricks-odyssey-in-space-begins.html | The Screen: '2001' Is Up, Up and Away:Kubrick's Odyssey in Space Begins Run | True | By Renata Adler | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/index-of-commodity-prices-shows-rise-of-02-to-967.html | Index of Commodity Prices Shows Rise of 0.2, to 96.7 | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/sinclirkoppers-shutdown-i.html | Sinclir-Koppers Shutdown I | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/gambling-at-capitol-disclosed-as-house-adopts-ethics-code-a.html | Gambling at Capitol Disclosed as House Adopts Ethics Code; A GAMBLING RING AT CAPITOL BARED | True | By Marjorie Hunter | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/nobodys-perfect.html | ' Nobody's Perfect' | True | HOWARD THOMPSON | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/czechoslovakias-defense-minister-closely-associated-with-novotny.html | Czechoslovakia's Defense Minister, Closely Associated With Novotny, Quits | True | By Henry Kamm | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/with-paella-and-a-roast-pig-on-menu-its-the-fire-that-counts.html | With Paella and a Roast Pig on Menu, It's the Fire That Counts | True | By Craig Claiborne | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/percy-gives-view.html | Percy Gives View | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/queens-routs-drew-92.html | Queens Routs Drew, 9-2 | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/22billion-in-aid-for-arms-sought-military-program-outlined-in.html | $2.2-BILLION IN AID FOR ARMS SOUGHT; Military Program Outlined in Closed House Hearings | True | By Felix Belair Jr. | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/general-electric-picks-a-financial-executive.html | General Electric Picks A Financial Executive | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/early-price-gain-on-amex-erodes-trading-pace-much-calmer-than-big.html | EARLY PRICE GAIN ON AMEX ERODES; Trading Pace Much Calmer Than Big Board's Frenzy | True | By Douglas W. Cray | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/serve-poor-areas-discounters-urged.html | SERVE POOR AREAS, DISCOUNTERS URGED | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/emily-clifford-will-be-married-in-fall-to-cleric.html | Emily Clifford Will Be Married In Fall to Cleric | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/stolen-city-checks-have-been-cashed.html | STOLEN CITY CHECKS HAVE BEEN CASHED | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bodies-of-3-german-doctors-found-in-a-grave-near-hue.html | Bodies of 3 German Doctors Found in a Grave Near Hue | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/labeling-ordered-on-rejected-goods.html | LABELING ORDERED ON REJECTED GOODS | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/maximum-sentence-given-in-narcotics-case-here.html | Maximum Sentence Given In Narcotics Case Here | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/edward-ashe-head-of-textile-concern.html | EDWARD ASHE, HEAD OF TEXTILE CONCERN | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/lab-test-is-said-to-alter-matter-a-fifth-state-is-reportedly-made.html | LAB TEST IS SAID TO ALTER MATTER; A Fifth State Is Reportedly Made in an Experiment | True | By Robert Reinhold | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/6-in-sitin-invade-state-office-and-throw-files-out-windows.html | 6 in Sit-in Invade State Office And Throw Files Out Windows | True | By Martin Gansberg | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/senate-votes-a-tax-break-for-lilly-coin-collection.html | Senate Votes a Tax Break For Lilly Coin Collection | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/rfks-candidacy.html | R.F.K.'s Candidacy | True | WEI LIANG YU | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/francoamerican-ties-stressed-usfrench-ties-stressed-in-talk.html | Franco-American Ties Stressed; U.S.-FRENCH TIES STRESSED IN TALK | True | By Brendan Jones | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/atlanta-decides-to-defer-play-about-baseball-club.html | Atlanta Decides to Defer Play About Baseball Club | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/us-author-recalls-event.html | U.S. Author Recalls Event | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/unemployables-again.html | Unemployables Again | True | GEORGE GENT. | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/cosmos-210-launched.html | Cosmos 210 Launched | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/personal-finance-investment-seminar-is-a-simple-way-to-learn-how.html | Personal Finance; Investment Seminar Is a Simple Way To Learn How Stock Market Works | True | By Robert J. Cole | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/director-is-appointed-by-the-dreyfus-corp.html | Director Is Appointed By the Dreyfus Corp. | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/de-gaulle-praises-action-by-johnson-d-e-g-aulle-lauds-johnsons.html | De Gaulle Praises Action by Johnson; D E G AULLE' LAUDS JOHNSON'S ACTION | True | By John L. Hess | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/upstate-strike-continues.html | Upstate Strike Continues | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/council-in-cincinnati-names-negro-acting-city-manager.html | Council in Cincinnati Names Negro Acting City Manager | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/rioting-condemned.html | Rioting Condemned | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/child-to-mrs-davidson.html | Child to Mrs. Davidson | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/czechs-will-open-masaryk-inquiry-48-death-to-be-investigateddefense.html | CZECHS WILL OPEN MASARYK INQUIRY; '48 Death to Be Investigated-- Defense Chief Quits | True | By United Press International | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/helen-grace-carlisle-70-dies-wrote-popular-novels-in-30s.html | Helen Grace Carlisle, 70, Dies; Wrote Popular Novels in 30s | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/a-call-for-leaders.html | A Call for Leaders | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/a-flower-child-in-flight-from-flowers.html | A Flower Child in Flight From Flowers | True | By Charles Poore | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/miss-hendricks-and-s-t-aitken-engaged-to-wed.html | Miss Hendricks And S. T. Aitken Engaged to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bombing-near-thanhhoa.html | Bombing Near Thanhhoa | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/ford-20million-to-aid-public-tv-foundation-to-help-sustain.html | FORD $20-MILLION TO AID PUBLIC TV; Foundation to Help Sustain Educational Broadcasting | True | By Jack Gould | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/brooklyn-teacher-is-beaten-in-class-teacher-beaten-in-his-classroom.html | Brooklyn Teacher Is Beaten in Class; TEACHER BEATEN IN HIS CLASSROOM | True | By Leonard Buder | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/england-draws-in-5th-test-west-indies-loses-series.html | England Draws in 5th Test; West Indies Loses Series | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/arbitrator-settles-nurses-pay-issue-at-coast-hospital.html | Arbitrator Settles Nurses Pay Issue At Coast Hospital | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/davenport-quits-track-team.html | Davenport Quits Track Team | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/sports-of-the-times-peggys-mom.html | Sports of The Times; Peggy's Mom | True | By Robert Lipsyte | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/death-on-the-flushing-line.html | Death on the Flushing Line | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/arthur-ford-dies-canadian-editor-chief-of-the-london-free-press-43.html | ARTHUR FORD DIES; CANADIAN EDITOR; Chief of The London Free Press 43 Years Was 87 | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/producer-protests-change-in-tony-date.html | PRODUCER PROTESTS CHANGE IN TONY DATE | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/us-orthopedic-surgeon-given-award-by-japan.html | U.S. Orthopedic Surgeon Given Award by Japan | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/stocks-spurred-to-sales-record-19-million-shares-traded-big-boards.html | STOCKS SPURRED TO SALES RECORD; 19 Million Shares Traded -- Big Board's Tape Runs Up to 47 Minutes Late | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/con-ed-seeks-new-atomic-plant.html | Con Ed Seeks New Atomic Plant | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/both-ships-ruled-guilty-in-crash-court-refuses-to-place-all-blame.html | BOTH SHIPS RULED GUILTY IN CRASH; Court Refuses to Place All Blame on German Craft | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/market-place-ups-and-downs-by-hanoi-radio.html | Market Place: Ups and Downs By Hanoi Radio | True | By Robert Metz | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/jersey-democrats-face-neutrality-test.html | Jersey Democrats Face Neutrality Test | True | By Ronald Sullivan | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/mounting-opposition-in-china-to-moderate-leaders-is-seen.html | Mounting Opposition in China To Moderate Leaders Is Seen | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/castro-regime-insists-students-shave-beards.html | Castro Regime Insists Students Shave Beards | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/a-jersey-school-is-firebombed-no-serious-damage-caused-in-elizabeth.html | A JERSEY SCHOOL IS FIRE-BOMBED; No Serious Damage Caused in Elizabeth Incident | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/german-reserves-down.html | German Reserves Down | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/prague-is-pleased-spechl-to-the-new-york-time5.html | Prague Is Pleased Spechl to The New York Time5 | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/peace-move-discounted.html | Peace Move Discounted | True | LEONARD POPKIN | 1996-04-17 | RE0000724716 | B00000415460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/two-negroes-in-milwaukee-defeat-whites-for-office.html | Two Negroes in Milwaukee Defeat Whites for Office | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/lubrizol-corp-chief-retires.html | Lubrizol Corp. Chief Retires | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/railway-express-to-start-a-hub-transport-system.html | Railway Express to Start A Hub Transport System | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/dr-leonard-werbel.html | DR. LEONARD WERBEL | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/graffman-heard-in-a-new-concerto.html | Graffman Heard in a New Concerto | True | By Donal Henahan | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/movers-strike-ended-in-city-as-workers-adopt-3year-pact.html | Movers' Strike Ended in City As Workers Adopt 3-Year Pact | True | By Peter Millones | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bomb-curb-based-on-20th-parallel-barred-in-67-joint-chiefs-opposed.html | Bomb Curb Based on 20th Parallel Barred in '67; Joint Chiefs Opposed the Plan as Militarily Unsound -Raids Were Widened | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/listening-to-signals-in-space-scientists-man-worlds-largest-antenna.html | Listening to Signals in Space; Scientists Man World's Largest Antenna Listening to Signals From Space | True | By Walter Sullivan | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/miss-kathryn-barbara-doherty-is-betrothed-to-gordon-f-boals.html | Miss Kathryn Barbara Doherty Is Betrothed to Gordon F. Boals | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/strike-grounds-qantas.html | Strike Grounds Qantas | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/port-authority-backs-cargo-plan-policing-by-waterfront-unit-wins.html | PORT AUTHORITY BACKS CARGO PLAN; Policing by Waterfront Unit Wins Full Approval | True | By Charles Grutzner | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/mccarthy-hailed-in-connecticut-calls-for-releaseof-the-negroi.html | McCarthy Hailed in C onnecticut ; : Calls for 'Release'of the Negroi | True | By Steven V. Roberts | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/wolff-gets-house-post.html | Wolff Gets House Post | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/nieman-fund-gets-million-to-match-foundation-grant.html | Nieman Fund Gets Million To Match Foundation Grant | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/no-word-from-kosygin.html | No Word From Kosygin | True | pq(!a! to The Ne' York Tzmes | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/mrs-fulbright-decries-the-senators-criticism.html | Mrs. Fulbright Decries The Senator's Criticism | True | Special to The New York lmes | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/received-in-california.html | Received in California | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/johnsons-hawaii-trip-will-be-4th-in-2-years.html | Johnson's Hawaii Trip Will Be 4th in 2 Years | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/labor-editors-hail-reuther.html | Labor Editors Hail Reuther | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/canada-expresses-hope.html | Canada Expresses Hope | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/jellinek-musicologist-named-music-director-of-wqxr.html | Jellinek,Musicologist,Named Music Director of WQXR | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bullets-pick-unseld-and-knicks-choose-hosket-in-draft-nba-denounced.html | Bullets Pick Unseld and Knicks Choose Hosket in Draft; N.B.A. DENOUNCED BY RIVAL LEAGUE | True | By Deane McGowen | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/prins-is-bringing-hope-to-generals-new-additions-are-expected-to.html | Prins Is Bringing Hope to Generals; New Additions Are Expected To Strengthen Soccer Team | True | By Dave Anderson | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/coimac-chemical-trading-is-under-new-suspension.html | Co!'mac Chemical Trading IS Under New Suspension | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/france-reports-gain.html | France Reports Gain | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/senate-vote-backs-food-for-freedom.html | SENATE VOTE BACKS FOOD FOR FREEDOM | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/montreal-to-run-a-lottery.html | Montreal to Run A Lottery | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/st-johns-tops-new-haven.html | St. John's Tops New Haven | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/stock-turnover-soars-to-record-hanois-proposal-spurs-trading-to.html | STOCK TURNOVER SOARS TO RECORD; Hanoi's Proposal Spurs Trading to Total of 19.29 Million Shares -- Price Rise Ebbs but Dow Index Is Up 5.15 | True | By John J. Abele | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/panel-in-mississippi-kills-election-bill.html | PANEL IN MISSISSIPPI KILLS ELECTION BILL | | I Spet to The New York Times I | 1996-04-17 | RE0000724716 | B00000415460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/joanne-schiffman-engaged-to-airman.html | Joanne Schiffman Engaged to Airman | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/theater-party-unit-absorbs-2-agencies.html | THEATER PARTY UNIT ABSORBS 2 AGENCIES | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/jakarta-worried-over-tokyo-denial-of-more-aid-efforts-by-indonesia.html | Jakarta Worried Over Tokyo Denial of More Aid; Efforts by Indonesia to Move Toward Financial Stability Considered Imperiled | True | By Tom Buckley | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/korvettes-official-is-linked-with-mafia-in-a-labor-peace-deal.html | Korvette's Official Is Linked With Mafia in a Labor Peace Deal | True | By Richard Severo | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/indiana-democrats-begin-drive-for-governor-as-favorite-son-party.html | Indiana. Democrats Begin Drive For Governor as Favorite Son; Party Leaders Hope to Blunt Campaigns by Kennedy and McCarthy in Primary and Retain Control of Delegation | True | By Donald Janson | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/miss-rogers-upsets-mrs-bowrey-at-net.html | MISS ROGERS UPSETS MRS. BOWREY AT NET | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/5-injured-in-newark-in-chemical-blasts.html | 5 INJURED IN NEWARK IN CHEMICAL BLASTS | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/womens-tennis-canceled.html | Women's Tennis Canceled | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/kosygin-will-visit-pakistan-in-2-weeks.html | KOSYGIN WILL VISIT PAKISTAN IN 2 WEEKS | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/conferees-delete-extra-funds-for-head-start-and-slum-jobs.html | Conferees Delete Extra Funds for Head Start and Slum Jobs | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/reagan-is-not-quitting-politics-aides-say-of-report-he-might.html | Reagan Is Not Quitting Politics, Aides Say of Report He Might | True | By Gladwin Hill | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/militant-physicist-frederick-seitz.html | Militant Physicist; Frederick Seitz | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/tornadoes-kill-six-in-arkansas-twister-hurls-cars-from-road.html | Tornadoes Kill Six in Arkansas; Twister Hurls Cars From Road | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/st-francis-wins-42.html | St. Francis Wins, 4-2 | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/federation-rejects-arbitration-ruling-on-track-dispute-feud-with.html | Federation Rejects Arbitration Ruling on Track Dispute; FEUD WITH A.A.U. TO BE CONTINUED | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/abrams-1813-in-allevents-tops-days-abc-bowlers.html | Abrams's 1,813 in All-Events Tops Day's A.B.C. Bowlers | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bond-prices-advance-briskly-taxexempt-sales-are-strong-bonds-prices.html | Bond Prices Advance Briskly; Tax-Exempt Sales Are Strong; Bonds Prices Rise Briskly on News of Vietnam Developments | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/a-legislative-brake-failure.html | A Legislative Brake Failure | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/cosimo-d-lazzara.html | COSIMO D. LAZZARA | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/100-books-and-not-a-hippie-in-them.html | 100 Books -- and Not a Hippie in Them | True | By Judy Klemesrud | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/angry-arts-will-benefit-l-from-staging-of-2-plays.html | Angry Arts Will Benefit L From Staging of 2 Plays | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/senate-acts-in-saigon.html | Senate Acts in Saigon | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/mildred-p-moore-prospective-bride.html | Mildred P. Moore Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/the-presidents-statement.html | The President's Statement | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/schools-closed-in-white-plains-third-racial-demonstration-in-week.html | SCHOOLS CLOSED IN WHITE PLAINS; Third Racial Demonstration in Week Makes Board Act | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/garden-club-to-gain.html | Garden Club to Gain | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/two-dead-in-tennessee.html | Two Dead in Tennessee | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/edward-a-dieridox-owner-of-vending-machine-concern.html | Edward A. Dieridox, Owner Of Vending Machine Concern | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/miss-mary-mclean-fiancee-of-alexander-wilson-hay-jr.html | Miss Mary McLean Fiancee Of Alexander Wilson Hay Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/brass-walkout-ends.html | Brass Walkout Ends | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/double-test-planned.html | Double Test Planned | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/spain-is-reviewing-her-defense-links.html | SPAIN IS REVIEWING HER DEFENSE LINKS | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/gi-who-spent-year-in-sweden-is-given-4-months-as-awol.html | G.I. Who Spent Year In Sweden Is Given 4 Months as AWOL | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/senate-panel-cuts-arms-control-fund.html | SENATE PANEL CUTS ARMS CONTROL FUND | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/polish-party-ousts-nine-more-in-widening-purge.html | Polish Party Ousts Nine More in Widening Purge | True | By Jonathan Randal | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/rebuff-to-peking-seen-in-hanoi-bid-observers-in-tokyo-discern.html | REBUFF TO PEKING SEEN IN HANOI BID; Observers in Tokyo Discern Setback to Maoist Policy | True | By Robert Trumbull | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/show-superintendent-stresses-service-courtesy-and-smiles.html | Show Superintendent Stresses Service, Courtesy and Smiles | True | By John Rendel | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/wabctv-unable-to-carry-johnsons-statement-live.html | WABC-TV Unable to Carry .Johnson's Statement Live | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/chief-waith-raised-to-high-police-post.html | Chief Waith Raised To High Police Post | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/baron-and-buckley-assail-javits-liberal-will-file-to-oppose-him.html | Baron and Buckley Assail Javits; Liberal Will File to Oppose Him; Conservative Terms Senator 'Impostor' and He's Taunted as 'Elusive' Opponent | True | By Clayton Knowles | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/miss-fleming-olympic-figureskating-titleholder-signs-a-pro-contract.html | Miss Fleming, Olympic Figure-Skating Titleholder, Signs a Pro Contract; TV AND ICE SHOWS LINED UP FOR HER | True | By William N. Wallace | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/advertising-industrial-vs-consumer-view.html | Advertising Industrial vs. Consumer View | True | By Philip H. Dougherty | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/hope-tempered-by-skepticism-is-publics-reaction-across-us.html | Hope Tempered by Skepticism Is Public's Reaction Across U.S. | True | By Martin Arnold | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/ky-excludes-the-vietcong-from-role-in-coalition-vice-president-says.html | Ky Excludes the Vietcong From Role in Coalition; Vice President Says South Vietnamese Would Rather Die Fighting for Nation | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/clothes-that-a-man-can-swagger-in.html | Clothes That a Man Can Swagger In | True | By Angela Taylor | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/the-israelioccupied-west-bank-holding-of-jordanian-areas-seen-by.html | The Israeli-Occupied West Bank; Holding of Jordanian Area Seen by Some as Security Danger | True | By Thomas F. Brady | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/niarchos-loses-bid-to-operate-airline.html | NIARCHOS LOSES BID TO OPERATE AIRLINE | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/dsol-antial-question-i-defeated-by-6854-votes.html | .!d'so'l Anti;,al' Question i Defeated by 6,854 Votes! | True | Sprt.l.to Tile INé',v Ynrk Tlme I | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/13-draft-cards-discarded.html | 13 Draft Cards Discarded | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/9-marks-are-set-at-auction-of-art-95-pieces-bring-3million-a-record.html | 9 MARKS ARE SET AT AUCTION OF ART; 95 Pieces Bring $3-Million, a Record, at Parke-Bernet | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/amerace-seeking-elastic-stop-nut-companies-take-merger-actions.html | Amerace Seeking Elastic Stop Nut; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/glen-alden-corp-shows-profit-dip-sales-also-register-decline-from.html | GLEN ALDEN CORP. SHOWS PROFIT DIP; Sales Also Register Decline From the Preceding Year | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/mccarthy-first-in-poll.html | McCarthy First in Poll | True | Sprtclbl1 to The NeW York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/rangers-hawks-in-garden-tonight-blue-shirts-seeking-their-first.html | Rangers, Hawks in Garden Tonight; Blue Shirts Seeking Their First Stanley Cup Since 1940 | True | By Gerald Eskenazi | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/governors-likely-to-fight-kennedy-st-louis-gathering-expected-to.html | GOVERNORS LIKELY TO FIGHT KENNEDY; St. Louis Gathering Expected to Press for Humphrey | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/gold-holdings-rise.html | Gold Holdings Rise | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/powell-to-stay-in-hospital-under-routine-observation.html | Powell to Stay in Hospital Under Routine Observation | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/students-continue-boycott-in-virginia.html | STUDENTS CONTINUE BOYCOTT IN VIRGINIA | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/commodities-precious-metals-continue-to-decline-silver-futures-dip.html | Commodities: Precious Metals Continue to Decline; SILVER FUTURES DIP DAILY LIMIT | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724716 | B00000415460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/hanoi-broadcasts-in-english.html | Hanoi Broadcasts in English | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/mrs-w-d-anderson.html | MRS. W. D. ANDERSON | | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/soldier-is-returned-to-l-i-to-face-charge-of-murder.html | Soldier Is Returned to L. I. To Face Charge of Murder | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/5-die-in-english-hotel-fire.html | 5 Die in English Hotel Fire | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/pennsylvania-g-o-p-voters-show-lead-over-democrats.html | Pennsylvania G. O. P. Voters Show Lead Over Democrats | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/naga-rebel-group-said-to-be-in-china-contact-with-reds-viewed-with.html | NAGA REBEL GROUP SAID TO BE IN CHINA; Contact With Reds Viewed With Concern in India | True | By Joseph Lelyveld | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bar-aide-defends-standards-on-press.html | BAR AIDE DEFENDS STANDARDS ON PRESS | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/race-of-the-century-is-here-color-it-big-red-man-o-war-choice-in.html | Race of the Century Is Here; Color It Big Red; Man o' War Choice in Computerized Event Saturday | True | By Steve Cady | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/car-kills-two-in-brooklyn.html | Car Kills Two in Brooklyn | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/maravich-of-lsu-set-scoring-mark.html | MARAVICH OF L.S.U. SET SCORING MARK | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/prices-increased-by-glass-makers-many-containers-used-for-consumer.html | PRICES INCREASED BY GLASS MAKERS; Many Containers Used for Consumer Items Affected | True | By Gerd Wilcke | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/now-rock-n-rollers-are-wooing-the-jazzmen.html | Now Rock 'n' Rollers Are Wooing the Jazzmen | True | By John S. Wilson | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/2-soviet-writers-assail-defenders-of-dissidents.html | 2 Soviet Writers Assail Defenders of Dissidents | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/north-sea-minesweep-set.html | North Sea Mine-Sweep Set | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/news-stirs-vatican-interest.html | News Stirs Vatican Interest | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/integration-hit-in-schools-case-court-hears-freedom-of-choice-plan.html | INTEGRATION HIT IN SCHOOLS CASE; Court Hears 'Freedom of Choice' Plan Defended | True | By Fred P. Graham | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/article-2-no-title.html | Article 2 -- No Title | | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/weber-leads-by-four-pins-in-akron-bowling-qualifying.html | Weber Leads by Four Pins In Akron Bowling Qualifying | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/post-downs-adelphi-41.html | Post Downs Adelphi, 4-1 | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/walter-w-stockhoff-dies-american-composer-was-91.html | Walter W. Stockhoff Dies; American Composer Was 91 | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/dobzhansky-gets-degree.html | Dobzhansky Gets Degree | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/warriors-subdue-hawks-111-to-106-nba-playoff-series-goes-to-coast.html | WARRIORS SUBDUE HAWKS, 111 TO 106; N.B.A. Playoff Series Goes to Coast Quintet, 4-2 | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/texas-foe-of-president-withdraws-from-contest.html | Texas Foe of President Withdraws From Contest | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/miss-hellman-wins-award-by-college.html | MISS HELLMAN WINS AWARD BY COLLEGE | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/thieu-confers-with-bunker.html | Thieu Confers With Bunker | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/robert-steele-fiancee-of-susan-v-swinney.html | Robert Steele Fiance Of Susan V. Swiney | | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/worcester-museum-corrects-as-it-catalogues-a-turner-a-constable-and.html | Worcester Museum Corrects as It Catalogues; 'A Turner, a Constable and a Courbet' Are Found 'Not by Those Artists' | True | By Milton Esterow | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/johnson-receives-news-from-hanoi-amid-children-and-toys.html | Johnson Receives News From Hanoi Amid Children and Toys | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/negroes-assured-of-work-on-ps-21-a-promise-of-43-of-jobs-ends.html | NEGROES ASSURED OF WORK ON P.S. 21; A Promise of 43% of Jobs Ends Brooklyn Protest | True | By Edith Evans Asbury | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/conferees-study-tax-compromise-meet-2-12-hours-on-measure-but-report.html | CONFEREES STUDY TAX COMPROMISE; Meet 2 1/2 Hours on Measure but Report No Progress | True | By Eileen Shanahan | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/school-is-reopened-as-racial-tensions-let-up-in-westbury.html | School Is Reopened As Racial Tensions Let Up in Westbury | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/manila-starts-reassessment.html | Manila Starts Reassessment | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/north-vietnam-and-us-agree-to-contact-foes-bid-limited.html | NORTH VIETNAM AND U.S. AGREE TO CONTACT;; FOE'S BID LIMITED | True | By Max Frankel | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/shaw-judge-denies-motion-to-reopen-venue-hearing.html | Shaw Judge Denies Motion To Reopen Venue Hearing | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/wood-field-and-stream-flyfishing-stimulates-poet-in-a-man-and-takes.html | Wood, Field and Stream; Flyfishing Stimulates Poet in a Man and Takes Skill and Knowledge | True | By Nelson Bryant | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/robles-documents-studied.html | Robles Documents Studied | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/offer-to-end-nigerian-war-is-made-on-biafran-radio.html | Offer to End Nigerian War Is Made on Biafran Radio | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/top-advertising-job-is-filled-by-pepsico.html | Top Advertising Job Is Filled by Pepsico | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/doubling-of-police-in-housing-sought-housing-plan-bids-to-double.html | Doubling of Police In Housing Sought; HOUSING PLAN BIDS TO DOUBLE POLICE | True | By Charles G. Bennett | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/farm-bill-delay-indicated.html | Farm Bill Delay Indicated | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/apl-corp-plans-merger.html | APL Corp. Plans Merger | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/eastern-hockey-playoff-set.html | Eastern Hockey Playoff Set | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/the-mayor-officiates-but-children-have-the-last-word.html | The Mayor Officiates, but Children Have the Last Word | True | By Murray Schumach | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/pop-cabaret-opens-at-site-of-shuttered-village-barn.html | Pop Cabaret Opens at Site Of Shuttered Village Barn | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/murray-m-shaw.html | MURRAY M. SHAW | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/earnings-climb-at-major-banks-rise-is-reported-by-chase.html | EARNINGS CLIMB AT MAJOR BANKS; Rise Is Reported by Chase, Manufacturers Hanover and Morgan Guaranty | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/abortion-reform-dies-in-assembly-expected-support-fails-to.html | ABORTION REFORM DIES IN ASSEMBLY; Expected Support Fails to Materialize -- Blumenthal to Try. Again in 1969 | True | By John Kifner | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/us-post-office-alters-rulings-on-smutty-mail.html | U.S. Post Office Alters Rulings on Smutty Mail | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/soviet-says-china-detains-a-tanker-demands-release-of-vessel-going.html | SOVIET SAYS CHINA DETAINS A TANKER; Demands Release of Vessel Going to North Vietnam | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/arms-inspection-to-get-allied-test.html | ARMS INSPECTION TO GET ALLIED TEST | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/us-farm-population-continues-its-decline.html | U.S. Farm Population Continues Its Decline | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/people-in-soviet-learn-of-offer-but-treatment-of-hanois-reply.html | PEOPLE IN SOVIET LEARN OF OFFER; But Treatment of Hanoi's Reply Suggests Caution | True | By Raymond H. Anderson | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/george-d-moulson-textile-reporter.html | GEORGE D. MOULSON, TEXTILE REPORTER | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/greensboro-golf-will-start-today-137500-event-to-provide-tuneup-for.html | GREENSBORO GOLF WILL START TODAY; $137,500 Event to Provide Tune-up for Masters | True | By Lincoln A. Werden | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/transport-news-and-notes-pier-commission-reports-a-shortage-of-2566.html | Transport News and Notes; Pier Commission Reports a Shortage of 2,566 Dockhands for Day | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/mrs-s-j-strauss-102.html | MRS. S. J. STRAUSS, 102 | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/director-testifies-in-coach-line-case.html | DIRECTOR TESTIFIES IN COACH LINE CASE | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/goodman-to-coach-braves.html | Goodman to Coach Braves | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/estate-left-to-slayer.html | Estate Left to Slayer | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/new-president-named-by-the-magnavox-co.html | New President Named By the Magnavox Co. | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/leftist-students-win-concession-at-university-in-suburb-of-paris.html | Leftist Students Win Concession at University in Suburb of Paris | True | By Lloyd Garrison | 1996-04-17 | RE0000724716 | B00000415460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/suit-involves-antiwar-ad.html | Suit Involves Antiwar Ad | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/czech-has-talks-in-bonn.html | Czech Has Talks in Bonn | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/pirates-sign-30-year-pact.html | Pirates Sign 30-Year Pact | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/britain-details-wage-curb-plan-new-powers-asked-to-hold-increases.html | BRITAIN DETAILS WAGE CURB PLAN; New Powers Asked to Hold Increases to 3.5 Per Cent | True | By John M. Lee | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/cooke-takes-oath-as-new-archbishop-here-visits-old-parishes.html | Cooke Takes Oath as New Archbishop Here; Visits Old Parishes — Installation Will Be Held Today | True | By Edward B. Fiske | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/head-of-south-vietnams-forces-quits-amid-reports-of-shakeup.html | Head of South Vietnam's Forces Quits Amid Reports of Shake-up | True | By Bernard Weinraub | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/court-bars-march-in-memphis-dr-king-callsorder-illegal.html | Court Bars March in Memphis; Dr. King Calls-Order 'Illegal' | True | By Earl Caldwell | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/france-renews-demands-for-goldbased-reform.html | France Renews Demands For Gold-Based Reform | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/senate-passes-bill-halting-aid-to-nations-seizing-us-ships.html | Senate Passes Bill Halting Aid To Nations Seizing U.S. Ships | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/president-of-textile-group-is-urging-more-involvement.html | President of Textile Group Is Urging More Involvement | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/sales-gains-seen-by-westinghouse-volume-is-expected-to-top-3billion.html | SALES GAINS SEEN BY WESTINGHOUSE; Volume Is Expected to Top $3-Billion for First Time | True | By Gene Smith | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bahnsen-of-yankees-is-routed-by-braves-71-barber-and-hegan-cut-from.html | Bahnsen of Yankees Is Routed by Braves, 7-1; BARBER AND HEGAN CUT FROM ROSTER | True | By Neil Amdur | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/nazi-doctor-ends-term.html | Nazi Doctor Ends Term | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/governor-forces-leaders-to-restudy-budget-plan-governor-forces-a.html | Governor Forces Leaders To Restudy Budget Plan; Governor Forces a Restudy of Taxes | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/reformers-here-split-on-national-race.html | Reformers Here Split on National Race | True | By Peter Kihss | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/cardinal-bans-miniskirts.html | Cardinal Bans Miniskirts | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/walker-gets-honorary-post.html | Walker Gets Honorary Post | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/chess-overly-refined-resistance-gives-opponent-advantage.html | Chess: Overly Refined Resistance Gives Opponent Advantage | True | By Al Horowitz | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/then-talks-to-humphrey-vice-president-is-later-endorsed-by-labor.html | Then Talks to Humphrey; Vice President Is Later Endorsed by Labor and Farm Groups | True | By Roy Reed | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/london-symphony-post-fits-into-previns-schedule.html | London Symphony Post Fits Into Previn's Schedule | True | By Alvin Shuster | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/convicts-offer-to-enlist.html | Convicts Offer to Enlist | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/tragicomedy-in-albany.html | Tragicomedy in Albany | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/blizzard-hits-wyoming.html | Blizzard Hits Wyoming | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/executions-in-china-reported.html | Executions in China Reported | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/art-show-to-benefit-the-downtown-school.html | Art Show to Benefit The Downtown School | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/talking-to-the-young.html | Talking to the Young | True | R. A. | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/thieu-is-weighing-johnson-invitation.html | THIEU IS WEIGHING JOHNSON INVITATION | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/wiretaps-backed-by-state-senate-safeguards-are-added-bill-now-goes.html | WIRETAPS BACKED BY STATE SENATE; Safeguards Are Added — Bill Now Goes to Assembly | True | By John Sibley | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/alert-ordered-in-sabah.html | Alert Ordered in Sabah | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/legislature-plans-recess.html | Legislature Plans Recess | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/harrisintertype-elects.html | Harris-Intertype Elects | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/thant-gratified-by-move-on-talks-sees-hope-for-a-positive-first.html | THANT GRATIFIED BY MOVE ON TALKS; Sees Hope for a Positive First Step to Peace | True | By Juan de Onis | 1996-04-17 | RE0000724716 | B00000415460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/ship-line-warned-on-dividend-issue-pacific-far-east-is-told-to-curb.html | SHIP LINE WARNED ON DIVIDEND ISSUE; Pacific Far East Is Told to Curb Practice in Future | True | By Werner Bamberger | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/seitz-named-head-of-rockefeller-u-succeeds-dr-bronk-who-is-to.html | SEITZ NAMED HEAD OF ROCKEFELLER U.; Succeeds Dr. Bronk, Who Is to Retire on July 1 | True | By M. A. Farber | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/morton-expects-rockefeller-race-is-fairly-certain-governor-will.html | MORTON EXPECTS ROCKEFELLER RACE; Is 'Fairly Certain' Governor Will Change His Mind | True | By John D. Morris | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/nyu-nine-downs-rhode-island-60-brown-hurls-onehitter-as-kemple.html | N.Y.U. NINE DOWNS RHODE ISLAND, 6-0; Brown Hurls One-Hitter as Kemple Leads Attack | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/egypt-hopes-new-oil-discovery-will-ease-its-economic-plight-egypt.html | Egypt Hopes New Oil Discovery Will Ease Its Economic Plight; EGYPT IS CHEERED BY OIL DISCOVERY | True | By Eric Pace | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/observer-kennedy-and-the-burden-of-hate.html | Observer: Kennedy and the Burden of Hate | True | By Russell Baker | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/diebold-inc-appoints-a-new-board-member.html | Diebold, Inc., Appoints A New Board Member | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/eastman-dillon-elects.html | Eastman Dillon Elects | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/2-papers-back-humphrey.html | 2 Papers Back Humphrey | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/lebanese-village-in-protest.html | Lebanese Village in Protest | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/ad-man-to-wed-suzanne-mandel.html | Ad Man to Wed Suzanne Mandel | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/migration-groups-lunch.html | Migration Group's Lunch | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/london-list-up-in-late-dealings-gains-linked-to-step-by-hanoi.html | London List Up in Late Dealings; Gains Linked to Step by Hanoi | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/nixons-strategy-under-study-he-may-cut-pace-of-campaign.html | Nixon's Strategy Under Study; He May Cut Pace of Campaign | True | By Robert B. Semple | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/students-in-brazil-get-stern-warning.html | STUDENTS IN BRAZIL GET STERN WARNING | True | Spe&ld to Tile New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/seato-ending-parley-warns-on-aggression-regional-alliance-says.html | SEATO, Ending Parley, Warns on Aggression; Regional Alliance Says Asian Communism Must Be Halted -- Delegates' Mood Solemn | True | By Charles Mohr | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/ingalls-will-deliver-vessel-to-delta-lines-tomorrow.html | Ingalls Will Deliver Vessel To Delta Lines Tomorrow | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/uja-benefit-monday.html | U.J.A. Benefit Monday | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/movies-academy-to-honor-peck-hitchcock-and-freed.html | Movies' Academy to Honor Peck, Hitchcock and Freed | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/march-delay-weighed.html | March Delay Weighed | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/exenvoy-to-saigon-decries-diems-fall.html | EX-ENVOY TO SAIGON DECRIES DIEM'S FALL | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/abortions-opponent.html | Abortion's Opponent | True | ROBERT E. HALL | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/in-the-nation-mccarthy-after-wisconsin.html | In The Nation: McCarthy After Wisconsin | True | By Tom Wicker | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/ralph-w-farris-sr-maine-legislator.html | RALPH W. FARRIS SR., MAINE LEGISLATOR | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/hanoi-news-sends-gold-price-down-peace-moves-stir-hopes-for-us.html | HANOI NEWS SENDS GOLD PRICE DOWN; Peace Moves Stir Hopes for U.S. Payments | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/first-step-up-the-slope.html | First Step Up the Slope | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/lewis-monestersky.html | LEWIS MONESTERSKY | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/columbia-names-becker.html | Columbia Names Becker | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/congress-cheered-by-hanoi-response-broad-spectrum-congress-is.html | Congress Cheered By Hanoi Response; Broad Spectrum Congress Is Cheered by Hanoi's Response to Bombing Curb | True | BY John W. Finney | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/more-cincinnati-school-fires.html | More Cincinnati School Fires | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/senate-unit-cuts-funds-on-defense-trims-2d-mcnamara-plan-then-votes.html | SENATE UNIT CUTS FUNDS ON DEFENSE; Trims 2d McNamara Plan, Then Votes $22-Billion | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/aspinall-hailed-at-72.html | Aspinall Hailed at 72 | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/text-of-hanois-statement-responding-to-johnson.html | Text of Hanoi's Statement Responding to Johnson | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/johnson-picks-tariff-aide.html | Johnson Picks Tariff Aide | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/new-weather-rules-to-aid-safety-urged.html | NEW WEATHER RULES TO AID SAFETY URGED | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/2-in-arkansas-file-for-governor-race.html | 2 IN ARKANSAS FILE FOR GOVERNOR RACE | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/lindsay-seeks-months-delay-to-close-100million-budget-gap.html | Lindsay Seeks Month's Delay to Close $100-Million Budget Gap | True | By Richard E. Mooney | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/wild-geese-northward.html | Wild Geese Northward | True | PERCIVAL M. SYMONDS | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/article-10--no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/us-aides-assess-hanois-decision-wide-support-for-johnsons-move.html | U.S. AIDES ASSESS HANOI'S DECISION; Wide Support for Johnson's Move Abroad Held a Factor | True | By Peter Grose | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/cordero-guides-3-winners-here-prioress-and-dead-heat-for-first-in.html | CORDERO GUIDES 3 WINNERS HERE; Prioress and Dead Heat for First in Sixth Included | True | By Joe Nichols | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/peter-j-murphy-76-investment-banker.html | PETER J. MURPHY, 76, INVESTMENT BANKER | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/new-haven-reorganization-assigned-hearing-april-29.html | New Haven Reorganization Assigned Hearing April 29 | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/san-francisco-troupe-adds-6-plays-to-repertory.html | San Francisco Troupe Adds 6 Plays to Repertory | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/tv-draft-resistance-from-all-sides-channel-13-devotes-2-12-hours-to.html | TV: Draft Resistance From All Sides; Channel 13 Devotes 2 1/2 Hours to 'View-In' | True | JACK GOULD. | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/peace-movement-heads-skeptical-but-optimistic-on-johnson-move-for.html | Peace Movement Heads Skeptical but Optimistic on Johnson Move for Hanoi Talks; MOST NOW EXPECT FULL NEGOTIATION | True | By John Leo | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/phyllis-curtins-carnegie-recital-is-sopranos-first-in-10-years.html | Phyllis Curtin's Carnegie Recital Is Soprano's First in 10 Years | True | By Raymond Ericson | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/man-doing-thesis-on-narcotics-faces-marijuana-charge.html | Man Doing Thesis On Narcotics Faces Marijuana Charge | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/mets-break-camp-demote-shaw-drop-reniff-selma-and-bosch-retained-as.html | Mets Break Camp, Demote Shaw, Drop Reniff; Selma and Bosch Retained As Team Moves Westward | True | By Joseph Durso | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/johnsons-decision-welcomed-in-beirut.html | JOHNSON'S DECISION WELCOMED IN BEIRUT | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/equal-voting-locally.html | Equal Voting Locally | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/saturn-5-ready-for-shot-today-flight-may-be-last-apollo-test.html | Saturn 5 Ready for Shot Today; Flight May Be Last Apollo Test | True | By John Noble Wilford | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/3-miles-from-goal-u-s-says.html | 3 Miles From Goal, U. S. Says | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/schultze-is-named-to-a-medicare-post.html | SCHULTZE IS NAMED TO A MEDICARE POST | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/arsonists-hunted-in-frankfurt.html | Arsonists Hunted in Frankfurt | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/sharp-backs-trudeau-in-race-to-succeed-pearson.html | Sharp Backs Trudeau in Race to Succeed Pearson. | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/president-sees-kennedy-senator-at-white-house-for-an-hour-parley.html | President Sees Kennedy,; Senator at White House for an Hour -- Parley Reported as Cordial | True | By John Herbers | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/us-patrol-plane-down-off-vietnam.html | U.S. PATROL PLANE DOWN OFF VIETNAM | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/police-search-continues-for-missing-harlem-boy.html | Police Search Continues For Missing Harlem Boy | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/s-h-picks-new-executive.html | S. & H. Picks New Executive | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/counterattack-expected.html | Counterattack Expected | True | By Joseph B. Treaster | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/francis-brick-jr-shubert-lawyer-counsel-who-won-big-sum-for-dead.html | FRANCIS BRICK JR., SHUBERT LAWYER; Counsel Who Won Big Sum for Dead Client Dies | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/monroe-is-rookie-of-year.html | Monroe Is Rookie of Year | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/administration-wary-us-eager-for-talks-but-feels-hanoi-merely-wants.html | Administration Wary; U.S. Eager for Talks, but Feels Hanoi Merely Wants to End War on Its Terms | True | By James Reston | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/rhodesian-drought-worsens.html | Rhodesian Drought Worsens | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/public-relations-officer-appointed-by-goodyear.html | Public Relations Officer Appointed by Goodyear | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/europeans-hail-offer-of-talks-prompt-response-in-hanoi-is-a-welcome.html | EUROPEANS HAIL OFFER OF TALKS; Prompt Response in Hanoi Is a Welcome Surprise | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/sales-of-trucks-show-increases-quarter-results-are-on-par-with-16.html | SALES OF TRUCKS SHOW INCREASES; Quarter Results Are on Par With 16% New-Car Rise | True | By Jerry M. Flint | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/bankers-see-peril-in-investment-curb.html | BANKERS SEE PERIL IN INVESTMENT CURB | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/march-bond-redemptions-top-sales.html | March Bond Redemptions Top Sales | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/kathleen-vandemark-is-affianced.html | Kathleen VanDemark Is Affianced | True | Special to The New York Times | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-04 | 1968-04-04 | https://www.nytimes.com/1968/04/04/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724716 | B00000415460 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/philosophy-recalled.html | Philosophy Recalled | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/screen-a-procurer-destitute-without-a-prostitutepasolinis-accattone.html | Screen: A Procurer Destitute Without a Prostitute:Pasolini's 'Accattone' at 5th Ave. Cinema | True | By Renata Adler | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/csonka-syracuse-back-accepts-dolphins-pact.html | Csonka, Syracuse Back, Accepts Dolphins' Pact | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/popmusic-recordings-are-now-spinning-in-highbrow-orbit.html | Pop-Music Recordings Are Now Spinning in Highbrow Orbit | True | By Robert Shelton | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/senate-panel-to-investigate-loss-of-2-f111as-in-asia.html | Senate Panel to Investigate Loss of 2 F-111A's in Asia | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/union-in-argentina-split-into-2-groups.html | UNION IN ARGENTINA SPLIT INTO 2 GROUPS | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/louisville-youth-takes-lead-in-bowling-tourney.html | Louisville Youth Takes Lead in Bowling Tourney | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/unmanned-apollo-trip-marred-further-rocket-tests-expected.html | Unmanned Apollo Trip Marred; Further Rocket Tests Expected | True | By John Noble Wilford | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/saigons-first-task.html | Saigon's First Task | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/3-sites-mentioned.html | 3 Sites Mentioned | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mining-land-bought-by-howard-hughes.html | MINING LAND BOUGHT BY HOWARD HUGHES | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/michigan-senate-approves-an-open-housing-measure.html | Michigan Senate Approves An Open Housing Measure | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/post-to-mrs-lefkowitz.html | Post to Mrs. Lefkowitz | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mcarthy-backer-to-sue-democrats-attacks-bonus-votes-award-for.html | M'CARTHY BACKER TO SUE DEMOCRATS; Attacks Bonus Votes Award for Party's Convention | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/negroes-in-siege-of-cornell-office-60-students-say-professor-made.html | NEGROES IN SIEGE OF CORNELL OFFICE; 60 Students Say Professor Made Racist Remarks | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/5-coast-cities-blacked-out-after-saboteur-hits-tower.html | 5 Coast Cities Blacked Out After Saboteur Hits Tower | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/looters-in-hartford.html | Looters in Hartford | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/madrid-arraigns-94-in-labor-movement.html | MADRID ARRAIGNS 94 IN LABOR MOVEMENT | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/gold-drops-to-37-on-london-market-gold-dips-to-37-in-london-trades.html | Gold Drops to $37 On London Market; GOLD DIPS TO $37 IN LONDON TRADES | True | By John M. Lee | 1996-04-17 | RE0000724714 | B00000415458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/news-of-realty-metsite-lease-3-chemical-bank-branches-going-into.html | NEWS OF REALTY: MET-SITE LEASE; 3 Chemical Bank Branches Going Into New Skyscraper | True | By Thomas W. Ennis | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/eagles-quitting-hershey.html | Eagles Quitting Hershey | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/court-in-panama-upholds-robles-rules-impeachment-process-by.html | COURT IN PANAMA UPHOLDS ROBLES; Rules Impeachment Process by Assembly Illegal | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/a-skilled-persevering-diplomat.html | A Skilled, Persevering Diplomat | True | Llewellyn E. Thompson Jr. | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/pipers-rally-tops-muskies-125-to-117.html | PIPERS RALLY TOPS MUSKIES, 125 TO 117 | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mrs-king-is-planning-to-fly-to-memphis-today-hears-about-husbands.html | Mrs. King Is Planning to Fly to Memphis Today; Hears About Husband's Death While at Atlanta Airport | True | By Walter Rugaber | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mills-takes-6mile-run-as-texas-relays-open.html | Mills Takes 6-Mile Run As Texas Relays Open | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/shell-and-gulf-add-executive-positions.html | SHELL AND GULF ADD EXECUTIVE POSITIONS | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/luncheon-to-aid-clinic.html | Luncheon to Aid Clinic | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/centuries-and-cultures-joined-by-rite.html | Centuries and Cultures Joined by Rite | True | By John Leo | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mrs-wallace-still-serious.html | Mrs. Wallace Still Serious | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/federal-aide-dismissed.html | Federal Aide Dismissed | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/house-bars-a-rise-in-school-funds-rejects-70million-plan-for.html | HOUSE BARS A RISE IN SCHOOL FUNDS; Rejects $70-Million Plan for Federal Employe Areas | True | By Marjorie Hunter | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/hemisfair-opening-tomorrow-isnt-texassize-but-its-fun-hemisfair.html | HemisFair, Opening Tomorrow, Isn't Texas-Size, But It's Fun; HemisFair, Opening Tomorrow, Isn't Texas-Size, but It's Fun | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/canada-bill-rate-falls.html | Canada Bill Rate Falls | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/parker-joins-mat-allstar.html | Parker Joins Mat All-Star | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/senate-votes-alewife-study.html | Senate Votes Alewife Study | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/auto-workers-chiefs-to-meet-on-choice-for-president.html | Auto Workers Chiefs to Meet On Choice for President | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/house-votes-5-tax-on-overseas-plane-tickets-drops-johnsons-plan-for.html | House Votes 5% Tax on Overseas Plane Tickets; Drops Johnson's Plan for Graduated Spending Levy | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/westbury-high-reopens.html | Westbury High Reopens | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/2-directors-appointed-by-curtis-publishing.html | 2 Directors Appointed By Curtis Publishing | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/tom-pippin-takes-aqueduct-sprint-beats-favorite-by-neck-velasquez.html | TOM PIPPIN TAKES AQUEDUCT SPRINT; Beats Favorite by Neck -- Velasquez Has 4 Winners | True | By Joe Nichols | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/franklin-drops-state-bank-plan-it-cites-controllers-refusal-to-back.html | FRANKLIN DROPS STATE BANK PLAN; It Cites Controller's Refusal to Back Project to Form a Holding Company | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/appliances-and-specialty-steels-advanced-in-price-by-makers.html | Appliances and Specialty Steels Advanced in Price by Makers | True | By Gerd Wilcke | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/stockholm-accord-hailed-as-anchor-for-gold-price-but-condition-on.html | Stockholm Accord Hailed as Anchor for Gold Price; But Condition On Timing Is Scored | True | By H. Erich Heinemann | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/tenant-held-up-after-urging-more-housing-police.html | Tenant Held Up After Urging More Housing Police | True | By Edith Evans Asbury | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/2-soldiers-awol-in-sweden-return-voluntarily-to-units.html | 2 Soldiers AWOL in Sweden Return Voluntarily to Units | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/archbishop-cooke-installed-president-looks-on-president-leads-a.html | Archbishop Cooke Installed; President Looks On; President Leads a Congregation of 5,000 for Installation of Archbishop Cooke Here | True | By Edward B. Fiske | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/janet-held-is-betrothed.html | Janet Held Is Betrothed | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/the-magic-of-a-people-hemisfair-1968-opening-tomorrow-should.html | The Magic of a People; HemisFair 1968, Opening Tomorrow, Should Delight the Young at Heart | True | By Howard Taubman | 1996-04-17 | RE0000724714 | B00000415458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/policing-the-jordan.html | Policing the Jordan | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/sewage-plant-approval-delayed-for-harlem-new-sites-studied.html | Sewage Plant Approval Delayed For Harlem; New Sites Studied | True | By David Bird | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/japan-links-shift-on-china-to-war-reappraisal-after-vietnam.html | JAPAN LINKS SHIFT ON CHINA TO WAR; Reappraisal After Vietnam Settlement Possible | True | By Robert Trumbull | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/support-from-wirtz.html | Support From Wirtz | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/hanoi-charges-us-raid-far-north-of-20th-parallel-raid-in-far-north.html | Hanoi Charges U.S. Raid Far North of 20th Parallel; RAID IN FAR NORTH CHARGED BY HANOI | True | By Evert Clark | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/portable-chamber-for-hearts-devised.html | PORTABLE CHAMBER FOR HEARTS DEVISED | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/widespread-disorders-racial-clashes-in-several-cities.html | Widespread Disorders; RACIAL CLASHES IN SEVERAL CITIES | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/jerome-leopold-physician-86-dies-pediatrician-and-former-professor.html | JEROME LEOPOLD, PHYSICIAN, 86, DIES; Pediatrician and Former Professor at N.Y.U. | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/philip-houtz-former-head-of-denver-jewish-hospital.html | Philip Houtz, Former Head Of Denver Jewish Hospital | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/engineers-hailed-on-maritime-aids-propeller-club-opposes-bid-to.html | ENGINEERS HAILED ON MARITIME AIDS; Propeller Club Opposes Bid to Shift Work of Corps | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/woman-marines-trial-reset.html | Woman Marine's Trial Reset | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/150-pratt-students-picket-in-dispute-over-curriculum.html | 150 Pratt Students Picket in Dispute Over Curriculum | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rivals-in-indiana-woo-negro-vote-kennedy-goes-into-slums-and-is.html | RIVALS IN INDIANA WOO NEGRO VOTE; Kennedy Goes Into Slums and is Hailed by Militants | True | By Donald Janson | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/ad-director-is-named-for-a-singer-division.html | Ad Director Is Named For a Singer Division | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mets-send-giants-to-first-shutout-60-boswell-clouts-homer-off-perry.html | Mets Send Giants to First Shutout, 6-0;; BOSWELL CLOUTS HOMER OFF PERRY | True | By Joseph Durso | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/hughes-named-favorite-son-in-strategy-move-jersey-democrats-keep-80.html | Hughes Named Favorite Son in Strategy Move; Jersey Democrats Keep 80 Convention Votes Intact | True | By Ronald Sullivan | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/johnson-shuns-role-of-68-lame-duck-kennedy-was-told-johnson-shuns.html | Johnson Shuns Role Of '68 'Lame Duck,' Kennedy Was Told; Johnson Shuns Role of 'Lame Duck' | True | By John Herbers | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/carolina-governor-acts.html | Carolina Governor Acts | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/presidents-plea-on-tv-he-deplores-brutal-murder-of-negro-leader.html | PRESIDENT'S PLEA; On TV, He Deplores 'Brutal' Murder of Negro Leader | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/plasma-curb-is-urged-because-of-hepatitis-link.html | Plasma Curb Is Urged Because of Hepatitis Link | True | By Harold M. Schmeck Jr. | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/dividend-for-fiddler.html | Dividend for 'Fiddler' | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mckissich-says-nonviolence-has-become-dead-philosophy.html | McKissich Says Nonviolence Has Become Dead Philosophy | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/eli-lilly-earnings-and-sales-achieve-records.html | Eli Lilly Earnings and Sales Achieve Records | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/lying-charged-to-pier-inspector-in-mafia-inquiry.html | Lying Charged to Pier Inspector in Mafia Inquiry | True | By Richard Severo | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/transport-news-crime-curb-asked-waterfront-body-is-seeking-control.html | TRANSPORT NEWS: CRIME CURB ASKED; Waterfront Body Is Seeking Control Over Airports | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/deborah-hay-group-gives-three-dances.html | DEBORAH HAY GROUP GIVES THREE DANCES | True | ANNA KISSELGOFF. | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/take-home-a-tree.html | Take Home a Tree? | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/us-employes-told-they-can-score-war.html | U.S. EMPLOYES TOLD THEY CAN SCORE WAR | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/auto-output-slackens.html | Auto Output Slackens | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/guard-called-out-curfew-is-ordered-in-memphis-but-fires-and-looting.html | GUARD CALLED OUT; Curfew Is Ordered in Memphis, but Fires and Looting Erupt | True | By Earl Caldwell | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/pearson-delivers-his-last-hurrah-liberals-open-convention-to-elect.html | PEARSON DELIVERS HIS 'LAST HURRAH'; Liberals Open Convention to Elect a Successor | True | By Jay Walz | 1996-04-17 | RE0000724714 | B00000415458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/casper-boros-card-65s-to-share-firstround-lead-at-greensboro.html | Casper, Boros Card 65's to Share First-Round Lead at Greensboro; GEIBERGER THIRD, ONE STROKE BACK | True | By Lincoln A. Werden | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/king-cited-threat-day-before-death-told-2000-supporters-he-had-seen.html | KING CITED THREAT DAY BEFORE DEATH; Told 2,000 Supporters He Had Seen Promised Land | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/40-airlines-defying-heathrow-on-fees.html | 40 AIRLINES DEFYING HEATHROW ON FEES | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/dr-king-3d-negro-to-get-nobel-prize.html | Dr. King 3d Negro to Get Nobel Prize | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/no-strikes-near-parallel.html | No Strikes Near Parallel | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/genoa-group-delays-opening.html | Genoa Group Delays Opening | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/advertising-2-agencies-top-andy-awards.html | Advertising 2 Agencies Top Andy Awards | True | By Philip H. Dougherty | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/transit-ad-association-gets-meeting-chairman.html | Transit Ad Association Gets Meeting Chairman | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/lighted-hallways-made-mandatory-in-public-buildings.html | Lighted Hallways Made Mandatory In Public Buildings | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/melee-at-erie-school.html | Melee at Erie School | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/bell-wage-dispute-goes-on.html | Bell Wage Dispute Goes On | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/luscious-lingo.html | Luscious Lingo | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/music-barbirolli-gives-philharmonic-bit-of-britain-london-evoked-in.html | Music: Barbirolli Gives Philharmonic Bit of Britain; London Evoked in Work by Vaughan Williams | True | By Harold C. Schonberg | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/judge-denies-shaw-a-change-of-venue.html | JUDGE DENIES SHAW A CHANGE OF VENUE | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/business-loans-by-banks-surge-reserve-terms-gain-best-in-almost-10.html | BUSINESS LOANS BY BANKS SURGE; Reserve Terms Gain Best in Almost 10 Months | True | By Robert Walker | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/nlf-may-be-unhappy.html | N.L.F. May Be Unhappy | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/upstate-rumble-of-200-boys-quelled-by-police-deputies.html | Upstate Rumble of 200 Boys Quelled by Police, Deputies | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/wolfson-and-aide-appeal-conviction.html | WOLFSON AND AIDE APPEAL CONVICTION | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/wilkins-scores-antiriot-actions-says-cities-shouldnt-heed-outcries.html | WILKINS SCORES ANTIRIOT ACTIONS; Says Cities Shouldn't Heed Outcries of Extremists | True | By Kathleen Teltsch | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/canadiens-score-over-bruins-21-provost-snaps-tie-in-final-period-of.html | CANADIENS SCORE OVER BRUINS, 2-1; Provost Snaps Tie in Final Period of Playoff Game | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/police-building-parts-gone.html | Police Building Parts Gone | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/cushman-wakefield-names-vice-president.html | Cushman & Wakefield Names Vice President | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/people-of-hanoi-reacting-calmly-but-forthcoming-contacts-are-much.html | PEOPLE OF HANOI REACTING CALMLY; But Forthcoming Contacts Are Much Discussed | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rocks-hurled-in-texas.html | Rocks Hurled in Texas | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/new-johnson-bid-on-tax-rise-fails-leaders-in-house-disagree-on-size.html | NEW JOHNSON BID ON TAX RISE FAILS; Leaders in House Disagree on Size of Budget Cut | True | By Eileen Shanahan | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/student-disorders-continue-in-brazil.html | STUDENT DISORDERS CONTINUE IN BRAZIL | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/missing-boy-found-unhurt.html | Missing Boy Found Unhurt | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mae-a-shortle.html | MAE A. SHORTLE | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/forum-on-racial-imbalance-in-tv-scheduled-at-hunter.html | Forum on Racial Imbalance in TV Scheduled at Hunter | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/humphrey-hints-hell-enter-race-tells-unionists-in-pittsburgh-he.html | HUMPHREY HINTS HE'LL ENTER RACE; Tells Unionists in Pittsburgh He Will Act Soon -- Abel and Wirtz Back Him | True | By Roy Reed | 1996-04-17 | RE0000724714 | B00000415458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/broadcast-lab-sets-talks-via-satellite.html | BROADCAST LAB SETS TALKS VIA SATELLITE | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/entrance-grades-listed-for-city-u.html | Entrance Grades Listed for City U. | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/shooting-incident-stirs-fear-in-westbank-town.html | Shooting Incident Stirs Fear in West-Bank Town | True | By James Feron | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/text-of-archbishop-cookes-sermon.html | Text of Archbishop Cooke's Sermon | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/300-openings-found-for-college-heads.html | 300 Openings Found For College Heads | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/marcos-calls-for-greater-cooperation-in-asian-development.html | Marcos Calls for Greater Cooperation in Asian Development | True | By Tom Buckley | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | VINCENT CANBY | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/johnson-delays-trip-to-hawaii-may-leave-today-president-spends-a.html | JOHNSON DELAYS TRIP TO HAWAII; MAY LEAVE TODAY; President Spends a Hectic Day Here and in Capital -- Sees Thant at the U.N. | True | By Max Frankel | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/us-is-working-out-details-of-talks-on-vietnam.html | U.S. IS Working Out Details of Talks on Vietnam | True | By Hedrick Smith | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/market-place-airline-stocks-behind-the-rise.html | Market Place; Airline Stocks: Behind the Rise | True | By Robert Metz | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/the-life-of-pope-john.html | The Life of Pope John | True | HOWARD THOMPSON | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/roxane-role-set-for-cyrano.html | Roxane Role Set for 'Cyrano' | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/florida-party-chief-studies-smathers-presidency-drive.html | Florida Party Chief Studies Smathers Presidency Drive | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/greenburgh-incidents.html | Greenburgh Incidents | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/fete-to-aid-girl-scouts.html | Fete to Aid Girl Scouts | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/trenton-boxer-stops-foe-in-26-seconds-in-aau.html | Trenton Boxer Stops Foe In 26 Seconds in A.A.U. | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/denver-five-gets-coach.html | Denver Five Gets Coach | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/the-need-of-all-humanity.html | The Need of All Humanity' | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/stocks-advance-led-by-airlines-strong-rise-in-last-2-hours-erases.html | STOCKS ADVANCE, LED BY AIRLINES; Strong Rise in Last 2 Hours Erases Uncertain Trend -- Dow Index Gains 3.41 | True | By John J. Abele | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/arkansas-guard-unit-alerted.html | Arkansas Guard Unit Alerted | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/post-office-to-raise-rates-on-parcels-and-catalogue-mail.html | Post Office to Raise Rates on Parcels And Catalogue Mail | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/jewelry-unit-of-zale-gets-new-president.html | Jewelry Unit of Zale Gets New President | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/crowding-scored-at-ps-92-in-bronx-school-picketed-by-parents.html | CROWDING SCORED AT P.S. 92 IN BRONX; School Picketed by Parents, Teachers and Children | True | By Will Lissner | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/city-relief-roll-is-put-at-796822-32897-above-estimate-for-year.html | CITY RELIEF ROLL IS PUT AT 796,822; 32,897 Above Estimate for Year Ending June 30 | True | By Charles G. Bennett | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/saigon-bitterness-at-peace-bid-worries-us-officials-there.html | Saigon Bitterness at Peace Bid Worries U.S. Officials There | True | By Gene Roberts | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/brimmer-revives-a-plan-to-reform-banking-reserves-brimmer-revives.html | Brimmer Revives A Plan to Reform Banking Reserves; BRIMMER REVIVES BANKING REFORM | True | By John H. Allan | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/gregory-conviction-on-coast-for-illegal-fishing-upheld.html | Gregory Conviction on Coast For Illegal Fishing Upheld | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/jmsrl-james-f-looney-vicar-general-in-newark.html | jMSrl', James F. Looney. Vicar General in Newark | True | Specia! to The .eYork Time3 ! | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/dismay-in-nation-negroes-urge-others-to-carry-on-spirit-of.html | DISMAY IN NATION; Negroes Urge Others to Carry on Spirit of Nonviolence | True | By Lawrence Van Gelder | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/peking-asserts-us-acts-to-expand-war.html | PEKING ASSERTS U.S. ACTS TO EXPAND WAR | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/sports-of-the-times-out-on-a-limb.html | Sports of The Times; Out on a Limb | True | By Arthur Daley | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/directory-to-dining-in-the-city.html | Directory to Dining in the City | True | By Craig Claiborne | 1996-04-17 | RE0000724714 | B00000415458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/braniff-board-proposes-exchange-for-new-shares.html | Braniff Board Proposes Exchange For New Shares | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/westmoreland-leaves-saigon.html | Westmoreland Leaves Saigon | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/seilon-inc-gets-a-new-chairman.html | Seilon, Inc., Gets a New Chairman | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/travia-indicates-budget-shift-may-add-liquor-and-gas-taxes.html | Travia Indicates Budget Shift; May Add Liquor and Gas Taxes | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/exchanges-said-to-back-rule-for-monthly-report-on-fails-exghanges.html | Exchanges Said to Back Rule For Monthly Report on 'Fails'; EXGHANGES SEEK LISTING OF 'FAILS | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/westinghouse-promotion.html | Westinghouse Promotion | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/blues-down-flyers-10.html | Blues Down Flyers, 1-0 | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/disorder-in-jackson.html | Disorder in Jackson | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/transfer-tax-compromise.html | Transfer Tax Compromise | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/village-bombed-in-error.html | Village Bombed in Error | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/oyce-e-zasorn-is-engagd.html | oyce /E. Zasorn Is Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/bridge-the-art-of-making-defenders-certain-trump-trick-vanish.html | Bridge: The Art of Making Defender's 'Certain' Trump Trick Vanish | True | By Alan Truscott | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/laotian-premier-sees-hope.html | Laotian Premier Sees Hope | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/st-johns-beats-rhode-island-21-healys-single-in-the-12th-drives-in.html | ST. JOHN'S BEATS RHODE ISLAND, 2-1; Healy's Single in the 12th Drives in Waters | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/freis-fiscal-plan-approved-in-chile-narrow-margin-in-senate-eases.html | FREI'S FISCAL PLAN APPROVED IN CHILE; Narrow Margin in Senate Eases Crisis Temporarily | True | By Malcolm W. Browne | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/reagan-to-address-capital-unit-today.html | REAGAN TO ADDRESS CAPITAL UNIT TODAY | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/end-papers.html | End Papers | True | PHYLLIS MERAS. | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/airline-flight-curb-imposed-by-taiwan.html | AIRLINE FLIGHT CURB IMPOSED BY TAIWAN | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/kennedy-appeals-for-nonviolence-bids-negroes-in-indianapolis-follow.html | KENNEDY APPEALS FOR NONVIOLENCE; Bids Negroes in Indianapolis Follow Dr. King Example | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/moscow-halts-decision.html | Moscow Halts Decision | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/march-on-outpost-pressed.html | March on Outpost Pressed | True | By Joseph B. Treaster | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/ball-view-on-talks-with-hanoi-is-wary.html | BALL VIEW ON TALKS WITH HANOI IS WARY | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/25-million-in-the-area-see-installation-on-tv.html | 2.5 Million in the Area See Installation on TV | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/french-engineer-silent.html | French Engineer Silent | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/heads-labor-mediators.html | Heads Labor Mediators | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/shipping-insurer-formed-in-london-new-group-will-deal-with.html | SHIPPING INSURER FORMED IN LONDON; New Group Will Deal With Containerization Problems | True | By Edward A. Morrow | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/city-college-closes-today-for-dr-king.html | City College Closes Today for Dr. King | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/marks-bad-class-late-youth-burns-2-schools.html | Marks Bad, Class Late, Youth Burns 2 Schools | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/marines-beat-off-attack-at-hill-as-relief-units-near-khesanh.html | Marines Beat Off Attack at Hill As Relief Units Near Khesanh | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/league-bids-petitioners-explain-tony-parley-request.html | League Bids Petitioners Explain Tony Parley Request | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/dr-charles-fisher-pediatrician-at-86.html | DR. CHARLES FISHER, PEDIATRICIAN, AT 86 | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/tames-heads-press-group.html | Tames Heads Press Group | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/florida-a-and-m-outbreak.html | Florida A. and M. Outbreak | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/laird-sees-kennedy-as-harder-to-beat-than-the-president.html | Laird Sees Kennedy As Harder to Beat Than the President | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/kennedy-is-an-absentee-from-the-investiture.html | Kennedy Is an Absentee From the Investiture | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/philadelphians-buy-the-elizabeth.html | Philadelphians Buy the Elizabeth | True | By George Horne | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/washington-pray-silence-for-hubert-horatio-humphrey.html | Washington: Pray Silence for Hubert Horatio Humphrey | True | By James Reston | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/beattie-will-retire-as-coach-of-american-alpine-ski-team.html | Beattie Will Retire as Coach Of American Alpine Ski Team | True | By Michael Strauss | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/canada-reopens-market.html | Canada Reopens Market | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/8-in-cooke-family-see-archbishop-installed.html | 8 in Cooke Family See Archbishop Installed | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/tokyo-pro-with-68-holds-a-stroke-lead-in-japan.html | Tokyo Pro, With 68, Holds A Stroke Lead in Japan | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/teachers-union-acts-on-jhs-258-charging-chaos-it-insists-donovan.html | TEACHERS UNION ACTS ON J.H.S. 258; Charging Chaos, It Insists Donovan Take Over | True | By Leonard Buder | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/amex-prices-rise-as-trading-slows-gainers-prevail-investors-weigh.html | AMEX PRICES RISE AS TRADING SLOWS; Gainers Prevail -- Investors Weigh Peace Prospects | True | By Douglas W. Cray | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/parseghians-father-dies.html | Parseghian's Father Dies | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/toros-down-beacons-21.html | Toros Down Beacons, 2-1 | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/bond-prices-turn-mixed-after-hanoi-cites-us-attacks-bonds-prices.html | Bond Prices Turn Mixed After Hanoi Cites U.S. Attacks; Bonds' Prices Turn Mixed After Hanoi Cites U. S. Bombings | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/thant-leaves-for-europe-after-talk-with-johnson.html | Thant Leaves for Europe After Talk With Johnson | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/breezy-point-barrier-is-bypassed.html | Breezy Point Barrier Is Bypassed | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/nonviolent-view-voiced-by-sclc-group-prepared-drive-in.html | NONVIOLENT VIEW VOICED BY S.C.L.C.; Dr. King's Group Prepared Drive in Capital for Poor | True | BY Steven V. Roberts | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/outbreak-in-newark.html | Outbreak in Newark | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/looting-in-washington.html | Looting in Washington | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/elizabeth-boy-14-is-held-in-three-fires-in-school.html | Elizabeth, Boy, 14, Is Held In Three Fires in School | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/un-observer-plan-rejected-by-jordan.html | U.N. OBSERVER PLAN REJECTED BY JORDAN | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/sakamoto-wins-4-events-leads-for-gymnastic-title.html | Sakamoto Wins 4 Events; Leads for Gymnastic Title | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/pakistan-has-120-million.html | Pakistan Has 120 Million | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/edlefsens-team-wins.html | Edlefsen's Team Wins | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/nyu-paper-for-kennedy-as-offering-peace-prospect.html | N.Y.U. Paper For Kennedy As Offering Peace Prospect | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/proper-diction-is-part-of-program-to-elevate-status-of-domestics.html | Proper Diction Is Part of Program to Elevate Status of Domestics | True | By Myra MacPherson | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/party-arranged-in-aid-of-international-center.html | Party Arranged in Aid Of International Center | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/powell-due-to-be-released-from-duke-hospital-today.html | Powell Due To Be Released From Duke Hospital Today | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/anthracite-board-names-a-new-conciliation-aide.html | Anthracite Board Names A New Conciliation Aide | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/prague-recasts-leadership-cernik-will-be-new-premier.html | Prague Recasts Leadership; Cernik Will Be New Premier | True | By Henry Kamm | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/statements-in-the-capital.html | Statements in the Capital | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/heads-connecticut-prisons.html | Heads Connecticut Prisons | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/conigliaros-career-appears-to-be-ended-by-eye-trouble.html | Conigliaro's Career Appears To Be Ended by Eye Trouble | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/tv-networks-react-quickly-to-the-king-murder-johnson-and-humphrey.html | TV: Networks React Quickly to the King Murder; Johnson and Humphrey Statements Carried | True | By Jack Gould | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/liu-routs-kings-point.html | L.I.U. Routs Kings Point | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/martin-luther-king-jr-leader-of-millions-in-nonviolent-drive-for.html | Martin Luther King Jr.: Leader of Millions in Nonviolent Drive for Racial Justice; CAREER A SYMBOL OF INTEGRATION | True | By Murray Schumach | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/carol-a-jobody-to-become-bride.html | Carol A. Jobody To Become Bride | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/fans-give-rangers-rave-rating-on-closed-circuit-tv-3040-in-felt.html | Fans Give Rangers Rave Rating on Closed Circuit TV; 3,040 in Felt Forum Root Their Heroes On to Victory | True | By Thomas Rogers | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/strike-voted-at-ball-parks-here-mediator-calls-meeting-today.html | Strike Voted at Ball Parks Here; Mediator Calls Meeting Today | True | By Deane McGowen | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/effective-city-districting.html | Effective City Districting | True | E. S. SAVAS | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/new-techniques-on-detection-of-water-pollution-reported.html | New Techniques On Detection Of Water Pollution Reported | True | By Robert Reinhold | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/lawn-savings-association-is-taken-over-by-illinois.html | Lawn Savings Association Is Taken Over by Illinois | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/fireman-named-in-inquiry-into-rumors-about-lowery.html | Fireman Named in Inquiry Into Rumors About Lowery | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/james-d-watson-nobel-winner-wedsa-student.html | James D. Watson, Nobel Winner, Wedsa Student | True | Special to Th* New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/precious-metals-steady-in-price-they-shrug-off-influence-of-drop-in.html | PRECIOUS METALS STEADY IN PRICE; They Shrug Off Influence of Drop in Gold Abroad | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/miss-luise-yon-mayrhauser-is-affianced-fo-arthur-tower.html | Miss Luise yon Mayrhauser Is Affianced fo Arthur Tower | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mary-v-mcgowan-to-be-june-bride.html | Mary V. McGowan To Be June Bride | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/midiskirts-are-served-up-at-luncheon-and-get-a-cool-reception.html | Midiskirts Are Served Up at Luncheon and Get a Cool Reception | True | By Enid Nemy | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/new-coauthor-for-solomon.html | New Co-author for 'Solomon' | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/predecessors-listed-line-started-in-1842.html | Predecessors Listed; Line Started in 1842 | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/malaria-cases-dip-and-deaths-decline-among-war-troops.html | Malaria Cases Dip And Deaths Decline Among War Troops | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/democratic-race-tightens-in-17th-kennedymccarthy-slates-pitted-on.html | DEMOCRATIC RACE TIGHTENS IN 17TH; Kennedy-McCarthy Slates Pitted on East Side | True | By Peter Kihss | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rockefeller-will-run-his-brother-predicts.html | Rockefeller Will Run, His Brother Predicts | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rosslremclaughlin.html | Rosslre--McLaughlin | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/premature-release-of-mental-patients.html | Premature Release of Mental Patients | True | JAMES M. JUTTE | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/slaying-recalls-series-of-deaths-that-have-marked-rights-fight.html | Slaying Recalls Series of Deaths That Have Marked Rights Fight | True | By Seth S. King | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/miss-heiise-blutig-becomes-engaged.html | Miss Heiise Blutig Becomes Engaged | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rutgers-downs-columbia.html | Rutgers Downs Columbia | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/london-traders-take-a-breather-stock-prices-inch-up-while-turnover.html | LONDON TRADERS TAKE A BREATHER; Stock Prices Inch Up While Turnover Pace Slows | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/white-house-mail-sets-a-record-after-speech.html | White House Mail Sets A Record After Speech | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/no-us-comment-in-saigon.html | No U.S. Comment in Saigon | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/morgan-looks-to-zurich.html | Morgan Looks to Zurich | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/qantas-strike-is-ended.html | Qantas Strike Is Ended | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/unionist-in-jersey-admits-embezzling.html | UNIONIST IN JERSEY ADMITS EMBEZZLING | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/troche-leaves-city-hall.html | Troche Leaves City Hall | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rev-f-j-fordl-79-exgerman-pastor.html | REV. F. J. FORELL, 79, EX-GERMAN PASTOR | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/code-on-dumping-faces-challenge-agency-says-geneva-pact-encroaches.html | CODE ON DUMPING FACES CHALLENGE; Agency Says Geneva Pact Encroaches on U.S. Law | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/presidents-decision.html | President's Decision | True | THOMAS B. BARDOS | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/churchill-bell-stolen.html | Churchill Bell Stolen | True | Dispatch of The Times, London | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/washington-is-shaken-leaders-call-for-calm.html | Washington Is Shaken; Leaders Call for Calm | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/ralph-coleman-illustrator-75-portrait-artist-dies-also-painted.html | RALPH COLEMAN, ILLUSTRATOR, 75; Portrait Artist Dies -- Also Painted Religious Works | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/big-retail-chains-post-sales-gains-march-increases-are-large.html | BIG RETAIL CHAINS POST SALES GAINS; March Increases Are Large Despite Later Easter | True | By William M. Freeman | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/israels-dilemma.html | Israel's Dilemma | True | SARA RIVKAH DUKER | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/aide-to-dr-king-asserts-march-of-poor-in-capital-will-be-held.html | Aide to Dr. King Asserts March Of Poor in Capital Will Be Held | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/foreign-affairs-the-tribes-of-europe.html | Foreign Affairs: The Tribes of Europe | True | By C. L. Sulzberger | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/hanoi-aide-before-us-move-indicated-hard-line.html | Hanoi Aide, Before U.S. Move, Indicated Hard Line | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/court-in-memphis-is-told-of-gun-sales.html | Court in Memphis Is Told of Gun Sales | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/us-steel-to-erect-a-54story-skyscraper-here-lower-broadway-project.html | U.S. Steel to Erect a 54-Story Skyscraper Here; Lower Broadway Project Is Hailed by City as 'Great Planning Achievement' | True | By Joseph P. Fried | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/the-american-trio-plays-string-works.html | THE AMERICAN TRIO PLAYS STRING WORKS | True | DONAL HENAHAN. | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/soldiers-sacrifice-in-vain.html | Soldier's Sacrifice in Vain | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/hosea-williams-appeals.html | Hosea Williams Appeals | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/united-tanker-corp-appoints-new-treasurer.html | United Tanker Corp. Appoints New Treasurer | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/tv-series-for-bedfordstuyvesant-begins-monday.html | TV Series for Bedford-Stuyvesant Begins Monday | True | By George Gent | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/weekend-recipe-chocolate-mousse.html | Weekend Recipe: Chocolate Mousse | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/palmer-to-see-specialist.html | Palmer to See Specialist | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/ocean-eagle-bow-removed.html | Ocean Eagle Bow Removed | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/police-expand-radio-cars.html | Police Expand Radio Cars | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/5-nato-ships-due-here.html | 5 NATO Ships Due Here | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rangers-top-hawks-31-in-stanley-cup-playoff-opener-at-garden-blue.html | Rangers Top Hawks, 3-1, in Stanley Cup Playoff Opener at Garden; BLUE SHIRTS SHOW A FIGHTING SPIRIT | True | By Gerald Eskenazi | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/neapolitans-help-columbias-casa-youthful-italian-orchestra-plays.html | NEAPOLITANS HELP COLUMBIA'S CASA; Youthful Italian Orchestra Plays Town Hall Benefit | True | By Allen Hughes | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/st-nicholas-unit-sets-easterball.html | St. Nicholas Unit Sets EasterBall | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/theater-hyman-asterisks-education-abbott-stages-musical-based-on.html | Theater: Hyman Asterisk's Education; Abbott Stages Musical Based on Stories | True | By C*L*I*V*E B*A*R*N*E*S | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/secret-mission-described.html | Secret' Mission Described | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/ironmen-quit-pro-league.html | Ironmen Quit Pro League | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/mccarthy-charms-leftist-hecklers-wins-over-berkeley-crowd-as-coast.html | M'CARTHY CHARMS LEFTIST HECKLERS; Wins Over Berkeley Crowd as Coast Drive Begins | True | By Homer Bigart | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/profit-increased-by-national-city-bank-cites-best-showing-ever-for.html | PROFIT INCREASED BY NATIONAL CITY; Bank Cites Best Showing Ever for First Quarter | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/boycotting-white-plains-pupils-return-with-demands-met.html | Boycotting White Plains Pupils Return, With Demands Met | True | By C. Gerald Fraser | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/recuperating-from-surgery.html | Recuperating From Surgery | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/options-entry-31-favorite-in-feature-at-yonkers-tonight.html | Option's Entry 3-1 Favorite In Feature at Yonkers Tonight | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/dignitaries-at-the-investiture-of-archbishop-cooke.html | Dignitaries at the Investiture of Archbishop Cooke | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/160000-bid-wins-moore-sculpture-world-auction-record-set-at.html | $160,000 BID WINS MOORE SCULPTURE; World Auction Record Set at Parke-Bernet Sale | True | By Sanka Knox | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/clash-near-saigon-reported.html | Clash Near Saigon Reported | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/cleric-at-concert-prays-for-dr-king-john-gensel-speaks-to-jazz.html | CLERIC AT CONCERT PRAYS FOR DR. KING; John Gensel Speaks to Jazz Audience at Carnegie | True | By John S. Wilson | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/yanks-top-senators-82-daring-on-bases-marks-triumph.html | Yanks Top Senators, 8-2; DARING ON BASES MARKS TRIUMPH | True | By Neil Amdur | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/tampa-disturbance.html | Tampa Disturbance | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/puerto-rico-struck-by-a-wave-of-arson.html | PUERTO RICO STRUCK BY A WAVE OF ARSON | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/poland-purges-chiefs-of-atomic-energy-and-national-stockpiles.html | Poland Purges Chiefs of Atomic Energy and National Stockpiles | True | By Jonathan Randal | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/priess-in-rio-protect-youths-from-the-police.html | Pries's in Rio Protect Youths From the Police | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/kennedy-delegates-qualify.html | Kennedy Delegates Qualify | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/core-bids-business-set-up-plants-for-negroes.html | CORE Bids Business Set Up Plants for Negroes | True | By Jerry M. Flint | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/12-are-arrested-here-sporadic-violence-erupts-in-harlem.html | 12 Are Arrested Here; Sporadic Violence Erupts in Harlem | True | By Thomas A. Johnson | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/studentto-wed-ellen-b-skinner.html | Student.to Wed Ellen B. Skinner | True | I[peeIfl to Th Ne York Tlm | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/2-f104s-crash-in-europe.html | 2 F-104's Crash in Europe | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/donald-j-wilkins-63-is-dead-advertising-federation-officer.html | Donald J. Wilkins, 63, Is Dead; Advertising Federation Officer | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/rail-tonmileage-shows-48-rise-truck-tonnage-increased-42-from-67.html | RAIL TON-MILEAGE SHOWS 4.8% RISE; Truck Tonnage Increased 4.2% From 67 Level | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/gold-declines-in-paris.html | Gold Declines in Paris | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/3-us-stars-gain-in-south-africa-graebner-riessen-and-miss-heldman.html | 3 U.S. STARS GAIN IN SOUTH AFRICA; Graebner, Riessen and Miss Heldman Win in Singles | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/canadas-liberals-choose.html | Canada's Liberals Choose | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/west-side-t-c-backs-open-play-governors-unanimous-for-tourney-this.html | WEST SIDE T. C. BACKS OPEN PLAY; Governors Unanimous for Tourney This Year | True | By Dave Anderson | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/construction-continues-to-rise-february-gain-is-800million-building.html | Construction Continues to Rise; February Gain Is $800-Million; BUILDING ACTIVITY CONTINUES TO RISE | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/powell-leaves-hospital-condition-said-to-be-fine.html | Powell Leaves Hospital; Condition Said to Be 'Fine' | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/dawson-award-is-given-to-ferraro-of-yankees.html | Dawson Award Is Given To Ferraro of Yankees | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/maryland-seizes-225-in-a-protest-bowie-college-closed-after.html | MARYLAND SEIZES 225 IN A PROTEST; Bowie College Closed After Students Stage Sit-In | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/dr-jagan-visiting-cuba.html | Dr. Jagan Visiting Cuba | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/barbara-h-yen-engaged-to-wed-dr-john-yuan.html | Barbara H. Yen Engaged to Wed Dr. John Yuan | True | Speci3l to Tht New Neck T-mes | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/wood-field-and-stream-with-spring-the-anglers-thoughts-turn-to.html | Wood, Field and Stream; With Spring, the Anglers' Thoughts Turn to Lures and Spinning Gear | True | By Nelson Bryant | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/competition-lifts-requirements-for-entrance-to-city-university.html | Competition Lifts Requirements For Entrance to City University | True | By M. A. Farber | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/scenic-park-will-rise-from-the-ashes-of-garbage-dump-along-hudson.html | Scenic Park Will Rise From the Ashes of Garbage Dump Along Hudson | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/austrian-skiers-hit-by-car-in-california.html | Austrian Skiers Hit By Car in California | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/surgery-for-lemnitzer.html | Surgery for Lemnitzer | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/new-york-magazine-comes-back-to-city.html | NEW YORK MAGAZINE COMES BACK TO CITY | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/safestreets-bill-backed-in-senate-judiciary-panel-approves-us-aid.html | SAFE-STREETS BILL BACKED IN SENATE; Judiciary Panel Approves U.S. Aid to Fight Crime | True | By John W. Finney | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/frank-marcus-play-has-bow-in-england.html | FRANK MARCUS PLAY HAS BOW IN ENGLAND | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/shafer-is-opposed-on-steel-imports.html | SHAFER IS OPPOSED ON STEEL IMPORTS | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/senate-backs-gains-in-size-of-trucks.html | SENATE BACKS GAINS IN SIZE OF TRUCKS | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/2-bus-lines-on-li-reach-a-settlement-in-64day-walkout.html | 2 Bus Lines on L.I. Reach a Settlement In 64-Day Walkout | True | Special to The New York Times | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/assistant-vice-presidents-are-named-by-big-board.html | Assistant Vice Presidents Are Named by Big Board | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/presidents-visit-here-for-cookes-installation-is-marked-by-a-series.html | President's Visit Here for Cooke's Installation Is Marked by a Series of Surprises; HIS COPTER LANDS IN CENTRAL PARK | True | By Sylvan Fox | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-05 | 1968-04-05 | https://www.nytimes.com/1968/04/05/archives/dietz-gets-maryland-post.html | Dietz Gets Maryland Post | True | | 1996-04-17 | RE0000724714 | B00000415458 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/art-show-to-benefit-brandeis-libraries.html | Art Show to Benefit Brandeis Libraries | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/east-german-isolation-ulbricht-regime-facing-new-hostility-in-red.html | East German Isolation; Ulbricht Regime Facing New Hostility in Red Bloc | True | By David Binder | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/kroger-company-raises-earnings-big-supermarket-chain-also-lifts.html | KROGER COMPANY RAISES EARNINGS; Big Supermarket Chain Also Lifts 12-Weeks Sales | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/goodby-to-a-good-neighbor.html | Good-by to a Good Neighbor | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/and-the-looters.html | . . . and the Looters | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/curfew-imposed-in-toledo.html | Curfew Imposed in Toledo | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/transport-notes-european-traffic-road-restrictions-scored-by.html | TRANSPORT NOTES; EUROPEAN TRAFFIC; Road Restrictions Scored by International Group | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/mormons-leader-opens-conferenc.html | MORMONS' LEADER OPENS CONFERENCE | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/tribute-to-dr-king.html | Tribute to Dr. King | True | LLOYD K. GARRISON | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/aussies-share-golf-lead.html | Aussies Share Golf Lead | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/the-racists-.html | The Racists . . . | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/peking-scores-johnson-bid.html | Peking Scores Johnson Bid | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/almost-off-the-map-tiny-liechtenstein-is-removed-from-outside-world.html | Almost Off the Map; Tiny Liechtenstein Is Removed From Outside World | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/evers-decides-to-pass-up-another-try-for-congress.html | Evers Decides to Pass Up Another Try for Congress | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/antius-protest-in-rome.html | Anti-U.S. Protest in Rome | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/london-gold-price-finishes-at-3705-gold-in-london-closes-at-3705.html | London Gold Price Finishes at $37.05; GOLD IN LONDON CLOSES AT $37.05 | True | By John M. Lee | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/gov-wallace-walks-in-suite.html | Gov. Wallace Walks in Suite | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/harris-poll-shows-kennedy-mccarthy-in-front-of-nixon.html | Harris Poll Shows Kennedy, McCarthy In Front of Nixon | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/free-instrumental-clinics-will-start-on-monday-at-y.html | Free Instrumental Clinics Will Start on Monday at 'Y' | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/statement-by-president.html | Statement by President | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/new-york-volatile-as-anger-and-fear-set-a-tense-mood-mood-is.html | New York Volatile As Anger and Fear Set a Tense Mood; MOOD IS VOLATILE IN TENSE NEW YORK | True | By Michael Stern | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/bill-lets-newsdealers-sell-more-than-a-paper.html | Bill Lets Newsdealers Sell More Than a Paper | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/wilcolator-to-move-to-ohio.html | Wilcolator to Move to Ohio | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/presidents-proclamation-and-executive-order.html | President's Proclamation and Executive Order | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/mdonnell-airbus-seen-in-trouble-stockholders-told-orders-for-dc10.html | M'DONNELL AIRBUS SEEN IN TROUBLE; Stockholders Told Orders for DC-10 Must Increase or Project Will Die | True | By Robert A. Wright | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/death-deplored-in-tanzania.html | Death Deplored in Tanzania | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/mississippi-guard-alerted.html | Mississippi Guard Alerted | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/civic-groups-score-addition-at-kennedy.html | CIVIC GROUPS SCORE ADDITION AT KENNEDY | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/capital-traffic-jammed-as-police-curb-looting.html | Capital Traffic Jammed As Police Curb Looting | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/clarence-capes-75-dies-49-years-with-bank-here.html | Clarence Capes, 75, Dies; 49 Years With Bank Here | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/five-hurt-in-greensboro.html | Five Hurt in Greensboro | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/bakocevic-appears-again-in-butterfly.html | BAKOCEVIC APPEARS AGAIN IN 'BUTTERFLY' | True | ROBERT SHERMAN. | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/trading-of-alsco-inc-stock-is-suspended-by-the-sec.html | Trading of Alsco, Inc., Stock Is Suspended by the S.E.C. | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/stanley-newfield.html | STANLEY NEWFIELD | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/most-nonwhite-persons-found-to-develop-intolerance-to-milk.html | Most Nonwhite Persons Found To Develop Intolerance to Milk | True | By Jane E. Brody | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/alert-in-boston.html | Alert in Boston | True | By John H. Fenton | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/us-lifts-quarterly-curbs-on-imports-of-raw-sugar.html | U.S. Lifts Quarterly Curbs On Imports of Raw Sugar | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/false-rumors-raise-citys-fears-racial-unrest-exaggerated.html | False Rumors Raise City's Fears; Racial Unrest Exaggerated | True | By Murray Schumach | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/hectic-week-on-wall-st-closes-on-a-somber-note-a-hectic-week-on.html | Hectic Week on Wall St. Closes on a Somber Note; A Hectic Week on Wall Street Finishes With a Somber Note | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/memphis-strikers-aided.html | Memphis Strikers Aided | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/miss-heldman-mrs-court-gain-at-net-in-south-africa.html | Miss Heldman, Mrs. Court Gain at Net in South Africa | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/outbreaks-here-relatively-mild-negro-areas-are-quiet-but-bands-of.html | OUTBREAKS HERE RELATIVELY MILD; Negro Areas Are Quiet, but Bands of Young Vandals Roam Midtown Streets | True | By Sylvan Fox | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/pact-signed-to-return-pacific-isles-to-japan.html | Pact Signed to Return Pacific Isles to Japan | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/early-price-rise-is-shed-on-amex-profit-taking-contributes-to-drop.html | EARLY PRICE RISE IS SHED ON AMEX; Profit Taking Contributes to Drop -- Turnover Off | True | By Douglas W. Cray | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/richardson-wins-decision-over-hogberg-in-sweden.html | Richardson Wins Decision Over Hogberg in Sweden | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/polish-police-chief-in-appearance-on-tv.html | POLISH POLICE CHIEF IN APPEARANCE ON TV | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/dr-kings-death-is-expected-to-spur-rights-bill-leaders-see-house.html | Dr. King's Death Is Expected to Spur Rights Bill; Leaders See House Passage Next Week Provided Nation Isn't Swept by Violence | True | By Marjorie Hunter | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/7-die-as-fires-and-looting-spread-in-chicago-rioting-3-die-in.html | 7 Die as Fires and Looting Spread in Chicago Rioting; 3 DIE IN CHICAGO AS FIRES SPREAD | True | By Donald Janson | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/loss-of-second-f111-jet-is-laid-to-malfunctions.html | Loss of Second F-111 Jet Is Laid to Malfunctions | True | By William Beecher | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/emergency-in-detroit.html | Emergency in Detroit | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/county-lowers-flags-on-negros-complaint.html | County Lowers Flags On Negro's Complaint | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/spot-rate-for-the-british-pound-declines-in-moderate-trading.html | Spot Rate for the British Pound Declines in Moderate Trading | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/johnson-plea-backed-by-dr-kings-father.html | Johnson Plea Backed By Dr. King's Father | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/bridal-planned-by-dr-wolman.html | Bridal Planned By Dr. Wolman | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/top-saigon-general-denies-he-has-quit.html | TOP SAIGON GENERAL DENIES HE HAS QUIT | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/bunker-cancels-trip-awaits-word-from-us.html | Bunker Cancels Trip; Awaits Word From U.S. | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/ethical-culture-society-to-gain-at-art-auction.html | Ethical Culture Society To Gain at Art Auction | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/buccaneers-defeat-chaparrals-10499.html | BUCCANEERS DEFEAT CHAPARRALS, 104-99 | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/kirk-mobilizes-guard.html | Kirk Mobilizes Guard | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/kosygin-backs-view-of-iran-in-gulf-issue.html | KOSYGIN BACKS VIEW OF IRAN IN GULF ISSUE | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/help-for-property-owners-sought-in-bill-by-morse.html | Help for Property Owners Sought in Bill by Morse | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/pearson-calls-king-slaying-senseless-and-brutal-crime.html | Pearson Calls King Slaying Senseless and Brutal Crime | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/miss-dottridge-is-bride.html | Miss Dottridge Is Bride | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/155000-is-offered-for-arrest-of-slayer.html | $155,000 Is Offered For Arrest of Slayer | True | By United Press International | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/racial-clashes-in-suburbs-shut-many-schools-and-bars.html | Racial Clashes in Suburbs Shut Many Schools and Some Bars | True | By Peter Millones | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/national-political-labor-and-religious-leaders-mourn-dr-king.html | National Political, Labor and Religious Leaders Mourn Dr. King | True | By Paul Hofmann | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/crane-to-seek-air-brake-stock-but-court-delays-step.html | Crane to Seek Air Brake Stock; But Court Delays Step | True | By Gene Smith | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/dimaggio-takes-coaching-berth-as-vice-president-will-be-on-bench.html | DIMAGGIO TAKES COACHING BERTH; A's Vice President Will Be on Bench Full Time | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/abernathy-takes-civil-rights-post-held-by-dr-king-and-pledges.html | Abernathy Takes Civil Rights Post Held by Dr. King and Pledges Nonviolence; TASK IS DIFFICULT, EX-AIDE DECLARES | True | By Earl Caldwell | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/20000-march-in-madison.html | 20,000 March in Madison | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/marcos-sees-no-major-effects-on-philippines-in-vietnam-peace-but.html | Marcos Sees No Major Effects On Philippines in Vietnam Peace; But Says a Shift in Balance of Power Could Bring an Effort for Peking Accommodation | True | By Tom Buckley | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/thomas-a-carrubba-aide-at-fa-rmingdale-college-45.html | Thomas A. Carrubba, Aide At Fa, rmingdale College, 45 | True | Special to The New York Times l | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/new-british-dispute.html | New British Dispute | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/unionist-asks-loeb-to-quit.html | Unionist Asks Loeb to Quit | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/dr-vladimir-vand-dead-at-57-a-professor-of-crystallography.html | Dr. 'Vladimir Vand dead at 57; A Professor of Crystallography | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/soviet-offer-lifts-threat-to-exchanges-with-us.html | Soviet Offer Lifts Threat To Exchanges With U.S. | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/celtics-set-back-76ers-127118-in-opening-game-of-semifinal-playoffs.html | Celtics Set Back 76ers, 127-118, in Opening Game of Semi-Final Playoffs; SUNDAY'S CONTEST IN BOSTON PUT OFF | True | By Leonard Koppett | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/army-troops-in-capital-as-negroes-riot-guard-sent-into-chicago.html | ARMY TROOPS IN CAPITAL AS NEGROES RIOT; GUARD SENT INTO CHICAGO, DETROIT, BOSTON; MANY FIRES SET | True | By Ben A. Franklin | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/dr-king-told-bbc-thoughts-on-death.html | DR. KING TOLD B.B.C. THOUGHTS ON DEATH | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/john-heliker-under-close-scrutiny-retrospective-given-by-whitney.html | John Heliker: Under Close Scrutiny; Retrospective Given by Whitney Museum | True | By Hilton Kramer | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/vandalism-in-pittsburgh.html | Vandalism in Pittsburgh | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/107-egyptians-repatriated.html | 107 Egyptians Repatriated | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/consultant-is-named.html | Consultant Is Named | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/silk-stocks-decline.html | Silk Stocks Decline | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/powell-seeshot-summer-j-with-militants-in-controll.html | Powell Sees'Hot Summer' J With Militants in Controll | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/the-barenboims-play-at-carnegie-jacqueline-du-pre-and-her-husband.html | THE BARENBOIMS PLAY AT CARNEGIE; Jacqueline du Pre and Her Husband Score in Brahms | True | By Allen Hughes | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/transport-unit-seeks-9-tankers-navy-agency-offers-to-sign-charters.html | TRANSPORT UNIT SEEKS 9 TANKERS; Navy Agency Offers to Sign Charters Up to 20 Years | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/two-designers-who-ride-the-middle-road-in-fashion.html | Two Designers Who Ride the Middle Road in Fashion | True | By Bernadine Morris | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/leroy-clayfield.html | LEROY CLAYFIELD | True | splal to The JNew Yok me | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/negroes-strive-to-ease-tensions-militants-join-effort.html | Negroes Strive to Ease Tensions; Militants Join Effort | True | By Thomas A. Johnson | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/davis-holds-61-pin-margin-in-firestone-pro-bowling.html | Davis Holds 61-Pin Margin In Firestone Pro Bowling | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/first-lady-urges-americans-to-seek-peace-and-healing.html | First Lady Urges Americans to Seek 'Peace and Healing' | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/angel-silva-fiance-of-peggy-e-lang.html | Angel Silva Fiance Of Peggy E. Lang | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/taking-steps-into-the-thirties.html | Taking Steps Into the Thirties | True | By Marylin Bender | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/mayor-quoting-king-urges-racial-peace-here-lindsay-calls-on-negroes.html | Mayor, Quoting King, Urges Racial Peace Here; Lindsay Calls on Negroes in City to Follow Doctrine of Using Love to Fight Hate | True | By Richard Reeves | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/2-seized-in-slaying-of-woman-in-queens.html | 2 SEIZED IN SLAYING OF WOMAN IN QUEENS | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/europe-dismayed-fearful-for-us-murder-of-dr-king-evokes-doubts-over.html | EUROPE DISMAYED; FEARFUL FOR U.S.; Murder of Dr. King Evokes Doubts Over Stability of the American Society | True | By Anthony Lewis | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/trainer-operates-from-hospital-baker-chief-aide-to-stanley-dancer.html | Trainer Operates From Hospital; Baker, Chief Aide to Stanley Dancer, Is Still Holding Reins | True | By Sam Goldaper | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/clever-foot-quicken-tree-choices-today-at-bowie-and-on-coast-bond.html | Clever Foot, Quicken Tree Choices Today at Bowie and on Coast; BOND COLT IS 7-5 IN MARYLAND TEST | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/us-investigating-attacks.html | U.S. Investigating Attacks | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/william-a-bours.html | WILLIAM A. BOURS | True | speelLl to The New york md | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/johnson-asks-a-joint-session-of-congress-president-grave.html | JOHNSON ASKS A JOINT SESSION OF CONGRESS; PRESIDENT GRAVE | True | By Max Frankel | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/council-to-act-on-emergency-powers-for-the-mayor.html | Council to Act on Emergency Powers for the Mayor | True | By Charles G. Bennett | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/topics-the-drama-of-life-in-kips-bay.html | Topics: The Drama of Life in Kip's Bay | True | By Brooks Atkinson | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/salad-oil-coats-highway.html | Salad Oil Coats Highway | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/china-sets-mail-terms.html | China Sets Mail Terms | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/cairo-is-expected-to-free-rightists.html | CAIRO IS EXPECTED TO FREE RIGHTISTS | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/front-supports-talks.html | Front Supports Talks | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/against-artistic-currents-american-academys-show-of-painting-and.html | Against Artistic Currents; American Academy's Show of Painting and Sculpture Is Low on Adventure | True | By Grace Glueck | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/athanase-politis-exgreek-envoy-ambassador-to-washington-in-1950s-75.html | ATHANASE POLITIS, EX-GREEK ENVOY; Ambassador to Washington in 1950's, 75, Dies Here | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/antirobles-drive-appears-beaten-court-ruling-a-blow-to-foes-of.html | ANTI-ROBLES DRIVE APPEARS BEATEN; Court Ruling a Blow to Foes of Panama's President | True | By Henry Giniger | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/priests-who-resigned-are-studied.html | Priests Who Resigned Are Studied | True | By Val Adams | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/wilson-shuffles-cabinet-officials-seeks-to-bolster-position-mrs.html | WILSON SHUFFLES CABINET OFFICIALS; Seeks to Bolster Position -- Mrs. Castle Promoted | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/antiques-concerning-the-rich-sea-captains-taste-tables-at.html | Antiques: Concerning the Rich Sea Captain's Taste; Tables at Metropolitan Made Here in 1815 | True | By Marvin D. Schwartz | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/czech-cabinet-gets-approval-as-party-ends-week-of-talks.html | Czech Cabinet Gets Approval as Party Ends Week of Talks | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/philippines-warned-by-us-aide-on-loans.html | PHILIPPINES WARNED BY U.S. AIDE ON LOANS | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/gulf-american-is-reported-set-to-yield-florida-data.html | Gulf American Is Reported Set to Yield Florida Data | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/bunche-to-stand-in-for-thant-at-rites.html | BUNCHE TO STAND IN FOR THANT AT RITES | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/nba-to-play-benefit-here.html | N.B.A. to Play Benefit Here | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/-america-come-home.html | ' America, Come Home' | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/south-africa-drops-racial-ban-new-zealand-gets-rugby-bid.html | South Africa Drops Racial Ban; New Zealand Gets Rugby Bid | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/miss-mary-sampsell-is-engaged.html | Miss Mary Sampsell Is Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/setback-in-space.html | Setback in Space | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/shift-by-reserve-to-tight-money-depicted-as-sharp-by-brimmer.html | Shift by Reserve to Tight Money Depicted as Sharp by Brimmer; BRIMMER DEPICTS SHIFT BY RESERVE | True | By John H. Allan | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/jewish-group-aids-youth-in-slums-starts-program-to-find-25000-jobs.html | JEWISH GROUP AIDS YOUTH IN SLUMS; Starts Program To Find 25,000 Jobs Here | True | By Irving Spiegel | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/a-letter-from-washington-to-hancock-given-rutgers.html | A Letter From Washington To Hancock Given Rutgers | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/cark-m-pardee-63-dies-j-racetrack-superintendentj.html | CJark M. Pardee, 63, Dies; J Race Track SuperintendentJ | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/entertainers-join-cast-of-political-hopefuls-they-get-into-act-to.html | Entertainers Join Cast of Political Hopefuls; They Get Into Act to Back 3 Candidates for the Presidency | True | By Louis Calta | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/czech-writer-pallid-and-gaunt-tells-of-his-months-in-prison.html | Czech Writer, Pallid and Gaunt, Tells of His Months in Prison | True | By Henry Kamm | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/soviet-endorses-assent-by-hanoi-moscow-mentioned-as-site-of-talks.html | SOVIET ENDORSES ASSENT BY HANOI; Moscow Mentioned as Site of Talks With U.S. -- China Urges Continued War | True | By Raymond H. Anderson | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/rolland-williams.html | ROLLAND WILLIAMS | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/statue-stolen-in-london.html | Statue Stolen in London | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/bonds-activity-is-light-and-price-changes-small-for-the-day-session.html | Bonds: Activity Is Light and Price Changes Small for the Day; SESSION IS TERMED DREARY BY DEALER | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/baker-and-2-others-fined-for-motel-liquor-violation.html | Baker and 2 Others Fined For Motel Liquor Violation | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/publisher-will-reissue-1964-book-by-dr-king.html | Publisher Will Reissue 1964 Book by Dr. King | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/lumber-production-fell-61-for-week.html | LUMBER PRODUCTION FELL 6.1% FOR WEEK | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/suffolk-ordered-to-change-voting-court-says-representations-must.html | SUFFOLK ORDERED TO CHANGE VOTING; Court Says Representations Must Follow Standard | True | By Edith Evans Asbury | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/solomon-delays-opening.html | ' Solomon' Delays Opening | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/m-a-sheketoff-weds-mrs-holt.html | M. A. Sheketoff Weds Mrs. Holt | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/rally-held-in-austin.html | Rally Held in Austin | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/field-foundation-gives-million-as-king-tribute.html | Field Foundation Gives Million as King Tribute | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/queens-leaders-support-kennedy-democrats-also-endorse-nickerson-for.html | QUEENS LEADERS SUPPORT KENNEDY; Democrats Also Endorse Nickerson for Senate | True | By Thomas P. Ronan | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/auto-club-upheld-on-turbine-rules-plea-to-restore-standards-of-67.html | AUTO CLUB UPHELD ON TURBINE RULES; Plea to Restore Standards of '67 Rejected by Court | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/rockefeller-asks-memorial-laws-bids-legislature-act-to-aid-all-our.html | ROCKEFELLER ASKS 'MEMORIAL' LAWS; Bids Legislature Act to Aid 'All Our Negro Citizens' | True | By Richard Witkin | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/austrians-here-plan-show-of-emigre-writers-work.html | Austrians Here Plan Show Of Emigre Writers' Work | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/pearce-sets-meet-record-for-3-miles-in-texas-relays.html | Pearce Sets Meet Record For 3 Miles in Texas Relays | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/stock-gains-fade-in-a-late-decline-losses-outpace-advances-721-to.html | STOCK GAINS FADE IN A LATE DECLINE; Losses Outpace Advances 721 to 562 -- Dow Index Falls 6.71 to 865.81 | True | By John J. Abele | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/fitting-memorial.html | Fitting Memorial | True | MARY LASLO | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/kennedy-deplores-tolerance-of-rise-in-level-of-violence.html | Kennedy Deplores Tolerance of Rise In Level of Violence | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/esso-saf-orders-tanker.html | Esso S.A.F. Orders Tanker | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/dissent-not-treason.html | Dissent Not Treason | True | DAN FRAZER | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/assis-chateaubriand-76-dies-brazilian-built-a-news-empire-borrowed.html | Assis Chateaubriand, 76, Dies; Brazilian Built a News Empire; Borrowed to Start His First '...j 'PaperOther Enterprised .Were Art, Aviation, TV j | True | Sectal to Tilt New Yor;, Tmvs | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/cardstigers-game-off.html | Cards-Tigers Game Off | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/reply-awaited-by-hanoi.html | Reply Awaited by Hanoi | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/rhodesian-executions.html | Rhodesian Executions | True | K. H. TOWSEY | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/doris-hart-wimbledon-entry.html | Doris Hart Wimbledon Entry | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/new-saturn-shot-prepared-failure-in-engines-studied.html | New Saturn Shot Prepared; Failure In Engines Studied | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/u-s-issues-deniel.html | U. S. Issues Deniel | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/kent-johnson-fiance-of-miss-cecily-smith.html | Kent Johnson Fiance Of Miss Cecily Smith | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/trusted-successor-to-dr-king-ralph-david-abernathy.html | Trusted Successor to Dr. King; Ralph David Abernathy | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/kashmir-exaide-on-trial.html | Kashmir Ex-Aide on Trial | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/citizens-group-aims-to-aid-is-201-urban-coalition-heartened-by.html | CITIZENS GROUP AIMS TO AID I.S. 201; Urban Coalition Heartened by Correcting Ventilation | True | BY Kathleen Teltsch | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/rain-saves-boros-2-strokes-sends-caspers-68-down-drain.html | Rain Saves Boros 2 Strokes, Sends Casper's 68 Down Drain | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/outbreak-in-missouri.html | Outbreak In Missouri | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/twa-and-pilots-agree-on-terms-of-21month-pact.html | T.W.A. and Pilots Agree On Terms of 21-Month Pact | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/port-work-suspended-as-tribute-unusual-memorial-is-marked-by-seamen.html | Port Work Suspended as Tribute; Unusual Memorial Is Marked by Seamen and Longshoremen | True | By Martin Arnold | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/state-urged-to-release-inmates-for-day-work.html | State Urged to Release Inmates for Day Work | True | By Will Lissner | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/12-get-asylum-in-sweden.html | 12 Get Asylum in Sweden | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/naia-stars-top-junior-college-five.html | N.A.I.A. STARS TOP JUNIOR COLLEGE FIVE | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/paul-m-underwood-i-rbnir-banker-74i-i.html | PAUL M. UNDERWOOD, I RBitR BANKER, 74I I | True | pucda. l to '".;bI.e New No;;Jr Times I | 1996-04-17 | RE0000724715 | B00000415459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/machine-lowers-cost-of-substitute-glass-slow-and-awkward-method-of.html | Machine Lowers Cost of 'Substitute Glass'; Slow and Awkward Method of Making Plastic Changed | True | By David L. Howell | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/appeal-is-made-by-mrs-kennedy-for-love-not-hate.html | Appeal Is Made By Mrs. Kennedy For Love, Not Hate | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/british-bid-delayed.html | British Bid Delayed | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/fathers-and-sons.html | Fathers and Sons | True | By Thomas Lask | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/tattered-folder-gives-houk-statistics-on-yankee-pitchers.html | Tattered Folder Gives Houk Statistics on Yankee Pitchers | True | By Neil Amdur | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/cohn-gets-right-for-lionel-suit-court-rules-he-may-sue-to-get.html | COHN GETS RIGHT FOR LIONEL SUIT; Court Rules He May Sue to Get Indemnification | True | By John Sibley | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/bridge-overtricks-often-are-caused.html | Bridge: Overtricks Often Are Caused | True | By Skill, Luck and Blunders | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/sports-of-the-times-in-the-market-place.html | Sports of The Times; In the Market Place | True | By Robert Lipsyte | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/pittsburgh-bank-increases-profits.html | PITTSBURGH BANK INCREASES PROFITS | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/lakers-trounce-warriors-133105-los-angeles-takes-10-lead-in.html | LAKERS TROUNCE WARRIORS, 133-105; Los Angeles Takes 1-0 Lead in Four-of-Seven Series | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/sydney-gruson-of-the-times-taking-high-post-at-newsday-former.html | Sydney Gruson of The Times Taking High Post at Newsday; Former Foreign Editor and Reporter Named Associate Publisher of L. I. Daily | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/clark-is-sure-killer-will-soon-be-seized-clark-confident-of-quick.html | Clark Is Sure Killer Will Soon Be Seized; Clark Confident of Quick Arrest in Slaying of Dr. King as F.B.I. Presses Manhunt | True | By Martin Waldron | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/theater-a-reappraisal-jane-white-takes-role-in-iphigenia.html | Theater: A Reappraisal; Jane White Takes Role in 'Iphigenia' | True | CLIVE BARNES. | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/commons-buzzed-by-jet.html | Commons Buzzed by Jet | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/trade-bloc-to-air-us-payments-aid-trade-bloc-to-air-aid-plan-for-us.html | Trade Bloc to Air U.S. Payments Aid; TRADE BLOC TO AIR AID PLAN FOR U.S. | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/london-market-shows-advance-trading-becomes-selective-30stock-index.html | LONDON MARKET SHOWS ADVANCE; Trading Becomes Selective -- 30-Stock Index at 441.3 | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/east-germans-vote-on-a-charter-today.html | EAST GERMANS VOTE ON A CHARTER TODAY | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/hanoi-voices-doubt-over-us-sincerity-hanoi-questions-sincerity-of.html | Hanoi Voices Doubt Over U.S. Sincerity; HANOI QUESTIONS SINCERITY OF U.S. | True | By Agence France-Presse | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/amor-artis-program-presents-gracious-french-vocal-sound.html | Amor Artis Program Presents Gracious French Vocal Sound | True | By Raymond Ericson | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/silver-is-leader-in-metals-rally-prices-however-are-below-those-of.html | SILVER IS LEADER IN METALS RALLY; Prices, However, Are Below Those of a Week Ago | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/tennis-group-will-meet-today-to-form-policy-on-open-events.html | Tennis Group Will Meet Today To Form Policy on Open Events | True | By Dave Anderson | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/report-links-asthma-to-emotions.html | Report Links Asthma to Emotions | True | By Richard D. Lyons | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/two-baseball-openers-are-postponed-pending-funeral-plans-for-dr.html | Two Baseball Openers Are Postponed Pending Funeral Plans for Dr. King; DATES ARE SHIFTED BY SENATORS, REDS | True | By Thomas Rogers | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/kickbacks-laid-to-wallace-ally-political-gifts-charged-in-asphalt.html | KICKBACKS LAID TO WALLACE ALLY;' Political Gifts Charged in Asphalt Company's Suit | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/three-hurt-in-savannah.html | Three Hurt in Savannah | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/us-aide-gives-list-of-mafia-members.html | U.S. AIDE GIVES LIST OF MAFIA MEMBERS | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/-67-was-safe-year-for-seamen-in-us-marine-index-bureau-notes.html | ' 67 WAS SAFE YEAR FOR SEAMEN IN U.S.; Marine Index Bureau Notes Reduced Injury Rate | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/honored-by-boston-u.html | Honored by Boston U. | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/art-school-of-paris-and-its-dropouts-metropolitans-french-survey-a.html | Art: School of Paris and Its Dropouts; Metropolitan's French Survey a Potpourri | True | By John Canaday | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/kongi-previews-canceled.html | ' Kongi' Previews Canceled | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/navy-opens-courtmartial-of-war-objector-in-norfolk.html | Navy Opens Court-Martial Of War Objector in Norfolk | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/nigeria-fears-a-setback.html | Nigeria Fears a Setback | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/special-to-the-new-york-times.html | Special to The New York Times | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/ellen-silverman-to-wed.html | Ellen Silverman to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/wilderness-bill-gains.html | Wilderness Bill Gains | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/jefferson-davis-hobo-king-is-dead-insisted-his-group-differed-from.html | JEFFERSON DAVIS, HOBO KING, IS DEAD; Insisted His Group Differed From Tramps and Bums | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/army-released-capt-levy-from-status-of-segregation.html | Army Released Capt. Levy From Status of Segregation | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/los-angeles-theater-unit-gets-a-grant-of-200000.html | Los Angeles Theater Unit Gets a Grant of $200,000 | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/soviet-ship-seized-by-china-is-freed.html | SOVIET SHIP SEIZED BY CHINA IS FREED | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/decision-on-callup-of-guard-is-delayed.html | DECISION ON CALL-UP OF GUARD IS DELAYED | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/seaway-date-advanced.html | Seaway Date Advanced | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/mrs-randall-has-child.html | Mrs. Randall Has Child | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/peacetalk-site-proposed-by-us-reply-from-hanoi-awaited-on.html | PEACE-TALK SITE PROPOSED BY U.S.; Reply From Hanoi Awaited on Suggestion of Geneva | True | By Hedrick Smith | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/movie-of-narkissos-will-star-villella.html | MOVIE OF 'NARKISSOS' WILL STAR VILLELLA | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/marine-engineers-shun-ruling-removing-members-from-ships.html | Marine Engineers Shun Ruling Removing Members From Ships | True | By Werner Bamberger | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/exclusion-from-honolulu-plan-disturbed-saigon.html | Exclusion From Honolulu Plan Disturbed Saigon | True | By Gene Roberts | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/man-owar-will-return-in-race-of-century-today.html | Man o'War Will Return In Race of Century Today | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/vietnamese-marines.html | Vietnamese Marines | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/new-magazine-racks-bent-into-curves.html | New Magazine Racks Bent Into Curves | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/indian-parliament-pays-king-tribute.html | INDIAN PARLIAMENT PAYS KING TRIBUTE | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/capt-robb-assigned-a-post.html | Capt. Robb Assigned a Post | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/enry-l-vonderlieth.html | ENRY L. VONDERLIETH | True | " Speclltl to The ,ew York Tlme | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/leslie-p-peirce-radcliffe-1964-will-be-married.html | Leslie P. Peirce, Radcliffe 1964, Will Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/imc-set-to-buy-ore-concern-minerals-to-metals.html | I.M.C. Set to Buy Ore Concern; Minerals to Metals | True | By Clare M. Reckert | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/big-press-display-in-japan.html | Big Press Display in Japan | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/mazzinghi-stops-cassidy.html | Mazzinghi Stops Cassidy | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/negro-vows-to-kill-a-white-then-shoots-a-neighbor.html | Negro Vows to Kill a White, Then Shoots a Neighbor | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/reagan-is-doubtful-on-nixons-future.html | REAGAN IS DOUBTFUL ON NIXON'S FUTURE | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/rabbis-advice-to-students-disputed.html | Rabbi's Advice to Students Disputed | True | BERNARD L. BERZON | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/egypts-arms-loss-replaced.html | Egypt's Arms Loss Replaced | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/san-francisco-looting.html | San Francisco Looting | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/thousands-leave-washington-as-bands-of-negroes-loot-stores.html | Thousands Leave Washington as Bands of Negroes Loot Stores | | By Tom Wicker | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/britain-calls-peking-envoy.html | Britain Calls Peking Envoy | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/police-here-put-on-12hour-tours-6day-week-also-ordered-as-emergency.html | POLICE HERE PUT ON 12-HOUR TOURS; 6-Day Week Also Ordered as Emergency Measure | | By David Burnham | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/3006-hunting-rifle-was-believed-used-in-slaying.html | 30.06 Hunting Rifle Was Believed Used in Slaying | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/mets-planned-to-rehire-westrum-expilot-says-job-may-have-been-his.html | Mets Planned to Rehire Westrum; Ex-Pilot Says Job May Have Been His if He Hadn't Quit | | By Joseph Durso | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/africans-express-shock-at-slaying-of-dr-king-blacks-and-whites-line.html | Africans Express Shock at Slaying of Dr. King; Blacks and Whites Line Up for Johannesburg Papers -- Nigerian Voices Concern | | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/4-negro-actors-forgo-tv-out-of-respect-to-dr-king.html | 4 Negro Actors Forgo TV Out of Respect to Dr. King | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/enemy-forces-fall-back.html | Enemy Forces Fall Back | | By Joseph B. Treaster | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/mccarthy-halts-campaign-in-west-acts-out-of-respect-for-dr-king-due.html | M'CARTHY HALTS CAMPAIGN IN WEST; Acts 'Out of Respect' for Dr. King -- Due Back in Capital | | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/johnson-leads-us-in-mourning-4000-attend-service-at-cathedral-in.html | Johnson Leads U.S. in Mourning; 4,000 Attend Service at Cathedral in Washington | | By Nan Robertson | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/philadelphia-bars-closed.html | Philadelphia Bars Closed | | By Maurice Carroll | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/son-to-the-w-o-taylors.html | Son to the W. O. Taylors | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/humphrey-appeals-for-us-vow-to-end-all-assassinations.html | Humphrey Appeals For U. S. Vow to End All Assassinations | | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/what-a-pleasure-victor-in-sprint-hand-to-hand-second-and-bugged.html | WHAT A PLEASURE VICTOR IN SPRINT; Hand to Hand Second and Bugged Third at Big A | | By Joe Nichols | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/compo-management-wins-speed-to-the-new-york-lmes.html | Compo Management Wins Speed to The New York lmes | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/a-slice-of-wild-boar-anyone.html | A Slice of Wild Boar, Anyone? | True | By Jean Hewitt | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/memphis-approves-a-memorial-parade-clergy-and-teachers-assail-mayor.html | Memphis Approves a Memorial Parade; Clergy and Teachers Assail Mayor | | By J. Anthony Lukas | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/end-papers.html | End Papers | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/paris-gold-trading-dips.html | Paris Gold Trading Dips | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/rochester-gas-cites-gains.html | Rochester Gas Cites Gains | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/auto-show-nears-a-sales-record-turnout-at-9day-exhibit-also.html | AUTO SHOW NEARS A SALES RECORD; Turnout at 9-Day Exhibit Also Approaching a High | | By Joseph C. Ingraham | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/stamp-for-dr-king-is-urged.html | Stamp for Dr. King Is Urged | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/reas-net-loss-seen-deepening-president-sights-a-deficit-of-9million.html | R.E.A.'S NET LOSS SEEN DEEPENING; President Sights a Deficit of $9-Million for Year | | By Robert E. Bedingfield | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/bill-to-finance-exports-is-backed-by-import-bank.html | Bill to Finance Exports Is Backed by Import Bank | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/methods-of-covering-king-slaying-vary-widely-most-outlets-break-in.html | Methods of Covering King Slaying Vary Widely; Most Outlets Break In With Special Reports | True | By Jack Gould | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/martin-registers-knockout-in-7th-mildenberger-is-dropped-3-times-in.html | MARTIN REGISTERS KNOCKOUT IN 7TH; Mildenberger Is Dropped 3 Times in Frankfurt Fight | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/stadiums-reach-accord-on-pacts-threat-of-strike-by-ground-crews.html | STADIUMS REACH ACCORD ON PACTS; Threat of Strike by Ground Crews Appears Ended | | By Deane McGowen | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/albert-lowinthnn-i-of-publicschool-3o.html | ALB&Rt LOWINTHnN, I Of PUBLIcscHooL 3O | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/nbc-looks-at-the-rugged-individualists.html | N.B.C. Looks at the Rugged Individualists | True | GEORGE GENT. | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/army-has-15000-for-riot-control-troops-organized-in-task-forces-for.html | ARMY HAS 15,000 FOR RIOT CONTROL; Troops Organized in Task Forces for Duty in Cities | True | By Neil Sheehan | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/scope-of-legal-aid-society.html | Scope of Legal Aid Society | True | ROBERT P. PATTERSON Jr. | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/susan-beaty-finds-love-in-a-boutique.html | Susan Beaty Finds Love in a Boutique | True | By Charlotte Curtis | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/abortion-reform-defeat.html | Abortion Reform Defeat | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/lois-andrews-exwife-of-jessel-dies.html | Lois Andrews, Ex-Wife of Jessel, Dies | True | Special to The New York Times | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/chamber-200-looks-ahead.html | Chamber, 200, Looks Ahead | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/miss-gabl-of-austria-wins-governors-cup-giant-slalom-miss-steurer.html | Miss Gabl of Austria Wins Governor's Cup Giant Slalom; MISS STEURER 2D IN 44-GATE EVENT | True | By Michael Strauss | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/city-left-in-ruins-by-war-in-nigeria-a-few-residents-remain-in.html | CITY LEFT IN RUINS BY WAR IN NIGERIA; A Few Residents Remain in Onitsha, Once Busy Center | True | By Alfred Friendly Jr. | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/manon-role-taken-by-patricia-brooks.html | MANON ROLE TAKEN BY PATRICIA BROOKS | True | PETER G. DAVIS. | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/dr-kings-funeral-to-be-held-tuesday-in-church-where-he-was-copastor.html | Dr. King's Funeral to Be Held Tuesday in Church Where He Was Co-Pastor | True | By Walter Rugaber | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/sorrow-in-alabama.html | Sorrow in Alabama | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-06 | 1968-04-06 | https://www.nytimes.com/1968/04/06/archives/british-bill-rate-drops.html | British Bill Rate Drops | True | | 1996-04-17 | RE0000724715 | B00000415459 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/community-relations-unit-formed-by-elizabeth-police.html | Community Relations Unit Formed by Elizabeth Police | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/jet-formation-is-victor.html | Jet Formation Is Victor | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/saigon-is-wary-of-negotiations.html | Saigon Is Wary of Negotiations | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/front-men.html | Front Men | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/westchester-is-ready-for-public-golf-stars.html | Westchester Is Ready For Public Golf 'Stars' | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/river-vessels-get-vhf-radiophones.html | RIVER VESSELS GET VHF RADIOPHONES | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/272-travel-agents-will-come-to-us-to-foster-tourism.html | 272 Travel Agents Will Come to U.S. To Foster Tourism | True | By Farnsworth Fowle | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/pakistaniramanian-pact.html | Pakistani-Rumanian Pact | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/farewell-joe-orton-farewell-joe-orton.html | Farewell, Joe Orton; Farewell, Joe Orton | True | By Charles Marowitzlondon. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/sports-of-the-times-dropping-the-other-shoe.html | Sports of The Times; Dropping the Other Shoe | True | By Arthur Daley | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/german-reds-put-charter-to-vote-new-constitution-affirms-rule-by.html | GERMAN REDS PUT CHARTER TO VOTE; New Constitution Affirms Rule by Single Party | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/two-auto-books-superb-continental-touch-both-acclaimed-as-works-of.html | Two Auto Books: Superb Continental Touch; Both Acclaimed as Works of Art and for Reference | True | By John S. Radosta | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/statement-by-mrs-king.html | Statement by Mrs. King | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/suburbanites-rush-to-aid-city-slums-5000-suburbanites-join-drive-to.html | Suburbanites Rush to Aid City Slums; 5,000 Suburbanites Join Drive To Paint and Repair City Slums | True | By Martin Gansberg | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/queen-mary-in-dry-dock.html | Queen Mary in Dry Dock | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/home-sewing-a-threat-to-fashion-producers.html | Home Sewing a Threat To Fashion Producers | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-newmans-nuptials.html | Miss Newman's Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/north-vietnamese-name-envoy-to-establish-contact-with-us.html | North Vietnamese Name Envoy To Establish Contact With U.S. | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/oscar-presentation-postponed-because-of-national-mourning.html | Oscar Presentation Postponed Because of National Mourning | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/poll-finds-youths-active-in-politics-gallup-notes-wide-interest-in.html | POLL FINDS YOUTHS ACTIVE IN POLITICS; Gallup Notes Wide Interest in Becoming Involved | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/kaufmanseidman.html | KaufmanSeidman | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/houk-hopeful-yankees-will-climb-boutons-showing-spurs-pitching.html | Houk Hopeful Yankees Will Climb; BOUTON'S SHOWING SPURS PITCHING Stronger Bench, Speed on Bases Are Big Assets, but Many Problems Remain | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-race-crisis-a-nonviolent-man-is-martyred.html | The Race Crisis; A Non-Violent Man Is Martyred | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/opera-in-britain-moves-to-country-glyndebourne-troupe-visits-the-in.html | OPERA IN BRITAIN MOVES TO COUNTRY; Glyndebourne Troupe Visits the Industrial Areas | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/sees-shame-inflicted.html | Sees 'Shame' Inflicted | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nixon-looks-for-opponents.html | Nixon Looks for Opponents | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/rams-plan-to-unveil-a-fearsome-fivesome-griers-return-adds-5th-pass.html | Rams Plan to Unveil a Fearsome Fivesome; Grier's Return Adds 5th Pass Rusher to Defense Joins Jones, Lundy, Olsen and Brown Next Season | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/memphis-strike-seen-as-us-test-rustin-calls-it-first-step-of-new.html | MEMPHIS STRIKE SEEN AS U.S. TEST; Rustin Calls It First Step of New Stage in Rights Drive | True | By Anthony Ripleyspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/stocks-rise-on-counter-and-on-amex.html | Stocks Rise On Counter And on Amex | True | By Douglas W. Cray | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-poverty-report-asks-adaptation-says-programs-must-meet-local.html | A POVERTY REPORT ASKS ADAPTATION; Says Programs Must Meet Local Conditions or Fail | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/coast-rightists-publish-a-psychedelic-quasihippie-magazine.html | Coast Rightists Publish a Psychedelic, Quasi-Hippie Magazine | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/msgr-christopher-ohara-dies-distinguished-as-army-chaplain.html | Msgr. Christopher O'Hara Dies; Distinguished as Army Chaplain | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/engagement-terminated.html | Engagement Terminated | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/east-cleveland-is-responding-to-challenge-of-urban-change.html | East Cleveland Is Responding To Challenge of Urban Change | True | By Anthony Ripleyspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/lsu-coach-gets-new-pact.html | L.S.U. Coach Gets New Pact | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mills-pledges-aid-on-textile-imports.html | MILLS PLEDGES AID ON TEXTILE IMPORTS | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-new-jersey-commissioned-for-service-amid-war-protest.html | The New Jersey Commissioned For Service Amid War Protest | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/diane-ertel-betrothed.html | Diane Ertel Betrothed | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/passover-to-begin-with-ritual-meal-on-friday-evening.html | Passover to Begin With Ritual Meal On Friday Evening | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/president-briefed-by-westmoreland-westmoreland-briefs-johnson-on.html | President Briefed By Westmoreland; Westmoreland Briefs Johnson on Status of War | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/wendy-fruland-af-hopper-3d-engaged-to-wed.html | Wendy Fruland, A.F. Hopper 3d Engaged to Wed | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-labor-party-in-wales-breaks-with-government.html | A Labor Party in Wales Breaks With Government | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/lindsay-praises-negroes-here-after-walking-tour-of-slums.html | Lindsay Praises Negroes Here After Walking Tour of Slums | True | By Richard Reeves | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/henry-s-tully-76-of-textile-concern.html | HENRY S. TULLY, 76, OF TEXTILE CONCERN | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/power-squadrons-unit-names-miller-as-chief.html | Power Squadrons Unit Names Miller as Chief | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/reunification-in-back-seat.html | Reunification in Back Seat | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/proposed-changes-in-obedience-causes-stir-among-dog-owners.html | Proposed Changes in Obedience Causes Stir Among Dog Owners | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/satellites-to-test-radiation.html | Satellites to Test Radiation | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/firman-bear-83-expert-on-soils-gpteacher-of-agricultural-chemistry.html | FIRMAN BEAR, 83, EXPERT ON SOILS; gp-Teacher of Agricultural Chemistry at Rutgers Dies | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/farragut-letter-is-up-for-auction-1864-document-amid-items-on-sale.html | FARRAGUT LETTER IS UP FOR AUCTION; 1864 Document Amid Items on Sale at Parke-Bernet | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/where-ghosts-can-be-at-home.html | Where Ghosts Can Be At Home | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/wood-field-and-stream-lobsters-lore-about-delicacy-has-many-facets.html | Wood, Field and Stream; Lobsters; Lore About Delicacy Has Many Facets | True | By Nelson Bryantspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/prometheus-bound-to-music.html | 'Prometheus' Bound to Music | True | By Everett Helm Stuttgart. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/harlem-returning-to-normal-routine-but-scars-remain-harlem-resuming.html | Harlem Returning To Normal Routine But Scars Remain; HARLEM RESUMING NORMAL ROUTINE | True | By C. Gerald Fraser | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/carmichael-sees-more-us-violence.html | CARMICHAEL SEES MORE U.S. VIOLENCE | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/unanimity-marks-schools-protest-donovan-and-shanker-join-in-action.html | UNANIMITY MARKS SCHOOLS PROTEST; Donovan and Shanker Join in Action on Budget Cuts | True | By Gene Currivan | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/building-hides-big-tank.html | Building Hides Big Tank | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/utah-gauges-cost-of-strike-at-the-mines.html | Utah Gauges Cost of Strike At the Mines | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/lebanese-elections-ending-today-produce-much-fury-but-few-issues.html | Lebanese Elections, Ending Today, Produce Much Fury but Few Issues | True | By Thomas F. Bradyspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/generals-score-over-tornado-21-perau-kicks-deciding-goal-in-season.html | GENERALS SCORE OVER TORNADO, 2-1; Perau Kicks Deciding Goal in Season Opener | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-7-no-title.html | Article 7 – No Title | | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/lagos-reports-the-capture-of-a-key-eastern-town.html | Lagos Reports the Capture Of a Key Eastern Town | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/integration-now-for-negro-history.html | Integration Now for Negro History | True | F.M.H. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/basic-groundwork-for-planting-commercial-sod.html | Basic Groundwork for Planting Commercial Sod | True | By Edward P. Dimond | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/hunt-for-slayer-encouraging-memphis-police-director-says.html | Hunt for Slayer 'Encouraging,' Memphis Police Director Says | True | By Martin Waldronspecial to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/berry-patch-bonus.html | Berry Patch Bonus | True | By George L. Slate | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/stubner-triumphs-in-penguin-regatta.html | STUBNER TRIUMPHS IN PENGUIN REGATTA | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/czechs-watch-for-clues-on-dubcek.html | Czechs Watch for Clues on Dubcek | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ilse-roettger-a-nurse-is-wed-to-peter-hattop.html | Ilse Roettger, a Nurse, Is Wed to Peter Hattop | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/up-up-and-over-the-andes-by-car.html | Up, Up and Over the Andes by Car | True | By F. Emerson Andrews | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/turkish-power-unit.html | Turkish Power Unit | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/czechs-forming-liberalized-cabinet.html | Czechs Forming Liberalized Cabinet | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/all-quotes-no-people-vanderlyns-kingdom-by-jim-stewart-288-pp-new.html | All Quotes, No People; VANDERLYN'S KINGDOM. By J.I.M. Stewart. 288 pp. New York: W.W. Norton & Co. $4.95. | True | By Alan Pryce-Jones | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ingenuity-helping-to-build-housing-project-on-cliff.html | Ingenuity Helping to Build Housing Project on Cliff | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mit-starts-archival-photographic-collection.html | M.I.T. Starts Archival Photographic Collection | True | By Jacob Deschin | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/2-army-teams-win-cadet-nine-beaten.html | 2 ARMY TEAMS WIN; CADET NINE BEATEN | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-masaryk-mystery.html | The Masaryk Mystery | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/collegians-pick-rockefeller.html | Collegians Pick Rockefeller | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/navy-tells-of-grounding-of-submarine-off-scotland.html | Navy Tells of Grounding Of Submarine Off Scotland | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/law-student-to-wed-miss-dunlop.html | Law Student to Wed Miss Dunlop | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/reagan-supporters-use-film-in-oregon.html | REAGAN SUPPORTERS USE FILM IN OREGON | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/women-strike-for-peace-urge-unilateral-ceasefire.html | Women Strike for Peace Urge Unilateral Cease-Fire | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tp-spazek-fiance-of-susan-mills.html | T.P. Spazek Fiance of Susan Mills | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-boy-with-100-cars-written-and-illustrated-by-inger-and-lasse.html | THE BOY WITH 100 CARS. Written and illustrated by Inger and Lasse Sandberg. Unpaged. New York: Delacorte-Seymour Lawrence. $3.95.; For Ages 4 to 7. | True | ADELE SILVER. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/us-studies-fate-of-wild-horse-herd-roaming-montana.html | U.S. Studies Fate Of Wild Horse Herd Roaming Montana | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/bengals-in-debut-aug-3.html | Bengals in Debut Aug. 3 | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/russian-weight-lifters-set-records-at-moscow.html | Russian Weight Lifters Set Records at Moscow | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/japan-to-confer-with-us-on-war-highlevel-mission-coming-bid-to.html | JAPAN TO CONFER WITH U.S. ON WAR; High-Level Mission Coming -- Bid to Hanoi Weighed | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-sylvia-sloan-to-marry-june-10.html | Miss Sylvia Sloan To Marry June 10 | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/valuable-proffers-of-life-a-state-of-change-by-penelope-gilliatt.html | Valuable Proffers Of Life; A STATE OF CHANGE. By Penelope Gilliatt. 221 pp. New York: Random House. $4.95. | True | By Anthony Burgess | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/2d-st-louis-paper-10-cents.html | 2d St. Louis Paper 10 Cents | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/georgia-sees-good-69-for-apparel-industry.html | Georgia Sees Good '69 For Apparel Industry | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/floridas-twin-fishing-villages.html | Florida's Twin Fishing Villages | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/jersey-nuptials-for-leila-joyner-and-peter-smith.html | Jersey Nuptials For Leila Joyner And Peter Smith | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/rocking-le-bateau.html | Rocking Le Bateau | True | By Grace Glueck | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/bob-swan-marries-miss-nancy-bourne.html | Bob Swan Marries Miss Nancy Bourne | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/witch-dog-by-john-and-patricia-beatty-254-pp-new-york-william.html | WITCH DOG. By John and Patricia Beatty. 254 pp. New York: William Morrow & Co. $3.50.; For Ages 12 to 16. | True | ROBERT OSTERMANN. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/brooklyn-fire-kills-woman.html | Brooklyn Fire Kills Woman | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ncaa-whites-and-reds-victors-in-olympic-trials.html | N.C.A.A. Whites and Reds Victors in Olympic Trials | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/samara-breaks-two-meet-marks-wins-long-jump-pole-vault-at-7th.html | SAMARA BREAKS TWO MEET MARKS; Wins Long Jump, Pole Vault at 7th Brandeis Relays | True | By William J. Miller | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/sun-sand-showers-and-salt-spray.html | Sun, Sand, Showers and Salt Spray | True | By Catherine N. Cutler | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/african-nations-form-new-blocs-regional-groupings-altering.html | AFRICAN NATIONS FORM NEW BLOCS; Regional Groupings Altering Continent's Political Map | True | By Alfred Friendly Jr.special To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/order-in-jersey.html | Order in Jersey | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/3liter-formula-one-ford-records-2d-fastest-lap.html | 3-Liter Formula One Ford Records 2d Fastest Lap | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/de-wolfe-pino.html | De Wolfe -- Pino | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-curb-in-log-exports-to-japan-is-proposed.html | A Curb in Log Exports To Japan Is Proposed | True | By William M. Freeman | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/son-to-mrs-john-towers.html | Son to Mrs. John Towers | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 — No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/howardlevine.html | Howard--Levine | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/burmese-envoys-shifted.html | Burmese Envoys Shifted | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/upside-down-day-words-by-julian-scheer-illustrated-by-kelly-oechsli.html | UPSIDE DOWN DAY. Words by Julian Scheer. Illustrated by Kelly Oechsli. New York: Holiday House. $3.95.; For Ages 3 to 6. | True | JEROME BEATTY Jr. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-name-of-the-game-is-blame-the-name-of-the-game-is-blame.html | The Name of the Game Is Blame; The Name of the Game Is Blame | True | By Walter Kerr | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/manon-role-taken-by-patricia-brooks.html | MANON ROLE TAKEN BY PATRICIA BROOKS | True | PETER G. DAVIS. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/following-the-danube-on-a-days-drive-out-of-vienna.html | Following the Danube on a Day's Drive Out of Vienna | True | By Daniel M. Madden | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/sailing-small-boats-by-harvey-weiss-illustrated-71-pp-new-york.html | SAILING SMALL BOATS. By Harvey Weiss. Illustrated. 71 pp. New York: William R. Scott. $3.95.; For Ages 12 to 16. Young | True | HOLGER LUNDBERGH. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/for-ceasefire.html | For Cease-Fire | True | JOHN H. FRENSTER, M.D. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/japan-gravely-concerned.html | Japan 'Gravely Concerned' | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/reagan-backers-open-idaho-drive-announcements-set-for-tv-that-will.html | REAGAN BACKERS OPEN IDAHO DRIVE; Announcements Set for TV That Will Reach Oregon | True | By Wallace Turnerspecial to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/atomic-hazards-covered-by-pact-rules-for-operator-liability-to.html | ATOMIC HAZARDS COVERED BY PACT; Rules for Operator Liability to Victims Put in Force | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/peter-piper-is-easy-victor-at-aqueduct-straight-deal-2d-peter-piper.html | Peter Piper Is Easy Victor at Aqueduct; STRAIGHT DEAL 2D Peter Piper Triumphs by 6 1/2 Lengths - Grace Born 3d PETER PIPER, $7, TAKES EXCELSIOR | True | By Joe Nichols | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/penelope-bedingfield-is-affianced.html | Penelope Bedingfield Is Affianced | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/trudeau-elected-to-pearson-post-frenchcanadian-minister-of-justice.html | TRUDEAU ELECTED TO PEARSON POST; French-Canadian, Minister of Justice, Is Chosen by Liberals to Head Party TRUDEAU ELECTED TO PEARSON POST | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/head-at-franconia-quits-college-post.html | HEAD AT FRANCONIA QUITS COLLEGE POST | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/guard-is-ordered-into-baltimore-governor-acts-to-halt-wave-of.html | GUARD IS ORDERED INTO BALTIMORE; Governor Acts to Halt Wave of Looting and Arson | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | MICHAEL G. COTTER. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/atkins-holds-racquets-title.html | Atkins Holds Racquets Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/brain-drain-curbs-weighed-at-un.html | 'Brain Drain' Curbs Weighed at U.N. | True | By Sam Pope Brewerspecial to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-billion-dollar-business-is-unleashed-in-pet-sales.html | A Billion Dollar Business Is Unleashed in Pet Sales | True | By Alexander R. Hammer | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/fewer-heart-attacks-in-the-executive-suite.html | Fewer Heart Attacks In the Executive Suite | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/belgian-leads-at-le-mans-as-curve-draws-protests.html | Belgian Leads at Le Mans As Curve Draws Protests | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nodouble-takes-arkansas-derby-beats-te-vega-by-a-length-in-50000.html | NODOUBLE TAKES ARKANSAS DERBY; Beats Te Vega by a Length in $50,000 Added Race | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/wise-guy-n-wins-pace-at-yonkers-entry-with-peerswick-gains-victory.html | WISE GUY N. WINS PACE AT YONKERS; Entry With Peerswick Gains Victory by 3/4 Length | True | By Sam Goldaperspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mets-beat-phils-as-training-ends-grand-slam-by-boswell-helps-new.html | METS BEAT PHILS AS TRAINING ENDS; Grand Slam by Boswell Helps New Yorkers Win on Coast, 5 to 3 Mets Turn Back Phillies, 5-3, After Grand Slam by Boswell | True | By Joseph Dursospecial to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tv-rugged-Individualist-nbc-looks-at-an-almostforgotten-bread.html | TV: Rugged Individualist; N.B.C. Looks at an Almost-Forgotten Bread Enhancing Rural America | True | GEORGE GENT. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/termites-as-food-studied-in-africa-american-seeks-a-diet-aid-for.html | TERMITES AS FOOD STUDIED IN AFRICA; American Seeks a Diet Aid for the Undernourished | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/another-opinion-an-agenda-for-the-gop.html | Another Opinion; An Agenda for the G.O.P. | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ccny-and-fisk-plan-exchange-students-offered-chance-to-study-at.html | C.C.N.Y. AND FISK PLAN EXCHANGE; Students Offered Chance to Study at Negro School | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/its-burgers-to-riches-for-west-coast-couple.html | It's Burgers to Riches For West Coast Couple | True | By Nancy J. Adlerspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/shipping-industry-cites-gains-in-capital-structure.html | Shipping Industry Cites Gains in Capital Structure | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/two-holdup-men-murder-a-patron-in-jersey-tavern.html | Two Holdup Men Murder a Patron In Jersey Tavern | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/albany-year-of-the-political-chicken.html | Albany; Year of the Political Chicken | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/hotel-operators-in-joint-program.html | Hotel Operators In Joint Program | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/buying-agents-taking-darker-business-view.html | Buying Agents Taking Darker Business View | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/he-had-a-dream.html | He Had a Dream | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/museum-features-thief-of-bagdad.html | MUSEUM FEATURES 'THIEF OF BAGDAD' | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/capitals-police-using-restraint-troops-also-told-to-limit-force-in.html | CAPITAL'S POLICE USING RESTRAINT; Troops Also Told to Limit Force in Curbing Riots | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/angered-soccer-fan-shoots-a-rival-rooter.html | Angered Soccer Fan Shoots a Rival Rooter | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/negro-and-medicine-slaying-of-dr-king-is-linked-to-failure-to.html | Negro and Medicine; Slaying of Dr. King Is Linked to Failure To Provide Equal Opportunities for All | True | By Howard A. Rusk, M. D. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/timberland-deal.html | Timberland Deal | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/rev-james-a-carey-dies-jersey-city-catholic-pastor.html | Rev. James A. Carey Dies; Jersey City Catholic Pastor | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/if-n-levinger-to-wed-carol-jauae.html | iF. N. Levinger to Wed Carol Jauae | True | Special to The New York Ttm | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-quiet-highland-fling-in-the-land-of-the-quetzal.html | A Quiet Highland Fling In the Land of the Quetzal | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/turmoil-in-the-grad-schools-grad-schools-cont-the-grad-draft-may.html | Turmoil in the Grad Schools; Grad Schools (Cont.) The "grad draft" may create a lost generation of scholars | True | By Gene Graham | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-liberated-president.html | The Liberated President | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/proper-proof-wins-on-coast.html | Proper Proof Wins on Coast | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/versatile-little-kettle.html | Versatile little kettle | True | By Craig Claiborne | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LEIGH MARLOWE. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/buccaneers-defeat-chaparrals.html | BUCCANEERS DEFEAT CHAPARRALS | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/vegetables-on-the-bias.html | Vegetables On the Bias | True | By Marjorie J. Dietz | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/students-in-ethiopia-urgad-to-be-moderate.html | Students in Ethiopia Urged to Be Moderate | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/guard-in-pittsburgh.html | Guard in Pittsburgh | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-muir-of-south-africa-clips-world-swim-record.html | Miss Muir of South Africa Clips World Swim Record | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/beirut-grow-taking-ads-abroad-to-aid-refugees-some-americans-are.html | Beirut Grow Taking Ads Abroad to Aid Refugees; Some Americans Are Active in Drive to Raise Fund for Benefit of Arabs | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/april.html | April | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/44-students-at-hard-seized-in-drug-raid.html | 44 STUDENTS AT BARD SEIZED IN DRUG RAID | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-belinda-l-breese-l-naed-to-battle-bull.html | Miss Belinda L. Breese L. naed to Battle Bull | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/desperado-of-perception-the-answer-by-jeremy-lamer-216-pp-new-york.html | Desperado of Perception; THE ANSWER. By Jeremy Lamer. 216 pp. New York: The Macmillan Company. $4.95. | True | By Anatole Broyard | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/montana-dairies-shut-in-poisoning-closed-after-contamination-of.html | MONTANA DAIRIES SHUT IN POISONING; Closed After Contamination of Alfalfa Hay Fed Cows | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/daughter-to-mrs_-cleveland.html | Daughter to Mrs._ Cleveland] | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/jersey-union-to-stop-work.html | Jersey Union to Stop Work | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/on-the-april-agenda.html | On the April Agenda | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/magnificent-failure-richard-wright-a-biography-by-constance-webb.html | Magnificent Failure; RICHARD WRIGHT. A Biography. By Constance Webb. Illustrated. 443 pp. New York: G. P. Putnam's Sons. $8.95. Magnificent Failure | True | By Robert Bone | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/patriots-list-schedule-of-football-exhibitions.html | Patriots List Schedule Of Football Exhibitions | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/fair-housing-bill-is-signed-by-rhode-island-governor.html | Fair Housing Bill Is Signed By Rhode Island Governor | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/networks-plan-special-coverage-radiotv-tributes-today-march-and.html | NETWORKS PLAN SPECIAL COVERAGE; Radio-TV Tributes Today - March and Rites on Video | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/here-he-is-in-his-fokker-triplane-the-red-baron.html | Here He Is In His Fokker Triplane -- The Red Baron | True | By William E. Burrows | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/sakamoto-wins-3-titles-in-ncaa-gymnastic-meet.html | Sakamoto Wins 3 Titles In N.C.A.A. Gymnastic Meet | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/dr-king-holiday-is-urged.html | Dr. King Holiday Is Urged | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tb-clark-fiance-of-joan-m-embree.html | T.B. Clark Fiance Of Joan M. Embree | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/leaders-in-newark-unite-in-rebuilding.html | LEADERS IN NEWARK UNITE IN REBUILDING | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/citation-captures-race-of-century-citation-wins-computerized-dream.html | Citation Captures 'Race of Century'; Citation Wins Computerized Dream Race | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-barber-for-upstate-schools-more-news-of-music.html | A 'Barber' for Upstate Schools; More News of Music | True | By Raymond Ericson | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/itt-unit-to-expand-computer-centers.html | ITT Unit to Expand Computer Centers | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/margaret-pratt-is-bride.html | Margaret Pratt Is Bride | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/st-pauls-getting-varsity-crew-breaking-century-of-tradition.html | St. Paul's Getting Varsity Crew Breaking Century of Tradition | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ellen-manfredonia-prospective-bride.html | Ellen Manfredonia Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miami-beach-dons-its-easter-holiday-finery.html | Miami Beach Dons Its Easter Holiday Finery | True | By Jay Clarke | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/portugal-signs-a-railroad-plan.html | Portugal Signs A Railroad Plan | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tips-on-tree-and-shrub-shopping.html | Tips on Tree and Shrub Shopping | True | By Clarence E. Lewis | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tigers-lose-in-lacrosse-114.html | Tigers Lose in Lacrosse 11-4 | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/penn-crews-sweep-3-races-on-raritan.html | PENN CREWS SWEEP 3 RACES ON RARITAN | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/boxer-gone-berserk-the-broken-place-by-michael-shaara-239-pp-new.html | Boxer Gone Berserk; THE BROKEN PLACE. By Michael Shaara. 239 pp. New York: New American Library. $5.50. | True | By Richard Rhodes | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ALVIN TOFFLER. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/liston-signs-for-may-bout.html | Liston Signs for May Bout | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/manfred-messner.html | MANFRED MESSNER | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/rep-rooney-asks-more-ship-funds-he-predicts-house-debate-on-the.html | REP. ROONEY ASKS MORE SHIP FUNDS; He Predicts House Debate on the Merchant Fleet | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/late-bombing-pause.html | Late Bombing Pause | True | SYLVIA R. FREEDLAND | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/crew-races-make-big-splash-at-stadium-in-miami.html | Crew Races Make Big Splash at Stadium in Miami | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/yale-trackmen-victors-in-meet-set-marks-in-last-3-events-in-top-st.html | YALE TRACKMEN VICTORS IN MEET; Set Marks in Last 3 Events to Top St. John's, Rutgers | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/sun-ra-im-talking-about-cosmic-things-about-sun-ra.html | Sun Ra: 'I'm Talking About Cosmic Things'; About Sun Ra | True | By John S. Wilson | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/valerie-luczmikowska-is-married.html | Valerie Luczmikowska Is Married | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/excerpts-from-collingwood-broadcast-reporting-hanois-views-on-peace.html | Excerpts From Collingwood Broadcast Reporting Hanoi's Views on Peace Talks | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/johnson-scrambles-democratic-race.html | Johnson Scrambles Democratic Race | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/oregon-group-waits-for-humphrey-move.html | OREGON GROUP WAITS FOR HUMPHREY MOVE | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/add-setting-and-serve-the-tower-of-babel-by-morris-l-west-361-pp.html | Add Setting and Serve; THE TOWER OF BABEL. By Morris L. West. 361 pp. New York: William Morrow & Co. $5.95. | True | By W.g. Rogers | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/simplifications-complications-mystifications.html | Simplifications, Complications, Mystifications | True | By Peter Schjeldahl | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/betty-pearce-afflanced-to-lawyer-i.html | Betty Pearce Affianced to Lawyer I | True | .SpeCial to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/albany-warily-welcomes-electric-voting-as-travia-shouts-snake-eyes.html | Albany Warily Welcomes Electric Voting as Travia Shouts 'Snake Eyes?' | True | By John Sibleyspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/rep-resnick-calls-rights-bill-a-hoax.html | REP. RESNICK CALLS RIGHTS BILL A 'HOAX' | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/morale-in-army-camps-found-high-despite-rising-dissension-on.html | Morale in Army Camps Found High Despite Rising Dissension on Vietnam | True | By Homer Bigart | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/peter-franklyn-boggia-to-wed-mary-gomilar.html | Peter Franklyn Boggia To Wed Mary Gomilar | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/armys-backfield-prospects-rated-high-as-spring-football-practice.html | Army's Backfield Prospects Rated High as Spring Football Practice Opens; LINDELL RETURNS AT QUARTERBACK Senior, Ailing Last Season, in Good Health -- Hunter Welcomed From Plebes | True | By Gordon S. White Jr.special To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mideast-catalyst-the-arabs-oil-and-american-money-catalysts-in.html | Mideast Catalyst: The Arabs' Oil and American Money; Catalysts in Mideast: Arab Oil, U.S. Dollars | True | By William D. Smith | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/south-african-equals-dash-mark-4th-time.html | South African Equals Dash Mark 4th Time | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/blaiberg-marks-anniversary.html | Blaiberg Marks Anniversary | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mrs-elisabeth-watson-remarried.html | Mrs. Elisabeth Watson Remarried | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/deplored-in-ceylon.html | Deplored in Ceylon | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/historic-american-flags.html | Historic American Flags | True | By David Lidman | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/israel-the-mood-is-to-stand-fast.html | Israel; The Mood Is to Stand Fast | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/28-chicago-blocks-a-strip-of-shops-bear-riot-scars.html | 28 Chicago Blocks, a Strip of Shops, Bear Riot Scars | True | By Douglas E. Kneelandspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/caspers-67-for-132-leads-by-stroke-casper-with-132-leads-by-stroke.html | Casper's 67 for 132 Leads by Stroke; CASPER, WITH 132, LEADS BY STROKE | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-items-for-the-home.html | New Items for the Home | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/naming-of-site-expected.html | Naming of Site Expected | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/for-young-readers-spectacles-written-and-illustrated-by-ellen.html | For Young Readers; SPECTACLES. Written and illustrated by Ellen Raskin. Unpagd. New York: Atheneum. $3.50. For Ages 4 to 8. | True | GEORGE A. WOODS. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tribute-from-brazil.html | Tribute From Brazil | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/textile-import-quotas-are-in-peril.html | Textile Import Quotas Are in Peril | True | By Herbert Koshetz | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/pope-paul-names-27-laymen-as-advisers-in-special-fields.html | Pope Paul Names 27 Laymen As Advisers in Special Fields | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/many-sports-off-in-kings-memory-racing-basketball-baseball-hockey.html | MANY SPORTS OFF IN KING'S MEMORY; Racing, Basketball, Baseball, Hockey Schedules Revised as Country Mourns Many Sports Called Off in Nation In Deference to King's Memory | True | By Thomas Rogers | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/reform-of-liquor-law-is-a-problem-for-stores.html | Reform of Liquor Law Is a Problem for Stores | True | By James J. Nagle | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/un-flag-is-lowered.html | U.N. Flag Is Lowered | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/bunuel-sacrilege-blasphemy-yes-but.html | Bunuel: Sacrilege? Blasphemy? Yes, but... | True | By Eugene Archermadrid | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/alcy-boss-teacher-betrothed-to-w-jamieson-neidlinger-jr.html | Alcy Boss, Teacher, Betrothed To W. Jamieson Neidlinger Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/big-water-attracts-the-angler-and-sailor-in-florida.html | 'Big Water' Attracts the Angler and Sailor in Florida | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/beverwijk-blunders-and-brilliancy.html | Beverwijk: Blunders and Brilliancy | True | By Al Horowitz | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nashville-area-ringed.html | Nashville Area Ringed | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/yale-150pounders-defeat-kent-crew.html | YALE 150-POUNDERS DEFEAT KENT CREW | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/zambia-says-6-died-in-portuguese-raid.html | ZAMBIA SAYS 6 DIED IN PORTUGUESE RAID | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/bachs-mount-everest-bachs-everest.html | Bach's Mount Everest; Bach's Everest | True | By Donal Henahan | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/exploring-the-role-of-health-in-society.html | Exploring the Role of Health in Society | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/man-of-peace-lbjs-decisions-on-war-and-68.html | Man of Peace; LBJ's Decisions on War and '68 | True | KEVIN J. GRAY, S. J. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/no-hockey-game-at-garden-today-rangers-and-hawks-meet-tuesday.html | NO HOCKEY GAME AT GARDEN TODAY; Rangers and Hawks Meet Tuesday -- Geoffrion Out | True | By Gerald Eskenazi | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/curb-on-handguns-gains-in-senate-panel-also-votes-to-erase.html | CURB ON HANDGUNS GAINS IN SENATE; Panel Also Votes to Erase Confession Restrictions | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/white-sox-edge-cubs.html | White Sox Edge Cubs | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/pirates-triumph-over-yanks-74-pittsburgh-gets-4-runs-in-first-off.html | PIRATES TRIUMPH OVER YANKS, 7-4; Pittsburgh Gets 4 Runs in First Off Monhouquette -- Mantle Wallops Homer PIRATES TRIUMPH OVER YANKS, 7-4 | True | By Nell Amdurspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/10-more-officials-purged-by-poles-exwarsaw-party-aide-and-2-at-film.html | 10 MORE OFFICIALS PURGED BY POLES; Ex-Warsaw Party Aide and 2 at Film School on List | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/consultants-list-education-trends-big-schools-said-to-foster.html | CONSULTANTS LIST EDUCATION TRENDS; Big Schools Said to Foster Attainment of Excellence | True | By Merrill Folsomspecial to the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/liverpool-tops-manchester-united-in-soccer-21-leeds-sets-back.html | Liverpool Tops Manchester United in Soccer, 2-1; LEEDS SETS BACK SHEFFIELD, 3 TO 0 Gains Division Lead Over Manchester United on Better Goal Average | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-art-museum-of-sport-to-hold-benefit-opening.html | The Art Museum Of Sport to Hold Benefit Opening | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/davis-captures-bowling-tourney-beats-johnson-213205-and-earns-25000.html | DAVIS CAPTURES BOWLING TOURNEY; Beats Johnson, 213-205, and Earns $25,000 at Akron | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/foreign-affairs-if-you-cant-lick-em-join-em.html | Foreign Affairs: If You Can't Lick 'em, Join 'em | True | By C. L. Sulzberger | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/iran-a-strategic-pawn.html | Iran, A Strategic Pawn | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/physicians-honor-levine.html | Physicians Honor Levine | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/jacquelyn-juanita-days-betrothed.html | Jacquelyn Juanita Days Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/status-of-the-travel-tax.html | Status of the Travel Tax | True | By Paul J.c. Friedlander | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/if-talks-begin-a-compromise-will-not-be-easy.html | If Talks Begin, a Compromise Will Not Be Easy | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/to-halt-student-draft.html | To Halt Student Draft | True | MORTON M. ZIFF | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/man-as-mistake-the-ghost-in-the-machine-by-arthur-koestler-384-pp.html | Man As Mistake; THE GHOST IN THE MACHINE. By Arthur Koestler. 384 pp. New York: The Macmillan Company. $6.95. Man as Mistake | | By Robert Jay Lifton | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/private-flying-the-piper-cub-lives-on-long-past-its-heyday.html | Private Flying The Piper Cub Lives On, Long Past Its Heyday | True | By Richard Haitch | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/two-meet-records-broken-in-st-francis-prep-relays.html | Two Meet Records Broken In St. Francis Prep Relays | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/peace-corps-plans-tribute.html | Peace Corps Plans Tribute | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/dr-king-suggested-in-sermon-what-had-like-said-in-eulogy.html | Dr. King Suggested in Sermon What He'd Like Said in Eulogy | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/future-of-nonviolent-movement-said-to-hinge-on-type-of-struggle-by.html | Future of Nonviolent Movement Said to Hinge on Type of Struggle by Its Exponents; AIDE TO DR, KING OUTLINES VIEWS Hosea Williams Says Tactic Will Rest on Intensity of the Battles by Supporters | | By Earl Caldwellspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/gardner-presses-rights-bill-drive-exhealth-secretary-urges.html | GARDNER PRESSES RIGHTS BILL DRIVE; Ex-Health Secretary Urges Coalition to Goad Congress | | By Russell Bakerspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/foundation-grants-level-off-first-time-in-decade.html | Foundation Grants Level Off First Time in Decade | True | By Fred M. Hechinger | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/old-glory-and-new-the-rialto-old-glory-and-new.html | Old Glory and New; The Rialto: Old Glory and New | True | By Lewis Funke | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/vietnam-policy.html | Vietnam Policy | True | LAWRENCE M. MEAD | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/whitneytower-sports-jeditor-marries-mrs_-o___-elissouon.html | Whitney/Tower, Sports JEditor, Marries Mrs_ Jo___ Elissouon | True | Special to Tn New York Tbnu | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/waste-of-war.html | Waste of War | True | SYLVIA DAY | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/fete-to-benefit-grosvenor-neighborhood-house.html | Fete to Benefit Grosvenor Neighborhood House | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nostalgia-on-the-hudson.html | Nostalgia on the Hudson | True | By Barbara Plumb | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-chairman-sees-no-rise-in-pressure.html | New Chairman Sees No Rise in Pressure | True | By Lee Kanner | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-arena-for-alabama.html | New Arena for Alabama | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/liliput-shrubs-go-public.html | Liliput Shrubs Go Public | True | By T. R. Dudley | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ruddigore-to-benefit-music-school.html | 'Ruddigore' to Benefit Music School | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/woman-2-sons-die-in-fire.html | Woman, 2 Sons Die in Fire | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/sharon-locker-bride.html | Sharon Locker Bride | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/captains-gig-kentucky-derby-hopeful-wins-by-neck-as-keenland-opens.html | Captain's Gig, Kentucky Derby Hopeful, Wins by Neck as Keeneland Opens; LITHIOT IS SECOND IN 6-FURLONG TEST Captain's Gig Pays $3.20 in First Start of '68 -- Miracle Hill Wins Handicap | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/washington-the-strangled-cry.html | Washington: The Strangled Cry | True | BY James Reston | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mrs-barr-is-married-i-to-c-p-r-odgers-jr.html | Mrs. Barr Is Married I To C?. P. R odgers Jr. | True | [ -pedal tO The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-wave-of-art-is-sweeping-spain-young-painters-reminiscent-of.html | NEW WAVE OF ART IS SWEEPING SPAIN; Young Painters Reminiscent Of Saura-Tapies Group | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/3-killed-as-car-blows-tire-and-crashes-in-new-jersey.html | 3 Killed as Car Blows Tire And Crashes in New Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-song-of-spring-of-ducks-and-colts-of-fish-and-mud.html | A Song of Spring: Of Ducks and Colts, Of Fish and Mud | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-cathy-wiener-i-engaged-to-marry.html | Miss Cathy Wiener I, Engaged to Marry | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-richey-seeks-to-conquer-amateur-world-victory-over-mrs-king.html | Miss Richey Seeks to Conquer Amateur World; Victory Over Mrs. King Here Fails to Spur Pro Interest Gentle Looks Hide Nancy's Fierce Competitiveness | True | By Charles Friedman | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/dr-stuart-silverman-weds-alida-m-cooper.html | Dr. Stuart Silverman Weds Alida M. Cooper | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/customs-head-to-speak.html | Customs Head to Speak | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/law-new-reach-for-equal-vote.html | Law; New Reach For 'Equal Vote' | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/rustin-warns-on-school-separatists.html | Rustin Warns on School Separatists | True | By Will Lissner | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/attractions-shut-down.html | Attractions Shut Down | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/n-y-u-nine-crushes-city-college-12-to-1.html | N. Y. U. NINE CRUSHES CITY COLLEGE, 12 TO 1 | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/events-deferred-as-citys-gesture-baseball-opener-put-off-easter.html | EVENTS DEFERRED AS CITYS GESTURE; Baseball Opener Put Off -- Easter Shoppers Stroll as Fragile Calm Remains Sports Events Here And Postponed and Museums Close in Honor of Dr. King SCHOOLS TO HOLD MEMORIAL RITES City Continues Its Efforts to Restrain Disturbances -- Shoppers Are Busy | True | By Lawrence Van Gelder | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/spotlight-savings-stocks-lead-advance.html | Spotlight; Savings Stocks Lead Advance | True | By John J. Abele | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/leaders-in-hanoi-favor-cambodia-as-site-for-talks-private-citizens.html | LEADERS IN HANOI FAVOR CAMBODIA AS SITE FOR TALKS; Private Citizens Relay Plan, But White House Says It Awaits Official Word NORTH APPOINTS ENVOY Premier, Outlining Position, Declares He Will Not Be Diverted by Any Incident CAMBODIAN SITE FAVORED BY HANOI | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/us-times-sales-up.html | U.S. Time's Sales Up | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/jauffret-defeats-lundquist-in-3-sets.html | JAUFFRET DEFEATS LUNDQUIST IN 3 SETS | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/when-illness-follows-a-giving-up.html | When Illness Follows a 'Giving Up' | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/er-durkee-to-wed-margaret-v-walker.html | E.R. Durkee to Wed Margaret V. Walker | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/yugoslavs-protesting-war-battle-before-us-library.html | Yugoslavs Protesting War Battle Before U.S. Library | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/orville-freeman-in-seoul.html | Orville Freeman in Seoul | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/george-m-frauenheim-is-dead-president-of-the-a-a-was-55.html | George M. Frauenheim Is Dead; President of the A. A. Was 55 | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/colorful-foliage-hath-charms.html | Colorful Foliage Hath Charms | True | By Barbara M. Capen | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/patricia-a-hallock-becomes-affianced.html | Patricia A. Hallock Becomes Affianced | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/book-offers-new-ideas-on-dummy-play.html | Book Offers New Ideas on Dummy Play | True | By Alan Truscott | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-serious-blow.html | 'A Serious Blow' | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/should-we-extend-the-school-year.html | Should We Extend The School Year? | True | FRED M. HECHINGER | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/edward-grogker-diplomat-is-dead-got-declaration-of-war-in-tokyo.html | EDWARD GROGKER, DIPLOMAT, IS DEAD; Got Declaration of War in Tokyo From the Japanese | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/guard-to-pine-bluff.html | Guard to Pine Bluff | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/fordham-club-rugby-victor.html | Fordham Club Rugby Victor | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nearly-1000-men-land-at-khesanh-marines-elated-elements-of-main.html | NEARLY 1,000 MEN LAND AT KHESANH; MARINES ELATED; Elements of Main Relief Unit Within 500 Yards of Base -- Little Resistance Met NEARLY 1,000 MEN LAND AT KHESANH | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/george-wallace-figures-to-win-even-if-he-loses-george-wallace-his.html | George Wallace Figures to Win Even If He Loses; George Wallace His staff says 2,000 letters arrive with contributions daily | True | By Ray Jenkins | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-dutch-treat-american-flavor.html | A Dutch Treat, American Flavor | True | By Clive Barnes | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nordic-five-discussing-trade-pact-trade-talks-are-seeking-nordic.html | Nordic Five Discussing Trade Pact; Trade Talks Are Seeking Nordic Ties | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/connecticut-vote-set-for-tuesday-democrats-have-mccarthy-as-sole.html | CONNECTICUT VOTE SET FOR TUESDAY; Democrats Have McCarthy as Sole Candidate | True | By William Bordersspecial to the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/johnson-puts-off-congress-speech-defers-address-tomorrow-to-avoid.html | JOHNSON PUTS OFF CONGRESS SPEECH; Defers Address Tomorrow to Avoid Conflict With Dr. King's Funeral JOHNSON PUTS OFF CONGRESS SPEECH | True | By United Press International | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/james-f-carroll.html | JAMES F. CARROLL | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/batcha-bums.html | Batcha -- Bums | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/characters-in-the-sun-a-flag-on-the-island-by-v-s-naipaul-235-pp.html | Characters In the Sun; A FLAG ON THE ISLAND. By V. S. Naipaul. 235 pp. New York: The Macmillan Company. $5.95. | True | By John Wain | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/south-african-party-will-disband.html | South African Party Will Disband | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/gpu-to-continue-its-dividend-policy.html | G.P.U. to Continue Its Dividend Policy | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/an-age-of-leisure-expected-by-1985-6month-vacations-possible-in-us.html | AN AGE OF LEISURE EXPECTED BY 1985; 6-Month Vacations Possible in U.S. Then, Study Says | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/princeton-defeats-5-columbia-crews.html | PRINCETON DEFEATS 5 COLUMBIA CREWS | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/reagan-believed-waiting-in-wings-observers-say-his-sense-of-drama.html | REAGAN BELIEVED WAITING IN WINGS; Observers Say His Sense of Drama Has Role In Plans | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/burbeck-ahead-in-larchmont-regatta-strohmeier-next-with-knapp-third.html | Burbeck Ahead in Larchmont Regatta; STROHMEIER NEXT, WITH KNAPP THIRD Leader Scores 75 Points in Opening Series of 2-Day Frostbite Competition | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/virginia-fails-to-lure-funds-with-new-rates.html | Virginia Fails to Lure Funds With New Rates | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/breuer-to-receive-award-from-university-of-virginia.html | Breuer to Receive Award From University of Virginia | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/peace-not-surrender.html | Peace Not Surrender | True | GEORGE NIMS RAYBIN | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/in-the-clouds-in-nicaragua.html | In the Clouds in Nicaragua | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/bowlers-pick-akron-again.html | Bowlers Pick Akron Again | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/3-pro-football-teams-meet-terms-for-merger.html | 3 Pro Football Teams Meet Terms for Merger | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miami-march-for-dr-king.html | Miami March for Dr. King | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mrs-ernest-graves.html | MRS. ERNEST GRAVES | True | Spectral to The New Yor Timel | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/arthur-e-sudler-m-man-dies-at-63-headed-concern-with-high-billings.html | ARTHUR E. SUDLER, M) MAN, DIES AT 63; Headed Concern With High Billings in Ethical Drugs | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/week-in-finance-a-shock-treatment-succeeds-week-in-finance-prices.html | Week in Finance: A Shock Treatment Succeeds; Week in Finance: Prices Rise on Shock Treatment | True | By Thomas E. Mullaney | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/diana-lawrence-wed.html | Diana Lawrence Wed | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/prize-established-for-book-on-frenchus-relations.html | Prize Established for Book On French-U.S. Relations | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/observer-a-machine-for-all-seasons.html | Observer: A Machine for All Seasons | True | By Russell Baker | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-time-of-testing.html | A Time of Testing | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/silent-march-honoring-dr-king-is-led-by-mayor-of-west-berlin.html | Silent March Honoring Dr. King Is Led by Mayor of West Berlin | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/prof-james-r-curry.html | PROF. JAMES R. CURRY | True | Special to The New York Tihel | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/la-salle-scores-sweep-in-rowing-fordham-loses-in-varsity-and.html | LA SALLE SCORES SWEEP IN ROWING; Fordham Loses in Varsity and Freshmen Events | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/swedish-swim-mark-set.html | Swedish Swim Mark Set | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/roberta-chelnik-engaged.html | Roberta Chelnik Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/saigonese-fear-us-withdrawal-bitterness-also-is-voiced-in-reaction.html | SAIGONESE FEAR U.S. WITHDRAWAL; Bitterness Also Is Voiced in Reaction to Peace Moves | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/transport-news-fast-unloading-japanese-take-off-87000-tons-in-33-12.html | TRANSPORT NEWS: FAST UNLOADING; Japanese Take Off 87,000 Tons in 33 1/2 Hours | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/plea-by-mrs-king-fulfill-his-dream-plea-by-mrs-king-fulfill-his.html | Plea by Mrs. King 'Fulfill His Dream'; Plea by Mrs. King 'Fulfill His Dream' | True | By Walter Rugaberspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/rusk-and-gorton-confer-on-vietnam.html | RUSK AND GORTON CONFER ON VIETNAM | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/patent-granted-for-calf-mechanical.html | Patent Granted for Calf (Mechanical) | True | By Stacy V. Jones | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mets-counting-on-youth-to-quit-cellar-3-rookies-picked-for-mound.html | Mets Counting on Youth to Quit Cellar; 3 ROOKIES PICKED FOR MOUND STAFF Koosman, Ryan and Rohr to Start -- Hodges Depends on Age in Center Field | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/randi-burlingham-bride-of-david-scott-in-jersey-student-at-columbia.html | Randi Burlingham Bride Of David Scott in Jersey; Student at Columbia Wed in Princeton to Trinity Alumnus | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-home-is-not-a-lab-not-a-lab-cont.html | A home is not a lab; Not a lab (Cont.) | True | By Eda and Lawrence Leshan | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/speaking-of-books-eminent-biographer-eminent-biographer-biographer.html | SPEAKING OF BOOKS: Eminent Biographer; Eminent Biographer Biographer | True | By Michael Holroyd | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/spring-care-for-the-lawn.html | Spring Care for the Lawn | True | By J0hn F. Comman | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mint-set-details-expected-before-july.html | Mint Set Details Expected Before July | True | By Thomas V. Haney | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-new-dwarf-dahlias.html | The New Dwarf Dahlias | True | By Charles A. Lewis | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/negro-businessman-asks-end-of-companies-plantationship.html | Negro Businessman Asks End Of Companies' 'Plantationship' | True | By Walter H. Waggonerspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/cornells-team-retains-title-in-womens-fencing.html | Cornell's Team Retains Title in Women's Fencing | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-items-shown-for-dow-coming.html | New Items Shown For Dow Coming | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/traditional-joy-of-palm-sunday-missing-for-a-sorrowful-nation.html | Traditional Joy of Palm Sunday Missing for a Sorrowful Nation | True | By Paul Hofmann | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ROBERT L. MARCUS. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/victim-of-his-era.html | Victim of His Era | True | ROSEMARY KENAH | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/marriage-planned-by-leslie-h-ward.html | Marriage Planned By Leslie H. Ward | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/richard-r-stebbins-jr-marries-miss-pamela-ledwith-garland.html | Richard R. Stebbins Jr. Marries Miss Pamela Ledwith Garland | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/moscow-is-wary-about-prague.html | Moscow Is Wary About Prague | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/art-and-life-in-mexicos-old-oaxaca.html | Art and Life In Mexico's Old Oaxaca | True | By Susan Ellis | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/carol-hoffmann-wins-oh-tomcat-gains-working-hunter-title-praises.html | CAROL HOFFMANN WINS OH TOMCAT; Gains Working Hunter Title -- Praises Master Builder | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/donalwhler-s3-a-speech-prorsor.html | DONALWHLER, S3, A SPeeCH PRO/SOR | True | Special to The ew Nctrl mes | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-russians-and-the-bullfighters.html | The Russians and the Bullfighters | True | By Thomas Lask | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/when-no-cab-appears-pretzel-cart-fills-bill.html | When No Cab Appears, Pretzel Cart Fills Bill | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/some-us-deserters-in-france-eager-to-return.html | Some U.S. Deserters in France Eager to Return | True | By Lloyd Garrisonspecial To The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/law-students-gain-successes-in-aiding-indigent-clients-here.html | Law Students Gain Successes in Aiding Indigent Clients Here | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/antonia-asathomas-plans-bridal.html | Antonia Asa-Thomas Plans Bridall | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-mark-of-the-infidel.html | The Mark of the Infidel | True | By Hilton Kramer | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/kennedys-bad-taste.html | Kennedy's Bad Taste | True | WALTER PITKIN' Jr. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/germany-the-coalition-honeymoon-is-over.html | Germany; The Coalition Honeymoon Is Over | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/vogt-princeton-swim-aide-retiring-from-post-in-june.html | Vogt, Princeton Swim Aide, Retiring From Post in June | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/hussein-in-cairo-for-talks.html | Hussein in Cairo for Talks | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/press-censorship-ended-in-rhodesia-move-is-a-surprise.html | Press Censorship Ended in Rhodesia; Move Is a Surprise | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/dinner-dance-to-assist-vacation-camp-for-blind.html | Dinner Dance to Assist Vacation Camp for Blind | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tennessee-victor-over-villanova-flowers-paces-vols-triumph-in-track.html | Tennessee Victor Over Villanova; Flowers Paces Vols' Triumph in Track - Double for Hall | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/wrightmcgraw.html | WrightMcGraw | True | Speci' tO 't! New York TlmN | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/diane-eigm-betrothed.html | Diane Eigm Betrothed | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/engineers-fund-to-gain.html | Engineers' Fund to Gain | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/in-the-nation-tragedy-of-the-living.html | In The Nation; Tragedy of the Living | True | By Tom Wicker | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/negroes-on-patrol.html | Negroes on Patrol | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ceylon-remaining-top-tea-shipper.html | Ceylon Remaining Top Tea Shipper | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/where-the-polynesians-became-hawaiians.html | Where the Polynesians Became Hawaiians | True | By John V. Young | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/penney-aims-at-metropolitan-markets-penney-aim-is-markets-in-the.html | Penney Aims at Metropolitan Markets; Penney Aim Is Markets In the Cities | True | By Isadore Barmash | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-hampshire-triumphs-over-princeton-nine-20.html | New Hampshire Triumphs Over Princeton Nine, 2-0 | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-thompson-becomes-bride-of-c-f-benson.html | Miss Thompson Becomes Bride of C. F. Benson | True | Special to Tile New /ork Tlme | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/westport-youths-aid-peace-corps-raise-1000-for-a-school-in-reply-to.html | WESTPORT YOUTHS AID PEACE CORPS; Raise $1,000 for a School in Reply to Drug Scandal | True | By William Bordersspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/david-seelen-hubbard-i-weds-michelle-ryan.html | David SeeleN Hubbard I Weds Michelle Ryan! | True | Specia | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/goodwin-is-reported-joining-kennedys-staff-former-white-house-aide.html | Goodwin Is Reported Joining Kennedy's Staff; Former White House Aide Had Worked on McCarthy Drive Expected to Become Leading Campaign Speech Writer | True | By R.w. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/7-champion-women-swimmers-enter-aau-meet-april-1820.html | 7 Champion Women Swimmers Enter A.A.U. Meet, April 18-20 | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/play-in-calcutta-stages-uprising-bengali-peasants-overthrow.html | PLAY IN CALCUTTA STAGES UPRISING; Bengali Peasants Overthrow Landlord 3 Nights a Week | True | BY Joseph Lelyveldspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/busy-big-top-for-palm-beaches.html | Busy Big Top For Palm Beaches | True | By George L. Hern Jr. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/kulik-triumphs-in-walk.html | Kulik Triumphs in Walk | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/moscow-to-publish-a-hemingway-novel.html | MOSCOW TO PUBLISH A HEMINGWAY NOVEL | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/burial-in-arlington-urged-for-dr-king.html | BURIAL IN ARLINGTON URGED FOR DR. KING | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/peking-sees-a-trick.html | Peking Sees a Trick | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/johnson-regime-found-in-danger-historian-cites-gold-crisis-defeat.html | JOHNSON REGIME FOUND IN DANGER; Historian Cites Gold Crisis, Defeat and Internal Strain | True | By Joseph G. Herzbergspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/capital-put-under-4-pm-curfew-calm-is-restored-9000-troops-patrol.html | CAPITAL PUT UNDER 4 P.M. CURFEW; CALM IS RESTORED 9,000 Troops Patrol Streets, With 3,000 Held in Reserve More Troops Sent Into Washington as New Arson and Looting Erupt, Then Wane A LONGER CURFEW CURBING VIOLENCE Fear of a Shortage of Food Draws Many to Markets -- Streets Later Deserted | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/old-blue-wins-in-rugby.html | Old Blue Wins in Rugby | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/race-crisis-contd-a-mood-of-tension-and-violence.html | Race Crisis (Cont'd); A Mood of Tension and Violence | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-barenboims-play-at-carnegie-jacqueline-du-pre-and-her-husband.html | THE BARENBOIMS PLAY AT CARNEGIE; Jacqueline du Pre and Her Husband Score in Brahms | True | By Allen Hughes | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/3-share-lead-with-211s-in-japanese-tournament.html | 3 Share Lead With 211s In Japanese Tournament | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/morale-of-servicemen.html | Morale of Servicemen | True | GERALD T. FITZGERALD | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/pilot-seized-for-buzzing.html | Pilot Seized for Buzzing | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/vatican-radio-hails-courage-of-us-and-north-vietnam.html | Vatican Radio Hails Courage Of U.S. and North Vietnam | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/12-pro-baseball-teams-open-season-in-japan.html | 12 Pro Baseball Teams Open Season in Japan | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nebraska-focus-shifts-to-politics-the-states-first-allstar-primary.html | NEBRASKA FOCUS SHIFTS TO POLITICS; The State's First All-Star Primary Is Set May 14 | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/american-league-seen-wideopen-race-6-team-expected-to-fight-for.html | American League Seen Wide-Open Race; 6 TEAM EXPECTED TO FIGHT FOR FLAG White Sox, Red Sox, Tigers, Twins, Orioles and Angels Given Contender Roles | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/shots-fired-across-jordan.html | Shots Fired Across Jordan | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/edwina-van-winkle-betrothed-to-raymond-stewart-sheldon.html | Edwina Van Winkle Betrothed To Raymond Stewart Sheldon | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/gerald-paul-to-marry-miss-sherri-berman.html | Gerald Paul to Marry Miss Sherri Berman | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/worldwide-campaign-to-raise-258million-for-un-is-urged.html | Worldwide Campaign to Raise $258-Million for U.N. Is Urged | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/driveins-surreal-and-successful-driveins.html | Drive-Ins, Surreal and Successful; Drive-Ins | True | By Renata Adler | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/melody-lawrence-is-engaged-to-michael-cutler-mcculloch.html | Melody Lawrence Is Engaged To Michael Cutler McCulloch | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/princeton-scores-sweep-on-carnegie-rutgers-beaten-in-4race-event.html | Princeton Scores Sweep on Carnegie; RUTGERS BEATEN IN 4-RACE EVENT Princeton Varsity Crew Triumphs by Half a Boat Length in 1968 Debut | True | By William N. Wallacespecial to the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-togetherness-of-jazz-and-rock.html | The Togetherness Of Jazz and Rock | True | By John S. Wilson | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/from-rosencrantz-to-our-time.html | From 'Rosencrantz' to Our Time | True | By Charles Marowitzlondon. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/kongi-previews-canceled.html | 'Kongi' Previews Canceled | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/negro-looting-puts-washington-in-danger-of-a-food-shortage.html | Negro Looting Puts Washington In Danger of a Food Shortage | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/historic-churches-abound-on-the-delmarva-peninsula.html | Historic Churches Abound On the Delmarva Peninsula | True | By Norman Harrington | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/is-the-world-finally-ready-for-ernie-kovacs.html | Is the World Finally Ready for Ernie Kovacs? | True | By Judy Klemesrud | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/longwood-is-rival-to-forest-hills-for-open-tennis-longwood-rival-to.html | Longwood Is Rival To Forest Hills For Open Tennis; LONGWOOD RIVAL TO FOREST HILLS | True | By Dave Andersonspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/smuggled-munitions-seized.html | Smuggled Munitions Seized | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/south-dakota-race-set.html | South Dakota Race Set | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/troops-fan-out.html | Troops Fan Out | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/huber-miss-gabl-win-slalom-events-huber-and-miss-gabl-victors-in.html | Huber, Miss Gabl Win Slalom Events; Huber and Miss Gabl Victors in Skiing AUSTRIA SWEEPS 2 SLALOM EVENTS Huber Defeats Mauduit of France by Close Margin -Nancy Greene Second | True | By Michael Straussspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/carolina-guard-out.html | Carolina Guard Out | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/whats-new-.html | What's New ? | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | PAUL Z. FRISCH. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-presidency-a-momentous-week-for-johnson.html | The Presidency; A Momentous Week for Johnson | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/british-push-nutsandbolts-exports.html | British Push Nuts-and-Bolts Exports | True | By Brendan Jones | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/japan-sees-gains-in-nuclear-power.html | Japan Sees Gains In Nuclear Power | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/cabaret-to-honor-dr-king.html | Cabaret to Honor Dr. King | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/deep-run-hunt-cup-captured-by-pirate.html | DEEP RUN HUNT CUP CAPTURED BY PIRATE | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/coast-delegates-for-johnson-firm-wait-till-meeting-april-19-to.html | COAST DELEGATES FOR JOHNSON FIRM; Wait Till Meeting April 19 to Determine Course | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/police-and-strikers-clash-outside-fiat-plant-in-turin.html | Police and Strikers Clash Outside Fiat Plant in Turin | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nancy-hallas-sings-town-hall-recital.html | NANCY HALLAS SINGS TOWN HALL RECITAL | True | ALLEN HUGHES. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/union-ready-for-opener-in-lacrosse-on-wednesday.html | Union Ready for Opener In Lacrosse on Wednesday | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/columbia-weighs-defense-studies-approves-resolution-calling-for.html | COLUMBIA WEIGHS DEFENSE STUDIES; Approves Resolution Calling for Changing Institute | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/practical-visionary-looking-ahead-the-papers-of-david-sarnoff-by.html | Practical Visionary; LOOKING AHEAD. The Papers of David Sarnoff. By David Sarnoff. Illustrated. 313 pp. New York: McGraw-Hill Book Company. $9.95. | True | By Alden Whitman | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/for-the-troops-the-war-is-by-no-means-over.html | For the Troops, the War Is by No Means Over | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/df-redmont-fiance-of-miss-de-magalhaes.html | D.F. Redmont Fiance Of Miss de Magalhaes | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/more-soldiers-sent-to-control-washington-and-chicago-riots-5000.html | MORE SOLDIERS SENT TO CONTROL WASHINGTON AND CHICAGO RIOTS; 5,000 Troops Are Flown To Chicago for Riot Duty 5,000 U.S. Troops Sent as Chicago Riots Spread; Death Toll Is 9, and 300 Are Hurt A YOUTH CURFEW ORDERED BY DALEY 7,500 Guard Troops Help to Patrol the City -800 Persons Seized | True | By Donald Jansonspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/students-stay-in-buildings-as-college-teams-break-off.html | Students Stay in Buildings As College Teams Break Off | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/steel-plant-started-in-india.html | Steel Plant Started in India | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/micronesia-moves-to-boost-tourism.html | Micronesia Moves To Boost Tourism | True | By Robert Trumbull | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/benefits.html | Benefits | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-saturday-to-saturday-party.html | The Saturday-to-Saturday Party | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/misbehaviorists.html | MISBEHAVIORISTS | True | HAROLD B. DAVIS | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/cypriote-rivals-to-confer.html | Cypriote Rivals to Confer | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/spring-vacations-part-ii-cabo-de-san-lucas-lies-800-miles-south-in.html | Spring Vacations Part II; Cabo de San Lucas Lies 800 Miles South In Baja California | True | By Selden Rodman | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/city-aide-expected-to-be-named-soon-to-superagency-post.html | City Aide Expected To Be Named Soon To Superagency Post | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/copper-workers-producing-again-strike-over-but-a-major-issue.html | COPPER WORKERS PRODUCING AGAIN; Strike Over, but a Major Issue Remains Unsettled | True | By United Press International | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-confluence-of-civilizations-in-san-antonio-a-confluence-of.html | A Confluence of Civilizations in San Antonio; A Confluence of Civilizations in San Antonio | True | By Sherman Davis | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/lawmakers.html | LAWMAKERS | True | PAUL D. PLOTNICK. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/s-class-owners-weighing-a-national-group-majority-of-craft-are.html | S Class Owners Weighing a National Group; MAJORITY OF CRAFT ARE BASED IN EAST Project That Involves 75 Herreshoff Boats to Be Discussed Thursday | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/labor-urged-to-press-for-rights-bill-passage.html | Labor Urged to Press For Rights Bill Passage | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/solomon-delays-opening.html | 'Solomon' Delays Opening | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/commercials-are-better-than-ever.html | Commercials Are . . . Better Than Ever? | True | By Richard R. Lingeman | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-lengthening-shadow-of-the-n-l-f-long-shadow-of-the-nlf.html | The Lengthening Shadow Of the N. L. F.; Long Shadow of the N.L.F. | True | By A. J. Langguth | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/humphreys-chances-good-senator-williams-contends.html | Humphrey's Chances Good, Senator Williams Contends | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/marist-beats-iona-and-howard-eights-arlett-and-quinn-score-for-nyac.html | Marist Beats Iona and Howard Eights; ARLETT AND QUINN SCORE FOR N.Y.A.C. Triumph in Senior Singles -- Marist Takes Varsity, Jayvee Events in Bronx | True | By Deane McGowen | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/crown-prince-of-britains-labor-party-crown-prince-of-britains-labor.html | Crown Prince Of Britain's Labor Party; Crown Prince of Britain's Labor Party | True | By Godfrey Smith | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/soccer-ace-dies-of-poison.html | Soccer Ace Dies of Poison | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mary-elizabeth-purvis-bride-of-cary-m-cullen.html | Mary Elizabeth Purvis Bride of Cary M. Cullen | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/trailership-will-begin-weekly-runs-to-puerto-rico-this-week.html | Trailership Will Begin Weekly Runs to Puerto Rico This Week | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/notre-dame-establishes-scholarship-for-dr-king.html | Notre Dame Establishes Scholarship for Dr. King | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/albany-is-nearing-end-of-struggles-state-budget-last-obstacle.html | ALBANY IS NEARING END OF STRUGGLES; State Budget Last Obstacle Before 2 1/2-Week Recess | True | By Sydney H. Schanbergspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/donna-r-terwilliger-is-married.html | Donna R. Terwilliger Is Married | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/first-lady-opens-texas-hemisfair-she-appeals-for-harmony-in-these.html | FIRST LADY OPENS TEXAS HEMISFAIR; She Appeals for Harmony 'in These Troubled Hours' | True | By William M. Blairspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/2-f111-jets-to-replace-lost-craft-land-in-thailand.html | 2 F-111 Jets to Replace Lost Craft Land in Thailand | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/latin-oil-rush-a-quixotic-venture.html | Latin Oil Rush: A Quixotic Venture? | True | By H. J. Maidenberg | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/elizabeth-hardaker-plans-nuptials.html | Elizabeth Hardaker Plans Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/14-war-foes-seized-in-oslo.html | 14 War Foes Seized in Oslo | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/summer-swapabo-uts.html | Summer swap-abo uts | True | By Pathicla Peteil.son | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/four-who-slept-in-their-remote-git-hotel-rooms.html | Four Who Slept in Their Remote GIT Hotel Rooms | True | By Betty Lowry | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/docks-to-permit-parttime-force-cheanagoes-to-be-admitted-during.html | DOCKS TO PERMIT PART-TIME FORCE; Cheuangoes to Be Admitted During Manpower Shortage | True | By George Horne | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/se-sweeney-weds-hope-gleason.html | S.E. Sweeney Weds Hope Gleason | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/foe-in-flight-on-coast.html | Foe in Flight on Coast | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/glen-head-show-today-opens-long-islands-outdoor-season.html | Glen Head Show Today Opens Long Island's Outdoor Season | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/patriots-sign-defensive-end.html | Patriots Sign Defensive End | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/an-old-argument-twelve-against-empire-the-antiimperialists-18981900.html | An Old Argument; TWELVE AGAINST EMPIRE. The Antiimperialists, 1898-1900. By Robert L. Beisner. Illustrated. 310 pp. New York: McGraw-Hill Book Company. $6.95. | | By Frank Freidel | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/udall-proposed.html | Udall Proposed | | INTERTRIBAL INDIANS | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/virginia-port-aide-named.html | Virginia Port Aide Named | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/bonnie-weiss-married.html | Bonnie Weiss Married | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/los-angeles-theater-unit-gets-a-grant-of-200000.html | Los Angeles Theater Unit Gets a Grant of $200,000 | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/miss-gail-ready-is-married-to-fl-stephens-jr-of-army.html | Miss Gail Ready Is Married To F.L. Stephens Jr. of Army | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/stein-amster.html | Stein — Amster | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/baseball-68-a-new-season-new-city-baseball-68-a-new-season-new-city.html | Baseball '68: A New Season, New City; Baseball '68: A New Season, New City | True | By Leonard Koppett | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-pact-studied-in-hawaii-strike-pineapple-workers-may-end-walkout.html | NEW PACT STUDIED IN HAWAII STRIKE; Pineapple Workers May End Walkout Begun on Feb. 8 | | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/opponents-warned-by-athens-leader.html | OPPONENTS WARNED BY ATHENS LEADER | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/dana-s-more-is-fiance-of-penelope-ann-straus-alumnus-of-stanford-to.html | Dana S. More Is Fiance Of Penelope Ann Straus; Alumnus of Stanford to Marry a Sarah Lawrence Junior | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/dc-hotels-report-tourists-avoiding-the-capital-area.html | D.C. Hotels Report Tourists Avoiding The Capital Area | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/copper-futures-picture-is-inverted.html | Copper Futures Picture Is Inverted | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/gold-for-the-melting-pot-illustrious-immigrants-the-intellectual.html | Gold for the Melting Pot; ILLUSTRIOUS IMMIGRANTS. The Intellectual Migration From Europe, 1930-41. By Laura Fermi. Illustrated. 440 pp. Chicago: The University of Chicago Press. $7.95. | | By Peter Gay | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/paperbacks.html | PAPERBACKS | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/director-is-elected.html | Director Is Elected | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/4000-guardsmen-stay-in-detroit-as-city-keeps-curfew-in-effect.html | 4,000 Guardsmen Stay in Detroit As City Keeps Curfew in Effect | True | By Jerry M. Flint special To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/long-island-ac-wins-98-from-cornell-in-lacrosse.html | Long Island A.C. Wins, 9-8, From Cornell in Lacrosse | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/16-killed-100-injured-in-blast-and-big-fire-in-richmond-ind-3.html | 16 Killed, 100 Injured in Blast And Big Fire in Richmond, Ind.; 3 Buildings Wrecked and 5 Damaged by Explosion in Sporting Goods Store | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/morton-paces-texas-quartet-to-victory-in-record-307-mile-at-own.html | Morton Paces Texas Quartet to Victory in Record 3:07 Mile at Own Relays; FRESHMAN NAMED MEET'S TOP STAR Texas Ace Runs the Anchor Lap in 45 Seconds — Nine Marks Set in Two Days | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/embassies-in-cuba-ask-why-food-was-impounded.html | Embassies in Cuba Ask Why Food Was Impounded | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/fort-schuyler-takes-lead-in-college-sailing-trials.html | Fort Schuyler Takes Lead In College Sailing Trials | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/priests-in-brazil-score-government.html | PRIESTS IN BRAZIL SCORE GOVERNMENT | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/guyana-rally-barred.html | Guyana Rally Barred | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/hofstra-adelphi-urged-to-merge-heald-report-recommends-move-for.html | HOFSTRA, ADELPHI URGED TO MERGE; Heald Report Recommends Move for Growth by 1970 | True | By Roy R. Silverspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/supply-of-food-for-asia-lagging-un-aide-at-manila-parley-warns-of.html | SUPPLY OF FOOD FOR ASIA LAGGING; U.N. Aide, at Manila Parley, Warns of Widening Gap | True | By Tom Buckeyspecial to the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/the-pianest-bounces-around-in-the-programs-first-peace.html | 'The Pianest Bounces Around In the Program's First Peace' | True | By Harold C. Schonberg | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/motel-mans-wife-is-iii.html | Motel Man's Wife Is III | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/abuse-of-president.html | Abuse of President | True | WILLIAM B. ELMER | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/hussein-approaches-a-point-of-no-return-king-hussein-conf.html | Hussein Approaches 'A Point of No Return'; King Hussein (Conf.) | True | By Curtis Bill Pepper | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-patchwork.html | 'A Patchwork' | True | WALTER KERR. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/bridgeport-beats-iona-nine-with-help-of-six-errors-91.html | Bridgeport Beats Iona Nine With Help of Six Errors, 9-1 | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/frances-prosser-to-wed-july-6.html | Frances Prosser to Wed July 6 | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/innovators-and-imitators.html | Innovators and Imitators | True | By Theodore Strongin | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/dedication-recognized.html | Dedication Recognized | True | ERNEST W. GROSS | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/as-look-forward-to-growth-in-every-aspect-in-oakland.html | A's Look Forward to Growth In Every Aspect in Oakland | True | By Bill Beckerspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/skipper-off-alone-tuesday-on-transatlantic-voyage.html | Skipper Off Alone Tuesday On Trans-Atlantic Voyage | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/swoonaway4960-gulfstream-victor.html | SWOONAWAY,$49.60, GULFSTREAM VICTOR | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/jazz-up-your-shakespeare.html | Jazz Up Your Shakespeare | True | By A. H. Weiler | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/princess-grace-in-geneva.html | Princess Grace in Geneva | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/lehigh-appoints-gibbons-assistant-football-coach.html | Lehigh Appoints Gibbons Assistant Football Coach | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/demonstrators-at-gibraltar-oppose-talks-with-spain.html | Demonstrators at Gibraltar Oppose Talks with Spain | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/laurence-f-lcgivney-marries-nancy-gelke.html | Laurence F. lcGivney Marries Nancy Gelke | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-new-jersey-farmhouse-that-washington-made-famous.html | A New Jersey Farmhouse That Washington Made Famous | True | By Robert B. MacPherson | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/van-arsdale-feted-by-automation-unit.html | VAN ARSDALE FETED BY AUTOMATION UNIT | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/example-of-sacrifice.html | Example of Sacrifice | True | GENE WRIGHT. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/play-in-tarbox-couples-by-john-updike-458-pp-new-york-alfred-a.html | Play in Tarbox. COUPLES. By John Updike. 458 pp. New York: Alfred A. Knopf. $6.95. Tarbox Tarbox | True | By Wilfrid Sheed | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/rockefeller-shift-on-position-seen-aides-try-to-counter-belief-hc.html | ROCKEFELLER SHIFT ON POSITION SEEN; Aides Try to Counter Belief He Is Reluctant to Run | True | By Richard Witkin | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/andrew-keith-drazin-to-wed-joyce-naidech.html | Andrew Keith Drazin To Wed Joyce Naidech | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/beals-sargent.html | Beals — Sargent | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/yevtushenko-in-tribute-to-dr-king-in-spanish.html | Yevtushenko in Tribute To Dr. King in Spanish | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/2-hurt-by-flying-glass-here-police-seek-highway-sniper.html | 2 Hurt by Flying Glass Here; Police Seek Highway Sniper | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/past-catches-up-with-coast-clubs-dodgers-giants-to-compete-with.html | PAST CATCHES UP WITH COAST CLUBS; Dodgers, Giants to Compete With Night Horse Racing | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tigers-set-back-cardinals-by-42-kalines-tworun-homer-in-seventh.html | TIGERS SET BACK CARDINALS BY 4-2; Kaline's Two-Run Homer in Seventh Inning Decisive | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mrs-schumacher-wed.html | Mrs. Schumacher Wed | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/brooklyn-beats-post-40-on-4hitter-by-nathanson.html | Brooklyn Beats Post, 4-0, On 4-Hitter by Nathanson | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nuptials-held-for-claire-n-howell.html | Nuptials Held for Claire N. Howell | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/marc-chagall-by-howard-greenfeld-with-reproductions-of-the-artists.html | MARC CHAGALL. By Howard Greenfeld. With reproductions of the artist's work in color and black-and-white. 192 pp. Chicago and New York: Follett Publishing Company. $4.95.; For Ages 12 and Up. | True | SHULAMITH OPPENHEIM. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/in-the-field-of-religion-in-the-field-of-religion-religion.html | In the Field Of Religion; In the Field Of Religion Religion | True | By Nash K. Burger | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ma-bell-a-swinger.html | Ma Bell a Swinger | True | By Philip H. Dougherty | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/lakers-trounce-warriors-133105-los-angeles-takes-10-lead-in.html | LAKERS TROUNCE WARRIORS, 133-105; Los Angeles Takes 1-0 Lead in Four-of-Seven Series | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/wrong-place-for-hangover.html | Wrong Place for Hangover | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mcbean-ulrich.html | McBean -- Ulrich | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/humphrey-urges-every-american-to-assure-equality.html | Humphrey Urges Every American To Assure Equality | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/niarkos-wins-san-juan-capistrano-handicap-for-2d-year-at-santa.html | Niarkos Wins San Juan Capistrano Handicap for 2d Year at Santa Anita; 2 CLAIMS OF FOUL ARE DISALLOWED Jungle Road Trails by 11/2 Lengths in Turf Race -- Victor Pays $22.80 | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/wedding-is-held-for-miss-linter-cb-england-jr.html | Wedding Is Held For Miss Linter, C.B. England Jr. | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/walker-hackett.html | Walker -- Hackett | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/gop-in-florida-hoping-for-gains-challenges-eight-democrats-for.html | G.O.P. IN FLORIDA HOPING FOR GAINS; Challenges Eight Democrats For Seats in Congress | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/good-news-scores-at-chicago-show-ch-good-news-is-best-skye-at.html | Good News Scores At Chicago Show; Ch. Good News Is Best Skye at Chicago ROSETTE IS WON BY CRACKERJACK Smooth Dachshund Is Best of Breed -- Kid Benjamin Leads Boston Terriers | True | By John Rendelspecial to the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/capital-negro-population-was-66-late-last-year.html | Capital Negro Population Was 66% Late Last Year | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/south-korean-sees-major-allied-drive.html | SOUTH KOREAN SEES MAJOR ALLIED DRIVE | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/tokyo-official-seeks-help-to-shut-us-army-hospital.html | Tokyo Official Seeks Help To Shut U.S. Army Hospital | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/nuptials-for-lya-tonn.html | Nuptials for Lya Tonn | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/stores-place-rush-orders-for-easter.html | Stores Place Rush Orders for Easter | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/violence-in-richmond.html | Violence in Richmond | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/victims-of-nazis-memorialized-in-five-books-published-here.html | Victims of Nazis Memorialized in Five Books Published Here | True | By Irving Spiegel | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-orleans-salutes-its-250th-year.html | New Orleans Salutes Its 250th Year | True | By Robert Meyer Jr. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/new-electronic-device-to-provide-skiing-data.html | New Electronic Device To Provide Skiing Data | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/austrian-chief-off-on-10day-us-visit.html | AUSTRIAN CHIEF OFF ON 10-DAY U.S. VISIT | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/signe-shambaugh-is-married-to-william-b-mayfield-on-li.html | Signe Shambaugh Is Married To William B. Mayfield on L.I. | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/red-sox-blank-senators.html | Red Sox Blank Senators | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/motorsports-calendar.html | Motorsports Calendar | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/a-man-whod-rather-have-been-missed-than-noticed-prince-albert-and.html | A Man Who'd Rather Have Been Missed Than Noticed; PRINCE ALBERT AND VICTORIAN TASTE. By Winslow Ames. Illustrated. 238 pp. New York: The Viking Press. $12. Rather Missed Than Noticed | True | By Brian O'Doherty | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/playland-dispute-centers-on-costs-county-officials-balking-at-plans.html | PLAYLAND DISPUTE CENTERS ON COSTS; County Officials Balking at Plans for Improvements | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/increase-shown-for-air-freight.html | Increase Shown For Air Freight | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/city-will-help-minority-concerns-obtain-contracts.html | City Will Help Minority Concerns Obtain Contracts | True | By Seth S. King | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/anthony-jones-becomes-fiance-of-magda-rydlo.html | Anthony Jones Becomes Fiance Of Magda Rydlo | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/navy-plans-close-of-hudson-labs-columbias-oceanographic.html | NAVY PLANS CLOSE OF HUDSON LABS; Columbia's Oceanographic Installation to Go in 1969 | True | By John C. Devlin | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/handymans-guide-to-drywall-repairs.html | Handyman's Guide to Drywall Repairs | True | By Bernard Gladstone | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/guerrilla-reported-killed.html | Guerrilla Reported Killed | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/fire-bombing-in-st-louis.html | Fire Bombing in St. Louis | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/dancers-image-takes-governors-cup-clever-foot-5th-ussery-mount-wins.html | Dancer's Image Takes Governor's Cup; CLEVER FOOT 5TH Ussery Mount Wins by 3 Lengths, Pays $19.60 at Bowie DANGER'S IMAGE SCORES AT BOWIE | True | By Steve Cadyspecial To the New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/fertilizer-suffocates-2.html | Fertilizer Suffocates 2 | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/poland-has-humpty-dumptys-problem.html | Poland Has Humpty-Dumpty's Problem | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/mrs-lillian-gahagan-dies-dredging-concern-official.html | Mrs. Lillian Gahagan Dies; Dredging Concern Official | True | Special to The Mew York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ens-john-emory-and-miss-bunker-wed-in-suburbs.html | Ens. John Emory And Miss Bunker Wed in Suburbs | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/20-of-senators-are-millionaires-survey-indicates-as-many-as-30-may.html | 20% OF SENATORS ARE MILLIONAIRES; Survey Indicates as Many as 30 May Surpass Mark | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/cardinals-team-to-beat-in-national-giants-and-reds-loom-as-threats.html | Cardinals Team to Beat in National; GIANTS AND REDS LOOM AS THREATS Cubs, Pirates Also Boast Strength, for Drive -- Expansion Vote Nears | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/fox-and-cox-reach-final-of-caribe-hilton-tennis.html | Fox and Cox Reach Final Of Caribe Hilton Tennis | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/stock-market-casts-a-tumultuous-vote-for-peace-trading-record-set-a.html | Stock Market Casts a Tumultuous Vote for Peace; Trading Record Set As Prices Shoot Up Peace Gets A Firm Vote In Markets | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/spring-planting.html | SPRING PLANTING | True | J.L.F. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/helterskelter-by-patricia-moyes-243-pp-new-york-holt-rinehart.html | HELTER-SKELTER. By Patricia Moyes. 243 pp. New York: Holt, Rinehart & Winston. $4.50.; For Ages 12 to 14. | True | CAROL E. RINZLER. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/to-mark-ghetto-uprising.html | To Mark Ghetto Uprising | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/griswald-hurls-nohitter-as-drew-triumphs-4-to-0.html | Griswald Hurls No-Hitter As Drew Triumphs, 4 to 0 | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/frazier-wins-1000-prize.html | Frazier Wins $1,000 Prize | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/carol-broughton-wed.html | Carol Broughton Wed | True | | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/must-history-wait-for-a-time-slot.html | Must History Wait For a Time Slot? | True | By Jack Gould | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/joy-is-diminished-for-palm-sunday-king-slaying-overshadows.html | JOY IS DIMINISHED FOR PALM SUNDAY; King Slaying Overshadows Traditional Rejoicing | True | By Paul Hofmann | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/cooke-issues-call-for-negro-pupils-proposes-parochial-schools-in.html | COOKE ISSUES CALL FOR NEGRO PUPILS; Proposes Parochial Schools in Slums Admit More | True | By Edward B. Fiske | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/talk-with-john-updike.html | Talk With John Updike | True | By Lewis Nicholsipswich, Mass. | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/for-mccarthy.html | For McCarthy | True | HAROLD HARTOGENSIS | 1996-04-17 | RE0000724725 | B00000417062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/seeking-groundswell.html | Seeking Groundswell? | True | ROBERT WALLACE GARDNER | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-07 | 1968-04-07 | https://www.nytimes.com/1968/04/07/archives/ann-whipple-bride-of-terrence-marr.html | Ann Whipple Bride Of Terrence Marr | True | Special to The New York Times | 1996-04-17 | RE0000724725 | B00000417062 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/negro-college-drive-picks-fund-director.html | Negro College Drive Picks Fund Director | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/front-page-1-no-title-westmoreland-terms-allied-position-the-best.html | Front Page 1 -- No Title; Westmoreland Terms Allied Position the Best Ever | True | ALLIED GAINS SEEN BY Westmoreland | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/paul-p-hanson.html | PAUL P. HANSON | True | Special to the NEW YORK TIMES | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/immaculata-victor-in-tv-college-bowl.html | IMMACULATA VICTOR IN TV 'COLLEGE BOWL' | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/dr-king-is-hailed-as-peacemaker-eulogy-of-dr-read-typifies-palm.html | DR. KING IS HAILED AS 'PEACEMAKER'; Eulogy of Dr. Read Typifies Palm Sunday Sermons | True | By George Dugan | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/beale-wins-auto-race.html | Beale Wins Auto Race | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/7000-cheer-papandreou-at-university-of-toronto.html | 7,000 Cheer Papandreou At University of Toronto | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/indians-to-keep-2-relievers.html | Indians to Keep 2 Relievers | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/marxists-to-meet-christians-today-world-council-sponsoring-4day.html | MARXISTS TO MEET CHRISTIANS TODAY; World Council Sponsoring 4-Day Seminar in Geneva | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/berkman-schneider.html | Berkman -- Schneider | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hundreds-homeless-eight-dead-johnson-weighs-decisions.html | Hundreds Homeless, Eight Dead; Johnson Weighs Decisions | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/broadcast-unit-names-news-chief.html | Broadcast Unit Names News Chief | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/sabich-victor-in-mens-slalom-on-coast-as-killy-finishes-seventh.html | Sabich Victor in Men's Slalom on Coast as Killy Finishes Seventh; HUBER IS SECOND IN SERIES WIND UP | True | By Michael Strauss | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/roy-jenkins-to-attend.html | Roy Jenkins to Attend | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/shy-farm-boy-to-most-skillful-driver.html | Shy Farm Boy to 'Most Skillful Driver' | True | By Frank M. Blunk | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/bunuel-film-at-museum.html | Bunuel Film at Museum | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hanoi-said-to-map-its-course-alone-us-experts-doubt-moscow-or.html | HANOI SAID TO MAP ITS COURSE ALONE; U.S. Experts Doubt Moscow or Peking Was Involved | True | By Peter Grose | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/societys-laws.html | Society's Laws | True | MARC STONE | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/rena-berk-bride-of-mitchell-gitin.html | Rena Berk Bride Of Mitchell Gitin | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/detroit-curfew-extended.html | Detroit Curfew Extended | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/jerome-hiness-opera-has-premiere.html | Jerome Hines's Opera Has Premiere | True | By Donal Henahan | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/alvin-ailey-troupe-dances-in-brooklyn.html | ALVIN AILEY TROUPE DANCES IN BROOKLYN | True | DON McDONAGH. | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/miss-barbara-sandra-bruson-is-wed-to-michael-allan-burns.html | Miss Barbara Sandra Bruson Is Wed to Michael Allan Burns | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/benefit-recital-salutes-dr-king-betty-allen-shifts-songs-at-negro.html | BENEFIT RECITAL SALUTES DR. KING; Betty Allen Shifts Songs at Negro Musicians' Event | True | DONAL HENAHAN. | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/alston-of-dodgers-ailing.html | Alston of Dodgers Ailing | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/firmness-develops-for-steel-business.html | Firmness Develops For Steel Business | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mayors-proclamation.html | Mayor's Proclamation | True | JOHN V. LINDSAY. | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/100000-in-prizes-is-sought-to-assure-tennis-open-here.html | $100,000 in Prizes Is Sought To Assure Tennis Open Here | True | By Dave Anderson | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/no-shift-white-house-says-us-is-said-to-curb-bombing-further.html | No Shift, White House Says; U.S. Is Said to Curb Bombing Further | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/albanys-second-chance.html | Albany's Second Chance | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/negro-students-seize-colgate-fraternity-house-hold-sigma-nu.html | Negro Students Seize Colgate Fraternity House; Hold Sigma Nu Building 7 Hours, Saying Shots Were Fired From It | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/death-toll-in-blast-at-indiana-store-reaches-39-33-missing-and-100.html | Death Toll in Blast at Indiana Store Reaches 39; 33 Missing and 100 Injured -- Searchers in Richmond Probe Through Rubble | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hussein-home-from-cairo.html | Hussein Home From Cairo | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/unionists-meet-in-moscow.html | Unionists Meet in Moscow | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mrs-ernest-keller.html | MRS. ERNEST KELLER | True | Special to Xew York Imd | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/iona-defeats-queens-73-in-hockey-title-playoff.html | Iona Defeats Queens, 7-3, In Hockey Title Playoff | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/phils-wont-play-in-los-angeles-opener-tomorrow-night-respect-for.html | Phils Won't Play in Los Angeles Opener Tomorrow Night; RESPECT FOR KING GIVEN AS REASON | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/y-symphonic-workshop-presents-concerto-concert.html | `Y Symphonic Workshop Presents Concerto Concert | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mourning-is-led-by-president-marches-and-services-are-held.html | Mourning Is Led by President; Marches and Services Are Held | True | By United Press International | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/joel-e-harrell.html | JOEL E. HARRELL | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/writein-drive-for-rockefeller-opens-in-nebraska-regions-g-o-p.html | Write-In Drive for Rockefeller Opens in Nebraska; Region's G. O. P. Governors to Meet in Omaha to Press the Unofficial Campaign | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/rangers-loose-in-garden-drill-francis-says-playoff-delay-works-both.html | RANGERS LOOSE IN GARDEN DRILL; Francis Says Playoff Delay 'Works Both Ways' | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/comment-by-pope-paul.html | Comment by Pope Paul | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/the-typical-rioter-and-dr-king.html | The 'Typical Rioter' and Dr. King | True | By John A. Hamilton | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/un-southwest-africa-unit-greeted-on-arrival-in-zambia.html | U.N. South-West Africa Unit Greeted on Arrival in Zambia | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/best-friend-of-whites.html | Best Friend of Whites | True | PAUL E. THOMASON | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/clergy-speak-in-nyack.html | Clergy Speak in Nyack | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/festive-recipes-for-passover-holiday.html | Festive Recipes for Passover Holiday | True | BY Jean Hewitt | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/kennedy-sees-capital-damage-after-going-to-church-in-slum.html | Kennedy Sees Capital Damage After Going to Church in Slum | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/gedda-sings-romeo-first-time-at-met.html | GEDDA SINGS ROMEO FIRST TIME AT MET | True | PETER G. DAVIS. | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hanois-views-depicted.html | Hanoi's Views Depicted | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/president-cautions-brazil-press-group.html | PRESIDENT CAUTIONS BRAZIL PRESS GROUP | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/fires-rage-in-joliet.html | Fires Rage in Joliet | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/many-families-find-suburbias-grass-isnt-as-green-as-they-had.html | Many Families Find Suburbia's Grass Isn't as Green as They Had Thought and Return to the City | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/violence-in-wilmington.html | Violence in Wilmington | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/six-die-in-kansas-city-fire.html | Six Die in Kansas City Fire | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mayer-captures-saber-competition.html | MAYER CAPTURES SABER COMPETITION | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/star-to-miss-2-shows.html | Star to Miss 2 Shows | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/tuskegee-students-lock-in-trustees.html | Tuskegee Students Lock In Trustees | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/soviet-adamancy-on-jews-decried-restoration-of-cultural-life-urged.html | SOVIET ADAMANCY ON JEWS DECRIED; Restoration of Cultural Life Urged by Speakers Here | True | By Irving Spiegel | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/crude-oil-stocks-declined-in-1967-petroleum-institute-finds.html | CRUDE OIL STOCKS DECLINED IN 1967; Petroleum Institute Finds 75-Million-Barrel Drop | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/fuel-tax-opposed-by-river-carriers-study-says-says-upper-midwest-would.html | FUEL TAX OPPOSED BY RIVER CARRIERS; Study Says Upper Midwest Would Be Harmed | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/val-daoste-head-victor.html | Val D'Aoste Head Victor | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/homebuilding-boom-is-seen-despite-rising-costs-new-boom-seen-in.html | Homebuilding Boom Is Seen Despite Rising Costs; NEW BOOM SEEN IN HOME BUILDING | True | By Leonard Sloane | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/washington-turmoil-subsides-capital-curfew-strict.html | Washington Turmoil Subsides; Capital Curfew Strict | True | By Ben A. Franklin | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hosket-makes-12man-olympic-team-murphy-maravich-are-not-selected.html | Hosket Makes 12-Man Olympic Team; MURPHY, MARAVICH ARE NOT SELECTED | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/missile-numbers-game.html | Missile Numbers Game | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mrs-james-h-rogers.html | MRS. JAMES H. ROGERS | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/chess-benko-sets-up-a-problem-then-solves-it-efficiently.html | Chess: Benko Sets Up a Problem, Then Solves It Efficiently | True | By Al Horowitz | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/miss-aronstein-is-married-here-to-a-r-beiles.html | Miss Aronstein Is Married Here To A. R. Beiles | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/asbury-park-memorial.html | Asbury Park Memorial | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/whitney-young-asks-action-by-whites-to-end-iniquities.html | Whitney Young Asks Action By Whites to End Iniquities | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/cost-of-vandalism-in-city-schools-in-67-put-at-195million.html | Cost of Vandalism In City Schools in '67 Put at $1.95-Million | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/rioting-disquiets-gis-in-vietnam-news-from-home-leaves-many-angry.html | RIOTING DISQUIETS G.I.'S IN VIETNAM; News From Home Leaves Many Angry and Confused | True | By Bernard Weinraub | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/canadas-next-prime-minister-pierre-elliott-trudeau.html | Canada's Next Prime Minister Pierre Elliott Trudeau | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/alice-ostrove-teacher-wed-to-n-i-miller.html | Alice Ostrove, Teacher, Wed To N. I. Miller | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/canopy-kills-1-hurts-2.html | Canopy Kills 1, Hurts 2 | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/personal-finance-inflation-worries-most-consumers-but-they-lack-a.html | Personal Finance; Inflation Worries Most Consumers But They Lack a Plan to Combat It | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/pontiff-deplores-atrocious-crime-appeals-for-racial-harmony-as.html | PONTIFF DEPLORES 'ATROCIOUS CRIME'; Appeals for Racial Harmony as Tribute to Dr. King | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/miss-goldberger-married-at-plaza.html | Miss Goldberger Married at Plaza | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/death-in-auto-racing-its-predictable.html | Death in Auto Racing: 'It's Predictable' | True | By Gerald Eskenazi | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/radiotv-broadcasters-catch-mood-of-a-nation.html | Radio-TV: Broadcasters Catch Mood of a Nation | True | By Jack Gould | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hanois-streets-crowded.html | Hanoi's Streets Crowded | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mayor-expresses-sympathy-of-city-he-telephones-mrs-king-proud-of.html | MAYOR EXPRESSES SYMPATHY OF CITY; He Telephones Mrs. King -- Proud of Calmness Here | True | By Maurice Carroll | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/gop-unit-asks-vast-education-aid.html | G.O.P. Unit Asks 'Vast' Education Aid | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/lasting-memorial.html | Lasting Memorial | True | LEO KLAUBER | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/richmond-emergency-law.html | Richmond Emergency Law | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/nancy-tate-bride-of-daniel-n-jones.html | Nancy Tate Bride Of Daniel N. Jones | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/dr-kings-assassin-on-run-clark-says-assassin-on-run-trail-lengthens.html | Dr. King's Assassin On Run, Clark Says; ASSASSIN ON RUN, TRAIL LENGTHENS | True | By Martin Waldron | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/missing-plane-found.html | Missing Plane Found | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/every-american-shares-guilt.html | Every American Shares Guilt | True | ASHLEY MONTAGU | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/violence-eases-in-pittsburgh-dr-king-mourned-in-the-nation-10000.html | VIOLENCE EASES IN PITTSBURGH; DR. KING MOURNED IN THE NATION; 10,000 HERE JOIN TRIBUTE TO KING | True | By Michael Stern | 1996-04-17 | RE0000724724 | B00000417060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/ship-brokers-firm-formed.html | Ship Brokers Firm Formed | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mexican-utility-sells-issue-here-eurofund-dollar-offering-made-by.html | MEXICAN UTILITY SELLS ISSUE HERE; ' Eurofund Dollar' Offering Made by Phone Company | True | By Gene Smith | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/east-bronx-to-get-a-health-center-latin-doctors-will-serve.html | EAST BRONX TO GET A HEALTH CENTER; Latin Doctors Will Serve Low-Income Patients | True | By Peter Kihss | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/2-novelists-tell-of-visit-to-hanoi-mary-mccarthy-found-foe.html | 2 NOVELISTS TELL OF VISIT TO HANOI; Mary McCarthy Found Foe Confident of Winning | True | By Robert Trumbull | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/fighting-two-wars.html | Fighting Two Wars | True | JOHN S. WHYMAN | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/abernathy-leads-rites-tomorrow-to-conduct-2-services-for-dr-king-in.html | ABERNATHY LEADS RITES TOMORROW; To Conduct 2 Services for Dr. King in Atlanta | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/milprint-inc-appoints.html | Milprint, Inc., Appoints | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/maritime-college-first-in-sail-trials.html | MARITIME COLLEGE FIRST IN SAIL TRIALS | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/puerto-rican-selfhelp-unit-here-demands-grant.html | Puerto Rican Self-Help Unit Here Demands Grant | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/service-in-ottawa.html | Service In Ottawa | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/300-inmates-in-maryland-riot-at-correction-center.html | 300 Inmates in Maryland Riot at Correction Center | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/humane-society-to-gain-at-april-24-spring-frolic.html | Humane Society to Gain at April 24 Spring Frolic | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/iran-joins-soviet-in-demanding-a-pullback-of-troops-by-israel.html | Iran Joins Soviet in Demanding A Pullback of Troops by Israel | True | By Drew Middleton | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/jim-clark-auto-racing-star-killed-on-german-track-clark-is-killed.html | Jim Clark, Auto Racing Star, Killed on German Track; Clark Is Killed When Lotus-Ford Goes Out of Control in Race in Germany | True | By United Press International | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/abernathy-in-sermon-reads-letter-to-dr-king-his-successor-tells.html | Abernathy in Sermon Reads 'Letter' to Dr. King; His Successor Tells Sobbing Congregation in Atlanta of Chief's Dying Moments | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/rockefeller-asks-funds-to-erect-harlem-offices-will-call-on-the.html | ROCKEFELLER ASKS FUNDS TO ERECT HARLEM OFFICES; Will Call on the Legislature Today to Restore Budget for State Office Project | True | By Ralph Blumenthal | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/banking-group-elects.html | Banking Group Elects | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/thant-proposing-geneva-for-talks-communications-are-easy-there-he.html | THANT PROPOSING GENEVA FOR TALKS; Communications Are Easy There, He Tells Both Sides | True | By Thomas J. Hamilton | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/jeffrey-philips-weds-susan-adler.html | Jeffrey Philips Weds Susan Adler | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/maria-alba-troupe-stresses-flamenco.html | MARIA ALBA TROUPE STRESSES FLAMENCO | True | ANNA KISSELGOF. | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/soviet-fires-rocket-moon-orbit-likely-soviet-fires-craft-likely-to.html | Soviet Fires Rocket; Moon Orbit Likely; Soviet Fires Craft Likely to Orbit Moon | True | By Raymond H. Anderson | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/tribute-in-stamford.html | Tribute in Stamford | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/one-mans-crime.html | One Man's Crime | True | JACK BERNHARD | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mrs-johnsons-day-is-quiet-at-church-and-texas-home.html | Mrs. Johnson's Day Is Quiet At Church and Texas Home | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/d-h-miller-president-of-skelly-oil-co-in-tulsa.html | :D' H. Miller, President Of Skelly Oil Co. in Tulsa | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/guard-calms-pittsburgh-looting-still-reported.html | Guard Calms Pittsburgh; Looting Still Reported | True | By United Press International | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | Compiled by Congressional Quarterly | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mrs-george-modell.html | MRS. GEORGE MODELL | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/advertising-a-ragout-for-monday-readers.html | Advertising: A Ragout for Monday Readers | True | By Philip H. Dougherty | 1996-04-17 | RE0000724724 | B00000417060 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/street-fires-are-set-in-bridgeton-march.html | STREET FIRES ARE SET IN BRIDGETON MARCH | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/sussman-antell.html | Sussman -- Antell | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/kerner-says-he-fears-for-nations-stability.html | Kerner Says He Fears For Nation's Stability | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/article-9-no-title-reserve-bank-here-challenges-critics-of-central.html | Article 9 -- No Title; Reserve Bank Here Challenges Critics Of Central Policy | By H. Erich Heinemann | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/treasury-itemizes-1year-maturities-117175630076.html | Treasury Itemizes 1-Year Maturities: $117,175,630,076 | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/harlem-youths-exhibit-loot-taken-to-get-back-at-whitey.html | Harlem Youths Exhibit Loot, Taken 'to Get Back at Whitey' | By Thomas A. Johnson | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/alaska-marine-survey-set.html | Alaska Marine Survey Set | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/tables-that-stack-or-nest.html | Tables That Stack or Nest | By Rita Reif | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/americans-plan-israeli-ventures-convene-in-jerusalem-with-other.html | AMERICANS PLAN ISRAELI VENTURES; Convene in Jerusalem With Other Foreign Investors | Special to The New York Times | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/car-driven-by-learner-kills-2-and-injures-3.html | Car Driven by Learner Kills 2 and Injures 3 | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/petty-in-a-plymouth-wins-hickory-100mile-contest.html | Petty, in a Plymouth, Wins Hickory 100-Mile Contest | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/ford-canada-strike-ends.html | Ford Canada Strike Ends | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/bombs-hit-home-of-linden-mayor-fire-missiles-appear-to-be-2d.html | BOMBS HIT HOME OF LINDEN MAYOR; Fire Missiles Appear to Be 2d Attempt on His Life | Special to The New York Times | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/miles-horst-held-agriculture-posts.html | MILES HORST, HELD AGRICULTURE POSTS | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/buffalo-to-close-schools.html | Buffalo to Close Schools | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/after-the-lost-weekend.html | After the Lost Weekend | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/frances-e-atwater.html | FRANCES E. ATWATER | Ip?Ill to Thl New York Tlml! | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/fire-kills-brooklyn-woman.html | Fire Kills Brooklyn Woman | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/seaver-cardwell-in-light-workout-other-mets-rest-for-game-with.html | SEAVER, CARDWELL IN LIGHT WORKOUT; Other Mets Rest for Game With Giants Wednesday | By Joseph Durso | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/gunman-kills-three-in-indiana-church.html | GUNMAN KILLS THREE IN INDIANA CHURCH | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/opposed-but-respected.html | Opposed but Respected | RAYMOND RICK NIELSEN | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/bridge-department-store-in-brooklyn-offering-lessons-by-experts.html | Bridge: Department Store in Brooklyn Offering Lessons by Experts | By Alan Truscott | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/whites-and-negroes-march.html | Whites and Negroes March | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hilsman-cautious-on-hope-for-peace.html | HILSMAN CAUTIOUS ON HOPE FOR PEACE | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/ford-gt-40-victor-at-brands-hatch-new-prototype-clark-was-to-drive.html | FORD GT 40 VICTOR AT BRANDS HATCH; New Prototype Clark Was to Drive Breaks Down | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/bond-men-await-tax-bills-fate-big-calendar-of-municipals-ready-to.html | BOND MEN AWAIT TAX BILL'S FATE; Big Calendar of Municipals Ready to Test Market | By Robert D. Hershey Jr. | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/airline-names-sales-aide.html | Airline Names Sales Aide | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/all-bereft.html | All Bereft | PAUL MUS | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/25000-negroes-and-whites-join-in-quiet-newark-march.html | 25,000 Negroes and Whites Join in Quiet Newark March | By Walter H. Waggoner | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/tides-of-change-in-canada.html | Tides of Change in Canada | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/article-8-no-title.html | Article 8 -- No Title | | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/us-to-confer-with-latins-on-fishing-rights-4nation-meeting-next.html | U.S. to Confer With Latins on Fishing Rights; 4-Nation Meeting Next Week Will Discuss Imposition of 200-Mile Territorial Limit | By Paul L. Montgomery | True | 1996-04-17 | RE0000724724 | B00000417060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/kosygin-back-in-moscow.html | Kosygin Back in Moscow | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/roche-gains-2-net-finals.html | Roche Gains 2 Net Finals | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mrs-king-to-march-in-husbands-place-in-memphis-today-mrs-king-to.html | Mrs. King to March In Husband's Place In Memphis Today; Mrs. King to Take Her Husband's Place Today in Memphis Civil Rights March | True | By Earl Caldwell | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/robinson-of-yanks-is-relaxed-for-his-second-time-around.html | Robinson of Yanks Is Relaxed For His Second Time Around | True | By Neil Amdur | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/labrador-retriever-named-best-at-chicagos-international-show.html | Labrador Retriever Named Best at Chicago's International Show; ILLINOIS DOG GAINS HIS 2D TOP AWARD | True | By John Rendel | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/bryans-of-ireland-takes-250-cc-motorcycle-race.html | Bryans of Ireland Takes 250 CC Motorcycle Race | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/sheik-abdullah-bids-hindus-back-moslems-on-kashmir.html | Sheik Abdullah Bids Hindus Back Moslems on Kashmir | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/amnesty-is-urged.html | Amnesty Is Urged | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/connally-will-seek-favoriteson-choice-by-texas-democrats.html | Connally Will Seek Favorite-Son Choice By Texas Democrats | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/jobfinding-project-is-formed-in-jersey.html | JOB-FINDING PROJECT IS FORMED IN JERSEY | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/frederic-w-lincoln-69-dies-headed-medical-college-board.html | Frederic W. Lincoln, 69, Dies; Headed Medical College Board | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/myra-zipser-married.html | Myra Zipser Married | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/saigon-favors-neutral-site.html | Saigon Favors Neutral Site | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/service-in-geneva.html | Service in Geneva | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/books-of-the-times-wanted-a-european-superpower.html | Books of The Times; Wanted: A European Superpower | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/paper-starts-fund-for-king.html | Paper Starts Fund for King | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/brooks-brothers-a-fortress-of-sartorial-gentility.html | Brooks Brothers: a Fortress of Sartorial Gentility | True | By Marylin Bender | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/3-kennedy-backers-expect-a-race-by-humphrey.html | 3 Kennedy Backers Expect a Race by Humphrey | True | By Clayton Knowles | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/opera-don-carlos-at-hernis-fair-68-5act-version-is-sung-first-time.html | Opera: 'Don Carlos' at Hernis Fair '68; 5-Act Version Is Sung First Time in U.S. | True | By Harold C. Schonberg | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/6586-at-vermont-races.html | 6,586 at Vermont Races | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/elvin-e-hallander-59-dies-dealer-_-in-photo__supplies.html | Elvin E. Hallander, 59, Dies; Dealer _in Photo__ Supplies | True | Special to T'Ae'ew York Tleff ] | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/stamford-schools-closing.html | Stamford Schools Closing | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/gladys-thompson.html | GLADYS THOMPSON | True | .SpeCIAl to The lew YOk Tlmem | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/memphis-is-urged-to-create-trust-9000-gather-in-stadium-to.html | MEMPHIS IS URGED TO CREATE TRUST; 9,000 Gather in Stadium to Demonstrate Concern | True | By J. Anthony Lukas | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/monetary-calm-returns-in-basel-central-bankers-confer-in-marked.html | MONETARY CALM RETURNS IN BASEL; Central Bankers Confer in Marked Contrast to Gold Crisis of 4 Weeks Ago | True | By John M. Lee | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/curfew-delays-giselle.html | Curfew Delays 'Giselle' | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mackell-attacks-air-freight-plan-he-urges-jersey-to-reject-port.html | MACKELL ATTACKS AIR FREIGHT PLAN; He Urges Jersey to Reject Port Unit's Expansion | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/volpe-urges-end-to-slums.html | Volpe Urges End to Slums | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/henry-takes-diving-title-in-national-aau-meet.html | Henry Takes Diving Title In National A.A.U. Meet | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/era-of-textile-giants-is-forecast-1billion-concerns-seen-as-result.html | Era of Textile Giants Is Forecast; $1-Billion Concerns Seen as Result of Many Mergers | True | By Isadore Barmash | 1996-04-17 | RE0000724724 | B00000417060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/200-held-in-mobile.html | 200 Held in Mobile | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/lebanese-voting-ends-peacefully-incomplete-returns-indicate-a.html | LEBANESE VOTING ENDS PEACEFULLY; Incomplete Returns Indicate a Pro-Western Tendency | True | By Thomas F. Brady | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/race-purse-to-mrs-king.html | Race Purse to Mrs. King | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/news-of-realty-a-park-ave-move-textbook-concern-leases-11300-square.html | NEWS OF REALTY: A PARK AVE. MOVE; Textbook Concern Leases 11,300 Square Feet | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |